# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 25690 & 25724** |

**ORDER SUSTAINING DEBTORS' NINETY-THIRD (NON-SUBSTANTIVE)**
**OMNIBUS OBJECTION TO CERTAIN**
**SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the ninety-third omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the

Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to

consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order*

*of Reference* from the United States District Court for the District of Delaware, dated February

29, 2012; and this Court being able to issue a final order consistent with Article III of the United

States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being

proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant

to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each

such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____                  _____
       Wilmington, Delaware                    The Honorable John T. Dorsey
                                           Chief United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Ninety-Third Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 95478 | Name on file | FTX Trading Ltd. | ATOM | 65.543283870000000 | 95479 | Name on file | FTX Trading Ltd. | ATOM | 65.543283870000000 |
| | | | AVAX | 54.968057990000000 | | | | AVAX | 54.968057990000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.073525006000000 | | | | BTC | 0.073525006000000 |
| | | | ETH | 1.379323590000000 | | | | ETH | 1.379323590000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.379323590000000 | | | | ETHW | 1.379323590000000 |
| | | | SOL | 8.086560220000000 | | | | SOL | 8.086560220000000 |
| | | | TRX | 0.000018000000000 | | | | TRX | 0.000018000000000 |
| | | | USD | 118.254090530000000 | | | | USD | 118.254090530000000 |
| | | | USDT | 4,559.000000000000000 | | | | USDT | 4,559.000000000000000 |
| 58623 | Name on file | FTX Trading Ltd. | AUD | 4,310,208.000000000000000 | 94173 | Name on file | FTX Trading Ltd. | AUD | 10,017,085.006042000000000 |
| | | | USD | 20,430.980000000000000 | | | | ETH | 0.503663840000000 |
| | | | | | | | | ETHW | 0.503663840000000 |
| | | | | | | | | EUR | 1,000,000.000000000000000 |
| | | | | | | | | USD | 25,217,476.660017000000000 |
| | | | | | | | | USDT | 74,123.740000000000000 |
| 87639 | Name on file | Quoine Pte Ltd | BTC | 0.756386050000000 | 96332 | Name on file | Quoine Pte Ltd | BTC | 0.756386050000000 |
| | | | USD | 0.000200000000000 | | | | USD | 0.000200000000000 |
| | | | USDT | 1.492486000000000 | | | | USDT | 1.492486000000000 |
| 54199 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 96293 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ATLAS | 2,678.185968599831500 | | | | | |
| | | | BNB | 0.000000000000000 | | | | | |
| | | | CRO | 0.000000000000000 | | | | | |
| | | | DFL | 280.455106000000000 | | | | | |
| | | | DMG | 0.000000000000000 | | | | | |
| | | | FTT | 19.492420535142370 | | | | | |
| | | | KIN | 0.000000000000000 | | | | | |
| | | | LINA | 0.000000000000000 | | | | | |
| | | | LUA | 0.000000000000000 | | | | | |
| | | | RSR | 0.000000000000000 | | | | | |
| | | | SAND | 0.000000000000000 | | | | | |
| | | | SHIB | 69,467.149565607020000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | USD | 0.357704284000164 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000000000000 | | | | | |
| 95256 | Name on file | FTX Trading Ltd. | ETH | 2.000000000000000 | 95409 | Name on file | West Realm Shires Services Inc. | ETH | 2.620665590000000 |
| | | | | | | | | ETHW | 2.620665590000000 |
| | | | | | | | | USD | 0.000381489505250 |
| 73883 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 95142* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000092 | | | | FLOW-PERP | 0.000000000000092 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.029778000000000 | | | | LTC | 0.029778000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 16,276.300000000000000 | | | | TONCOIN-PERP | 16,276.300000000000000 |
| | | | TRX | 0.000074000000000 | | | | TRX | 0.000074000000000 |
| | | | USD | -25,967.781933680500000 | | | | USD | 0.000000000000000 |
| | | | USDT | 30,000.000000002500000 | | | | USDT | 30,000.000000002500000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 1256 | Name on file | FTX Trading Ltd. | USD | 47,954.800000000000000 | 28609 | Name on file | FTX Trading Ltd. | FTT | 2,694.474109740000000 |
| | | | | | | | | GODS | 57.600000000000000 |
| | | | | | | | | USD | 6,674.490000000000000 |
| | | | | | | | | USDT | 35,939.860000000000000 |
| 69322 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 95657 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | -211.000000000000000 | | | | ALGO-PERP | -211.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 869.000000000000000 | | | | BAT-PERP | 869.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000001 | | | | CREAM-PERP | -0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000042 | | | | DYDX-PERP | 0.000000000000042 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000007 | | | | EOS-PERP | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FIL-PERP | -38.100000000000000 | | | | FIL-PERP | -38.100000000000000 |
| | | | FTT-PERP | 1.800000000000000 | | | | FTT-PERP | 1.800000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000001 | | | | HNT-PERP | -0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | | | ICP-PERP | 0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000007 | | | | KNC-PERP | 0.000000000000007 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000007 | | | | LINK-PERP | 0.000000000000007 |
| | | | LTC-PERP | -1.430000000000000 | | | | LTC-PERP | -1.430000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 244.000000000000000 | | | | SRM-PERP | 244.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000056 | | | | STORJ-PERP | 0.000000000000056 |
| | | | STX-PERP | 526.000000000000000 | | | | STX-PERP | 526.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | -61.700000000000000 | | | | THETA-PERP | -61.700000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -319.300000000000000 | | | | UNI-PERP | -319.300000000000000 |
| | | | USD | 761.213511095586700 | | | | USD | 761.213511095586700 |
| | | | USDT | 3,265.470806000000000 | | | | USDT | 3,265.470806000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 3.000000000000000 | | | | WAVES-PERP | 3.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | -44.000000000000000 | | | | XRP-PERP | -44.000000000000000 |
| | | | XTZ-PERP | -0.000000000000007 | | | | XTZ-PERP | -0.000000000000007 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 42652 | Name on file | FTX Trading Ltd. | BTC | 0.001450180000000 | 96090* | Name on file | FTX Trading Ltd. | BTC | 0.001450180000000 |
| | | | ETH | 1.260679430000000 | | | | ETH | 1.260679430000000 |
| | | | EUR | 3,020.000000000000000 | | | | | |
| 31632 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | 96261 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | ATLAS | 0.350000000000000 | | | | ATLAS | 0.350000000000000 |
| | | | BAO | 61.000000000000000 | | | | BAO | 61.000000000000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | EUR | 1,935.322432085923487 | | | | EUR | 1,935.322432085923487 |
| | | | KIN | 53.000000000000000 | | | | KIN | 53.000000000000000 |
| | | | LUNC | 293.475920550000000 | | | | LUNC | 293.475920550000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| 59698 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | 96261 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | ATLAS | 0.350000000000000 | | | | ATLAS | 0.350000000000000 |
| | | | BAO | 61.000000000000000 | | | | BAO | 61.000000000000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | EUR | 1,935.322432085923487 | | | | EUR | 1,935.322432085923487 |
| | | | KIN | 53.000000000000000 | | | | KIN | 53.000000000000000 |
| | | | LUNC | 293.475920550000000 | | | | LUNC | 293.000000000000000 |

95142*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96090*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| 93942 | Name on file | Quoine Pte Ltd | BTC | 0.316206840000000 | 94737 | Name on file | Quoine Pte Ltd | BTC | 0.316206840000000 |
| | | | CHI | 25.000000000000000 | | | | CHI | 25.000000000000000 |
| | | | QASH | 3,629.670318560000000 | | | | QASH | 3,629.670318560000000 |
| | | | SGD | 0.220820000000000 | | | | SGD | 0.220820000000000 |
| | | | USD | 5,931.336230000000000 | | | | USD | 5,931.336230000000000 |
| 83872 | Name on file | FTX Trading Ltd. | EUR | 15.000000000000000 | 95014* | Name on file | FTX Trading Ltd. | ETH | 0.397298462200000 |
| | | | | | | | | ETHW | 0.287298462200000 |
| | | | | | | | | FTT | 25.001261010000000 |
| | | | | | | | | SOL | 0.000010000000000 |
| | | | | | | | | TRX | 0.000010000000000 |
| | | | | | | | | USD | 402.163097724350730 |
| | | | | | | | | USDT | 0.000000500224673 |
| 19650 | Name on file | FTX Trading Ltd. | MATH | 35,162.200000000000000 | 96379 | Name on file | FTX Trading Ltd. | MATH TOKEN ( MATH ) | 351,622.000000000000000 |
| | | | TRX | 0.000012000000000 | | | | TRON (TRX ) | 12.000000000000000 |
| | | | USDT | 0.004894125400000 | | | | | |
| 96051 | Name on file | FTX EU Ltd. | | Undetermined* | 96056* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 5719538045791827240/RAGE CONTROL | 1.000000000000000 |
| | | | | | | | | AAPL | 0.009994000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ABNB | -0.000001588879692 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ARKK | 0.190000000000000 |
| | | | | | | | | ARKK-1230 | -0.000000000000013 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000999949367305 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000011000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.189662200000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLD | 0.050000000000000 |
| | | | | | | | | GLD-1230 | 3.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.007000000000000 |
| | | | | | | | | SPY-1230 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -162.474584558978620 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 95705 | Name on file | West Realm Shires Services Inc. | SOL | 12.330000000000000 | 95707 | Name on file | West Realm Shires Services Inc. | SOL | 12.330000000000000 |
| | | | USD | 25.000000000000000 | | | | USD | 25.000000000000000 |
| 93371 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 | 95630* | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 |
| | | | BRZ | 13.544880000000000 | | | | BRZ | 13.544880000000000 |
| | | | BTC | 0.000000560000000 | | | | BTC | 0.000000560000000 |
| | | | CUSDT | 1.000000000000000 | | | | CUSDT | 1.000000000000000 |
| | | | DOGE | 1,148.437500000000000 | | | | DOGE | 1,184.437000000000000 |
| | | | ETH | 1.024590504000000 | | | | ETH | 1.024590504000000 |
| | | | GRT | 2.000000000000000 | | | | GRT | 2.000000000000000 |
| | | | LINK | 6.610655020000000 | | | | LINK | 6.610655020000000 |
| | | | MATIC | 58.708163700000000 | | | | MATIC | 58.708163700000000 |
| | | | SHIB | 36.000000000000000 | | | | SHIB | 36.000000000000000 |
| | | | SOL | 3.786519570000000 | | | | SOL | 3.786519570000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | USD | 1,578.431000000000000 | | | | USD | 1,578.430000000000000 |
| | | | USDC | 1,578.431389650077100 | | | | | |
| | | | USDT | 0.000000007149548 | | | | | |
| 40845 | Name on file | FTX Trading Ltd. | ALICE | 13.400000000000000 | 95682 | Name on file | FTX Trading Ltd. | ALICE | 13.400000000000000 |
| | | | AMPL | 0.000000007832529 | | | | AMPL | 0.000000007832529 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 50.000000000000000 | | | | ANC | 50.000000000000000 |
| | | | ATLAS | 10,419.483200000000000 | | | | ATLAS | 10,419.483200000000000 |
| | | | AURY | 5.996580000000000 | | | | AURY | 5.996580000000000 |
| | | | AXS-PERP | -0.000000000000014 | | | | AXS-PERP | -0.000000000000014 |
| | | | BNB | -0.000000001183403 | | | | BNB | -0.000000001183403 |
| | | | BRZ | -80,080.068789761800000 | | | | BRZ | -80,080.068789761800000 |
| | | | BTC | 0.380086958787444 | | | | BTC | 0.380086958787444 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | CEL | 0.000000004468040 | | | | CEL | 0.000000004468040 |
| | | | CEL-PERP | 0.000000000000056 | | | | CEL-PERP | 0.000000000000056 |
| | | | ENJ | 50.981950000000000 | | | | ENJ | 50.981950000000000 |
| | | | ETH | 0.000000002719923 | | | | ETH | 0.000000002719923 |
| | | | EUR | 1.259000016149770 | | | | EUR | 1.259000016149770 |
| | | | FTT | 16.236931772689200 | | | | FTT | 16.236931772689200 |
| | | | GALA | 50.000000000000000 | | | | GALA | 50.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IMX | 117.990785000000000 | | | | IMX | 117.990785000000000 |
| | | | LUA | 99.981570000000000 | | | | LUA | 99.981570000000000 |
| | | | LUNA2 | 0.000000002122000 | | | | LUNA2 | 0.000000002122000 |
| | | | LUNA2_LOCKED | 0.011491484950000 | | | | LUNA2_LOCKED | 0.011491484950000 |
| | | | LUNC | 0.000000011000000 | | | | LUNC | 0.000000011000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MEDIA | 20.441920951000000 | | | | MEDIA | 20.441920951000000 |
| | | | MEDIA-PERP | 0.629999999999924 | | | | MEDIA-PERP | 0.629999999999924 |
| | | | REEF | 2,000.000000000000000 | | | | REEF | 2,000.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SRM | 111.076853420000000 | | | | SRM | 111.076853420000000 |
| | | | SRM_LOCKED | 1.514720080000000 | | | | SRM_LOCKED | 1.514720080000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 4.981000000000000 | | | | TRX | 4.981000000000000 |
| | | | USD | 17,992.373315061600000 | | | | USD | 17,992.373315061600000 |
| | | | USDT | 0.000000002791428 | | | | USDT | 0.000000002791428 |
| | | | USTC | 0.000000095918340 | | | | USTC | 0.000000095918340 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 31198 | Name on file | FTX Trading Ltd. | USDT | 12,951.028000530000000 | 31208 | Name on file | FTX Trading Ltd. | TRX | 0.401000000000000 |
| | | | | | | | | USDT | 12,951.028000530000000 |
| 65298 | Name on file | FTX Trading Ltd. | SHIB | 7,298,613.000000000000000 | 95503* | Name on file | FTX EU Ltd. | SHIB | 7,298,613.000000000000000 |
| | | | USD | 0.000000003943050 | | | | USD | 0.000000003943050 |
| | | | XRP | 8.511365000000000 | | | | XRP | 8.511365000000000 |
| 7174 | Name on file | West Realm Shires Services Inc. | BAT | 0.300000000000000 | 95587 | Name on file | West Realm Shires Services Inc. | BAT | 0.300000000000000 |
| | | | BTC | 0.000058939475000 | | | | BTC | 0.000058939475000 |
| | | | ETH | 0.000341000000000 | | | | ETH | 0.000341000000000 |
| | | | MATIC | 3.568000000000000 | | | | MATIC | 3.568000000000000 |
| | | | SHIB | 61,280.000000000000000 | | | | SHIB | 61,280.000000000000000 |
| | | | USD | 6,429.120000000000000 | | | | USD | 6,429.120000000000000 |
| | | | USDT | 0.003891050000000 | | | | USDT | 0.003891050000000 |
| 84311 | Name on file | FTX Trading Ltd. | USD | 2,599.000000000000000 | 95947* | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 |
| | | | USDT | 2,599.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | | | | | | GRT | 1.000000000000000 |
| | | | | | | | | LTC | 0.000000566735357 |
| | | | | | | | | MATIC | 0.000000064469707 |
| | | | | | | | | SHIB | 8.000000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USD | 3,216.265084058272400 |
| 53735 | Name on file | FTX Trading Ltd. | BTC | 0.218541960000000 | 95411 | Name on file | FTX Trading Ltd. | 30551583441187054 3/FTX EU - WE ARE HERE! #90639 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | 34398211048944977 4/FTX EU - WE ARE HERE! #90291 | 1.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | 51073785143558652 9/FTX EU - WE ARE HERE! #89314 | 1.000000000000000 |
| | | | ETH | 2.183204370083260 | | | | BTC | 0.218541960000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.231467599982467 | | | | CRO-PERP | 0.000000000000000 |
| | | | FTT | 33.090731040000000 | | | | ETH | 2.183204370083260 |
| | | | FTT-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | ETHW | 0.231467599982467 |
| | | | ICP-PERP | 0.000000000000000 | | | | FTT | 33.090731040000000 |
| | | | LUNA2 | 0.000114813049100 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000267897114500 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000007000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2 | 0.000114813049100 |
| | | | NEAR-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000267897114500 |
| | | | SOL-PERP | 0.000000000000000 | | | | LUNC | 0.000000007000000 |
| | | | TRX | 0.000777000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USD | 5,001.500647514194000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | USDT | 0.000000041986117 | | | | SOL-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | TRX | 0.000777000000000 |

95014*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96056*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95630*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95503*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95947*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 5,001.500647514194000 |
| | | | | | | | | USDT | 0.000000041986117 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 17871 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004663048 | 96022 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004663048 |
| | | | AAPL | 0.269953450000000 | | | | AAPL | 0.269953450000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMD | 0.259827100000000 | | | | AMD | 0.519654200000000 |
| | | | BNB | 0.009914100000000 | | | | BNB | 0.009914100000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000385274498675 | | | | BTC | 0.000385274498675 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAD | 0.000000002899734 | | | | CAD | 0.000000002899734 |
| | | | COIN | 0.022245105900000 | | | | COIN | 0.022245105900000 |
| | | | DOGE | 0.988030000000000 | | | | DOGE | 0.988030000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.012987434472970 | | | | ETH | 0.012987434472970 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.011987320000000 | | | | ETHW | 0.011987320000000 |
| | | | ETHW-PERP | -0.000000000000003 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FB | 0.009986700000000 | | | | FB | 0.009986700000000 |
| | | | FTT | 550.199401505262700 | | | | FTT | 1,100.398803005262700 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOOD | 0.000000010000000 | | | | HOOD | 0.000000010000000 |
| | | | HT-PERP | 0.000000000000007 | | | | HT-PERP | 0.000000000000007 |
| | | | ICP-PERP | 0.000000000000071 | | | | ICP-PERP | 0.000000000000071 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LTC | 0.030000000000000 | | | | LTC | 0.030000000000000 |
| | | | MATH | 0.100000000000000 | | | | MATH | 0.100000000000000 |
| | | | MKR | 0.000998670000000 | | | | MKR | 0.000998670000000 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | SHIB | 99,800.500000000000000 | | | | SHIB | 99,800.500000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.010209550000000 | | | | SOL | 0.010209550000000 |
| | | | SRM | 16.140000000000000 | | | | SRM | 16.140000000000000 |
| | | | SRM_LOCKED | 30.861791540000000 | | | | SRM_LOCKED | 30.861791540000000 |
| | | | TRX | 0.922860000000000 | | | | TRX | 0.922860000000000 |
| | | | USD | 79.421328539906130 | | | | USD | 79.421328539906130 |
| | | | USDT | 0.169470000096950 | | | | USDT | 0.169470000096950 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.584715000000000 | | | | XRP | 0.584715000000000 |
| 90288 | Name on file | Quoine Pte Ltd | BTC | 0.147000000000000 | 94586 | Name on file | Quoine Pte Ltd | BTC | 0.147000000000000 |
| | | | QTUM | 1.000000000000000 | | | | QTUM | 1.000000000000000 |
| | | | USD | 0.296080000000000 | | | | USD | 0.296080000000000 |
| 80953 | Name on file | FTX Trading Ltd. | TONCOIN | 724.562307000000000 | 81120 | Name on file | FTX Trading Ltd. | TONCOIN | 724.562307000000000 |
| 95911 | Name on file | West Realm Shires Services Inc. | BTC | 0.027301130000000 | 95913* | Name on file | FTX Trading Ltd. | BTC | 0.027301130000000 |
| | | | USD | 0.000028605098740 | | | | USD | 0.000028605098740 |
| 95472 | Name on file | FTX Trading Ltd. | EUR | 0.000000007092392 | 95985* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USD | 409,784.240000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | POC Other Fiat Assertions: USD TOTAL CUSTOMER ENTITLEMENT: MINIMUM: $409,784.24. ON THE CLAIMS PORTAL IT NOW SHOWS: "TOTAL CUSTOMER ENTITLEMENT CLAIM (US): $101,998.98" AND WHEN ONE UNCOLLAPSES THAT LINE, IT LISTS: "BALANCES TAB CUSTOMER ENTITLEMENT CLAIM (USD): $409,784.24 POSITIONS TAB CUSTOMER ENTITLEMENT CLAIM (USD): -$307,785.26 " SO IT ATTEMPTS TO DEDUCT $307,785.26 FROM MY HOLDINGS/CLAIM FOR MATIC PERP AND SOL PERP POSITIONS. THOSE SHOULD NOT BE TAKEN INTO CONSIDERATION FOR THE CACLULATION AS I HAD NO WAY TO RUN THE PERPS OR CLOSE AT MY OWN CHOICE, SO THOSE PERP CONTRACTS WERE NULLED AND VOIDED FROM FTX SIDE. I DISPUTE MY HOLDINGS BEING REDUCED BY $307,785.26 AND ASK YOU TO PAY BACK THE VALUE OF MY HOLDINGS. I RAN THE NUMBERS AND THE CURRENT TOTAL VALUE OF MY HOLDINGS IN FIAT AND CRYPTOS WOULD BE 553715.82 USD. IT IS ALREADY QUESTIONABLE AT BEST WHETHER IT IS LAWFULL THAT MY HOLDINGS ARE SOLD AGAINST MY WILL, THEN ALSO HIGHLY QUESTIONABLE TO PAY BACK ONLY THE | 409,784.240000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.009044000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 2.835323255000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 12,335.554400000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.527370870000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.624461170000000 |
| | | | | | | | | EUR | 0.000000007092392 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 47.949007520000000 |
| | | | | | | | | LUNA2_LOCKED | 111.881017600000000 |
| | | | | | | | | LUNC | 5,464,092.860000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 9.735630055000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001670000000000 |
| | | | | | | | | USD | 331,788.083460672930000 |
| | | | | | | | | USDT | 8,230.576124213025000 |
| | | | | | | | | USTC | 3,235.352800000000000 |
| | | | | | | | | XRP | 2,217.171653000000000 |
| 68324 | Name on file | FTX Trading Ltd. | BAT | 5,001.440000000000000 | 96387* | Name on file | FTX Trading Ltd. | BAT | 5,001.439900000000000 |
| | | | DOGE | 7,002.015900000000000 | | | | BRZ | 1.000000000000000 |
| | | | ETH | 6.001700000000000 | | | | DOGE | 7,002.015900000000000 |
| | | | GRT | 2,000.576000000000000 | | | | ETH | 6.001700000000000 |
| | | | LINK | 1,499.431900000000000 | | | | GRT | 2,000.576000000000000 |
| | | | UNI | 500.144000000000000 | | | | LINK | 1,500.431900000000000 |
| | | | USD | 2,293.180000000000000 | | | | SHIB | 5.000000000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UNI | 500.143900000000000 |
| | | | | | | | | USD | 2,303.180000000000000 |
| 76299 | Name on file | FTX Trading Ltd. | BAT | 5,001.430000000000000 | 96387* | Name on file | FTX Trading Ltd. | BAT | 5,001.439900000000000 |
| | | | DOGE | 7,002.010000000000000 | | | | BRZ | 1.000000000000000 |
| | | | ETH | 6.000000000000000 | | | | DOGE | 7,002.015900000000000 |
| | | | GRT | 2,000.570000000000000 | | | | ETH | 6.001700000000000 |
| | | | LINK | 1,500.430000000000000 | | | | GRT | 2,000.576000000000000 |
| | | | UNI | 500.140000000000000 | | | | LINK | 1,500.431900000000000 |
| | | | USD | 2,303.180000000000000 | | | | SHIB | 5.000000000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UNI | 500.143900000000000 |
| | | | | | | | | USD | 2,303.180000000000000 |
| 27272 | Name on file | FTX Trading Ltd. | | Undetermined* | 95729* | Name on file | FTX EU Ltd. | CHZ | 206.250474390000000 |
| | | | | | | | | EUR | 0.000000001600198 |
| | | | | | | | | USD | 0.000000003009618 |
| 95617 | Name on file | FTX EU Ltd. | | Undetermined* | 95729* | Name on file | FTX EU Ltd. | CHZ | 206.250474390000000 |
| | | | | | | | | EUR | 0.000000001600198 |
| | | | | | | | | USD | 0.000000003009618 |
| 55136 | Name on file | FTX Trading Ltd. | | | 71107* | Name on file | FTX Trading Ltd. | | |
| | | | FTT | 43.587808430000000 | | | | FTT | 43.587808430000000 |
| | | | GRT | 973.400000000000000 | | | | GRT | 973.400000000000000 |
| | | | MANA | 0.996770000000000 | | | | MANA | 0.996770000000000 |
| | | | SAND | 0.387475010000000 | | | | SAND | 0.387475010000000 |
| | | | SOL | 0.532054720000000 | | | | RUNE | |
| | | | USD | 30,543.330000000000000 | | | | SOL | 0.532054720000000 |
| | | | | | | | | USD | 30,543.330000000000000 |
| 15823 | Name on file | FTX Trading Ltd. | | Undetermined* | 95398 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 70601 | Name on file | FTX Trading Ltd. | | Undetermined* | 94945 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 95539 | Name on file | FTX Trading Ltd. | AUD | 19,000.000000000000000 | 95540 | Name on file | FTX Trading Ltd. | AUD | 19,000.000000000000000 |
| 5511 | Name on file | FTX Trading Ltd. | USD | 16,530,855.000000000000000 | 85334 | Name on file | FTX Trading Ltd. | APT | 258.097231450000000 |
| | | | | | | | | AVAX | 297.488879280000000 |
| | | | | | | | | BNB | 48.771314322000000 |
| | | | | | | | | ETH | 27.302479111055000 |
| | | | | | | | | ETHW | 5.111576037541840 |
| | | | | | | | | FTM | 7,530.946450000000000 |
| | | | | | | | | FTT | 4.347353140000000 |
| | | | | | | | | LINK | 1.000000000000000 |
| | | | | | | | | MATIC | 31,181.830216160000000 |
| | | | | | | | | STG | 824.000000000000000 |
| | | | | | | | | USD | 1,312,541.357447000000000 |
| | | | | | | | | USDC | 10,049,999.000000000000000 |
| | | | | | | | | USDT | 9,169.500000000000000 |
| 89997 | Name on file | Quoine Pte Ltd | BTC | 0.285566950000000 | 95819 | Name on file | Quoine Pte Ltd | BTC | 0.285566950000000 |
| | | | DOGE | 325,946.674940680000000 | | | | DOGE | 325,946.674940680000000 |
| | | | ETH | 21.600000000000000 | | | | ETH | 21.600000000000000 |
| | | | ETHW | 21.600000000000000 | | | | ETHW | 21.600000000000000 |
| | | | QASH | 35.500000000000000 | | | | QASH | 35.500000000000000 |
| | | | SGD | 22.026480000000000 | | | | SGD | 22.026480000000000 |
| 23166 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004213675 | 96189* | Name on file | FTX EU Ltd. | AAVE | 0.000000000000000 |
| | | | ADAHEDGE | 0.000000008812859 | | | | ADAHEDGE | 0.000000000000000 |
| | | | ATOMHEDGE | 0.000000000588475 | | | | ATOMHEDGE | 0.000000000000000 |
| | | | AUDIO | 0.000000001449397 | | | | AUDIO | 0.000000000000000 |
| | | | AVAX | 0.000000008736047 | | | | AVAX | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 0.000000000000000 |
| | | | BNB | 0.000000007777967 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000005876985 | | | | BTC | 0.000000000000000 |
| | | | CEL | 0.000000007683639 | | | | CEL | 0.000000000000000 |
| | | | COMP | 0.000000000987163 | | | | COMP | 0.000000000000000 |
| | | | CRV | 0.000000009000000 | | | | CRV | 0.000000000000000 |
| | | | CVC | 0.000000009672263 | | | | CVC | 0.000000000000000 |
| | | | DOGE | 0.000000004842820 | | | | DOGE | 0.000000000000000 |
| | | | DOT | 0.000000007577097 | | | | DOT | 0.000000000000000 |
| | | | EDEN | 0.000000008535255 | | | | EDEN | 0.000000000000000 |
| | | | EOSHEDGE | 0.000000002470295 | | | | EOSHEDGE | 0.000000000000000 |
| | | | ETH | 0.000000008389111 | | | | ETH | 0.000000000000000 |
| | | | EUR | 2,122.484128849663600 | | | | EUR | 2,122.484128849663600 |
| | | | EURT | 0.000000007560000 | | | | EURT | 0.000000000000000 |
| | | | FIDA | 0.000000002380084 | | | | FIDA | 0.000000000000000 |

95913*: Surviving Claim included as a claim to be modified subject to the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95985*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96387*: Surviving Claim included as a claim to be modified subject to the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95729*: Surviving Claim included as a claim to be modified subject to the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71107*: Surviving Claim included as a claim to be modified subject to the Debtors- One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96189*: Surviving Claim included as a claim to be modified subject to the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.00000408139960220 | | | | FTT | 0.00000000000000 |
| | | | GRT | 0.00000009215697 | | | | GRT | 0.00000000000000 |
| | | | KNC | 0.00000002513665 | | | | KNC | 0.00000000000000 |
| | | | LEO | 0.00000002166200 | | | | LEO | 0.00000000000000 |
| | | | LINK | 0.00000008772400 | | | | LINK | 0.00000000000000 |
| | | | LTC | 0.00000001675000 | | | | LTC | 0.00000000000000 |
| | | | LUNA2 | 0.00113807374000 | | | | LUNA2 | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00265550539400000 | | | | LUNA2_LOCKED | 0.00000000000000 |
| | | | MANA | 0.00000008515979 | | | | MANA | 0.00000000000000 |
| | | | MAPS | 0.00000006754010 | | | | MAPS | 0.00000000000000 |
| | | | MATIC | 0.00000002895778 | | | | MATIC | 0.00000000000000 |
| | | | OXY | 0.00000008806267 | | | | OXY | 0.00000000000000 |
| | | | RAY | 0.00000009470736 | | | | RAY | 0.00000000000000 |
| | | | RUNE | 0.00000006392318 | | | | RUNE | 0.00000000000000 |
| | | | SAND | 0.00000006305000 | | | | SAND | 0.00000000000000 |
| | | | SHIB | 0.00000004457217 | | | | SHIB | 0.00000000000000 |
| | | | SOL | 0.00000007365081 | | | | SOL | 0.00000000000000 |
| | | | SOS | 0.00000007614903 | | | | SOS | 0.00000000000000 |
| | | | SRM | 0.00000003049944 | | | | SRM | 0.00000000000000 |
| | | | SUSHI | 0.00000005400000 | | | | SUSHI | 0.00000000000000 |
| | | | TULIP | 0.00000002344203 | | | | TULIP | 0.00000000000000 |
| | | | USD | 0.00000014844409 | | | | USD | 0.00000014844409 |
| | | | USDT | 0.00000003355149 | | | | USDT | 0.00000000000000 |
| | | | WAVES | 0.00000008839302 | | | | WAVES | 0.00000000000000 |
| | | | XRP | 0.00000004411424 | | | | XRP | 0.00000000000000 |
| | | | XTZHEDGE | 0.00000003100000 | | | | XTZHEDGE | 0.00000000000000 |
| | | | YFI | 0.00000002000000 | | | | YFI | 0.00000000000000 |
| | | | | 0.00000004092160 | | | | | 0.00000000000000 |
| 24753 | Name on file | FTX Trading Ltd. | AVAX | 0.01570337744615 | 95117* | Name on file | FTX Trading Ltd. | 4693117606663183354/JAPAN TICKET STUB #1525 | 1.000000000000000 |
| | | | | | | | | 5668961436041374400/MEXICO TICKET STUB #1877 | 1.000000000000000 |
| | | | ETH | 0.00016793500000 | | | | AVAX | 0.01570337744615 |
| | | | ETH-PERP | 0.00000000000000 | | | | BTC | 0.11742582000000 |
| | | | FTT | 25.14181200000000 | | | | ETH | 8.18426793500000 |
| | | | LINK | 0.06144479350000 | | | | ETH-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.09184756200000 | | | | FTT | 25.14181200000000 |
| | | | LUNA2_LOCKED | 0.21431097800000 | | | | LINK | 350.50564479000000 |
| | | | LUNC | 20,266.78436024000000 | | | | LUNA2 | 0.09184756200000 |
| | | | PTU | 0.54724470000000 | | | | LUNA2_LOCKED | 0.21431097800000 |
| | | | RAY | 230.75051076000000 | | | | LUNC | 20,266.784360240000000 |
| | | | SHIB | 11,450,733.16256780000000 | | | | PTU | 0.54724470000000 |
| | | | SOL | 22.84699980000000 | | | | RAY | 230.75051076000000 |
| | | | SRM | 70.26048197000000 | | | | SHIB | 11,450,733.162567800000000 |
| | | | SRM_LOCKED | 1.06080379000000 | | | | SOL | 22.84699980000000 |
| | | | TRX | 5.00100800000000 | | | | SRM | 70.26048197000000 |
| | | | USD | 0.003326704861535 | | | | SRM_LOCKED | 1.06080379000000 |
| | | | USDT | 3,331.439053798946600 | | | | TRX | 5.00100800000000 |
| | | | | | | | | UNI | 100.50980000000000 |
| | | | | | | | | USD | 0.003326704861535 |
| | | | | | | | | USDT | 3,331.439053798946600 |
| 67489 | Name on file | FTX Trading Ltd. | | Undetermined* | 95915 | Name on file | FTX Trading Ltd. | 4335854430930750217/FTX AU - WE ARE HERE! #59376 | 1.000000000000000 |
| | | | | | | | | AKRO | 9.000000000000000 |
| | | | | | | | | BAO | 36.000000000000000 |
| | | | | | | | | BTC | 0.03456727000000 |
| | | | | | | | | DENT | 8.000000000000000 |
| | | | | | | | | ETH | 0.35689259000000 |
| | | | | | | | | ETHW | 0.35702519000000 |
| | | | | | | | | KIN | 40.000000000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SOL | 8.54927907000000 |
| | | | | | | | | TRX | 4.000000000000000 |
| | | | | | | | | UBXT | 6.000000000000000 |
| | | | | | | | | USD | 27.116212247562757 |
| 51468 | Name on file | FTX Trading Ltd. | | Undetermined* | 96336 | Name on file | FTX Trading Ltd. | USD | 31,156.000000000000000 |
| 45445 | Name on file | FTX Trading Ltd. | EUR | 62.180811317111470 | 95240 | Name on file | FTX Trading Ltd. | EUR | 62.180811317111470 |
| | | | LTC | 0.00807380000000 | | | | LTC | 0.00807380000000 |
| | | | USD | 7.733949703955634 | | | | USD | 7.733949703955634 |
| 94787 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000007834017 | 96081 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000007834017 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 2921111817221985533/THE HILL BY FTX #3500 | 1.000000000000000 | | | | 2921111817221985533/THE HILL BY FTX #3500 | 1.000000000000000 |
| | | | 3244946468302131186/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 | | | | 3244946468302131186/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 |
| | | | 3285581451564666276/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 | | | | 3285581451564666276/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 |
| | | | 3485915474704088811/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 | | | | 3485915474704088811/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 |
| | | | 3513818786017617126/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 | | | | 3513818786017617126/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 |
| | | | 3606257239338433318/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 | | | | 3606257239338433318/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 |
| | | | 4261226956952217 98/AUSTRIA TICKET STUB #756 | 1.000000000000000 | | | | 4261226956952217 98/AUSTRIA TICKET STUB #756 | 1.000000000000000 |
| | | | 4473196267779085 40/MONTREAL TICKET STUB #663 | 1.000000000000000 | | | | 4473196267779085 40/MONTREAL TICKET STUB #663 | 1.000000000000000 |
| | | | 4698159523787056 95/SILVERSTONE TICKET STUB #563 | 1.000000000000000 | | | | 4698159523787056 95/SILVERSTONE TICKET STUB #563 | 1.000000000000000 |
| | | | 4766910409038289 64/BAKU TICKET STUB #768 | 1.000000000000000 | | | | 4766910409038289 64/BAKU TICKET STUB #768 | 1.000000000000000 |
| | | | 5183522099997788 36/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 | | | | 5183522099997788 36/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 |
| | | | 5319555945762505 04/MONZA TICKET STUB #1580 | 1.000000000000000 | | | | 5319555945762505 04/MONZA TICKET STUB #1580 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000000015 | | | | AAVE-PERP | -0.000000000000015 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 | | | | AGLD-PERP | -0.000000000000454 |
| | | | ALCX | 0.000000005000000 | | | | ALCX | 0.000000005000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000341 | | | | APE-PERP | -0.000000000000341 |
| | | | AR-PERP | -0.000000000000228 | | | | AR-PERP | -0.000000000000228 |
| | | | ASD-PERP | -0.000000000003637 | | | | ASD-PERP | -0.000000000003637 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000003474854 | | | | ATOM | 0.000000003474854 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | -0.000000000000010 | | | | AUDIO-PERP | -0.000000000000010 |
| | | | AVAX | 0.000000003929128 | | | | AVAX | 0.000000003929128 |
| | | | AVAX-PERP | -0.000000000001103 | | | | AVAX-PERP | -0.000000000001103 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000027 | | | | BADGER-PERP | -0.000000000000027 |
| | | | BAL-PERP | -0.000000000000028 | | | | BAL-PERP | -0.000000000000028 |
| | | | BAND-PERP | -0.000000000000113 | | | | BAND-PERP | -0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000007 | | | | BCH-PERP | -0.000000000000007 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000012300000 | | | | BNB | 0.000000012300000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000003841080387 | | | | BTC | 0.000003841080387 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000056 | | | | CAKE-PERP | 0.000000000000056 |
| | | | CELO-PERP | -0.000000000000227 | | | | CELO-PERP | -0.000000000000227 |
| | | | CEL-PERP | 0.000000000000341 | | | | CEL-PERP | 0.000000000000341 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000014000000 | | | | COMP | 0.000000014000000 |
| | | | COMP-PERP | -0.000000000000011 | | | | COMP-PERP | -0.000000000000011 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000014 | | | | CVX-PERP | -0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000909 | | | | DODO-PERP | 0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | | | DOT-0325 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | | DYDX-PERP | 0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 | | | | ENS-PERP | 0.000000000000007 |
| | | | EOS-PERP | 0.000000000004092 | | | | EOS-PERP | 0.000000000004092 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000005815000000 | | | | ETH | 0.000005815000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000015 | | | | ETH-PERP | -0.000000000000015 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001818 | | | | FLM-PERP | 0.000000000001818 |
| | | | FLOW-PERP | 0.000000000000056 | | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.080187428212543 | | | | FTT | 25.080187428212543 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000007 | | | | GAL-PERP | 0.000000000000007 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000070980000 | | | | GRT | 0.000000070980000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |

95117*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | GST-PERP | 0.000000000000014 |
| | | | HNT-PERP | -0.000000000000028 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000149 |
| | | | IBVOL | 0.000000001950000 |
| | | | ICP-PERP | -0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000209548 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003976518 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000284 |
| | | | NEAR-PERP | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000500000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000355 |
| | | | SOL | 0.000000000168011 |
| | | | SOL-PERP | -0.000000000000014 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.405202820000000 |
| | | | SRM_LOCKED | 24.434797180000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 |
| | | | SUN | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000006206592 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000909 |
| | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 32,472.769674310188000 |
| | | | USDT | 0.000000005301874 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000001000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000003 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 30208 | Name on file | FTX Trading Ltd. | FTT | |
| | | | USD | 32,472.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | GST-PERP | 0.000000000000014 |
| | | | HNT-PERP | -0.000000000000028 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000149 |
| | | | IBVOL | 0.000000001950000 |
| | | | ICP-PERP | -0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000209548 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003976518 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000284 |
| | | | NEAR-PERP | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000500000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000355 |
| | | | SOL | 0.000000000168011 |
| | | | SOL-PERP | -0.000000000000014 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.405202820000000 |
| | | | SRM_LOCKED | 24.434797180000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 |
| | | | SUN | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000006206592 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000909 |
| | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 32,472.769674310188000 |
| | | | USDT | 0.000000005301874 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000001000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000003 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 96081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | 292111181722198533/THE HILL BY FTX #3500 | 1.000000000000000 |
| | | | 324494646830213186/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 |
| | | | 328558145156466276/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 |
| | | | 348591547470408811/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 |
| | | | 351381878601761726/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 |
| | | | 360625723933843318/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 |
| | | | 426122695695221798/AUSTRIA TICKET STUB #756 | 1.000000000000000 |
| | | | 447319626777908540/MONTREAL TICKET STUB #663 | 1.000000000000000 |
| | | | 469815952378705695/SILVERSTONE TICKET STUB #563 | 1.000000000000000 |
| | | | 476691040903828964/BAKU TICKET STUB #768 | 1.000000000000000 |
| | | | 518352209999778836/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 |
| | | | 531955594576250504/MONZA TICKET STUB #1580 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000000015 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 |
| | | | ALCX | 0.000000005000000 |
| | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000341 |
| | | | AR-PERP | -0.000000000000028 |
| | | | ASD-PERP | -0.000000000003637 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000003474854 |
| | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | -0.000000000000010 |
| | | | AVAX | 0.000000003929128 |
| | | | AVAX-PERP | -0.000000000000103 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000227 |
| | | | BAL-PERP | -0.000000000000028 |
| | | | BAND-PERP | -0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000007 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000012300000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000003841080387 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000056 |
| | | | CELO-PERP | -0.000000000000227 |
| | | | CEL-PERP | 0.000000000000341 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000014000000 |
| | | | COMP-PERP | -0.000000000000011 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | -0.000000000000014 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000909 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000056 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000007 |
| | | | | | | | | EOS-PERP | 0.000000000004092 |
| | | | | | | | | ETC-PERP | -0.000000000000003 |
| | | | | | | | | ETH | 0.000005815000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000015 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000001818 |
| | | | | | | | | FLOW-PERP | 0.000000000000056 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.080187428212543 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000007 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000007098000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000014 |
| | | | | | | | | HNT-PERP | -0.000000000000028 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000149 |
| | | | | | | | | IBVOL | 0.000000001950000 |
| | | | | | | | | ICP-PERP | -0.000000000000014 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000056 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000209548 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003976518 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000284 |
| | | | | | | | | NEAR-PERP | -0.000000000000028 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000005000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000014 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000113 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000355 |
| | | | | | | | | SOL | 0.000000000168011 |
| | | | | | | | | SOL-PERP | -0.000000000000014 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.405202820000000 |
| | | | | | | | | SRM_LOCKED | 24.434797180000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000000909 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000909 |
| | | | | | | | | SUN | 0.000000005000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000006206592 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000909 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 32,472.769674310188000 |
| | | | | | | | | USDT | 0.000000005301874 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000001000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000003 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000001 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 40889 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 | 96081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 29211118172219853/THE HILL BY FTX #3500 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000000015 | | | | | |
| | | | | | | | | 32449464683021318 6/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | | | | | | 32855814515646627 6/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 | | | | | |
| | | | | | | | | 34859154747040881 1/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 |
| | | | ALCX | 0.000000005000000 | | | | | |
| | | | | | | | | 35138187860176172 6/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | | |
| | | | | | | | | 36062572393384331 8/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | | | | | | 42612269569522179 8/AUSTRIA TICKET STUB #756 | 1.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | | |
| | | | | | | | | 44731962677790854 0/MONTREAL TICKET STUB #663 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | | | | | | 46981595237870569 5/SILVERSTONE TICKET STUB #563 | 1.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | | | | | | 47669104090328896 4/BAKU TICKET STUB #768 | 1.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | | | | | | 51835220999977883 6/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 |
| | | | APE-PERP | -0.000000000000341 | | | | | |
| | | | | | | | | 53195559457625050 4/MONZA TICKET STUB #1580 | 1.000000000000000 |
| | | | AR-PERP | -0.000000000000028 | | | | AAVE-PERP | -0.000000000000015 |
| | | | ASD-PERP | -0.000000000003637 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | AGLD-PERP | -0.000000000000454 |
| | | | ATOM | 0.000000003474854 | | | | ALCX | 0.000000005000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000010 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000003929128 | | | | ALICE-PERP | 0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000103 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000027 | | | | ANC-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000028 | | | | APE-PERP | -0.000000000000341 |
| | | | BAND-PERP | -0.000000000000113 | | | | AR-PERP | -0.000000000000028 |
| | | | BAO-PERP | 0.000000000000000 | | | | ASD-PERP | -0.000000000003637 |
| | | | BAT-PERP | 0.000000000000000 | | | | | |

Case 22-11068-JTD   Doc 28878-1   Filed 12/17/24   Page 13 of 18

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BCH-PERP | -0.00000000000007 |
| | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000123000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000384108039387 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.000000000000056 |
| | | | CELO-PERP | -0.00000000000227 |
| | | | CEL-PERP | 0.000000000000341 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 |
| | | | COMP | 0.00000014000000 |
| | | | COMP-PERP | -0.00000000000011 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | -0.00000000000014 |
| | | | DASH-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.0000000000909 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-032S | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.000000000000056 |
| | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000007 |
| | | | EOS-PERP | 0.000000000004092 |
| | | | ETC-PERP | -0.00000000000003 |
| | | | ETH | 0.00000581500000 |
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000015 |
| | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.0000000001818 |
| | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.08018742821254 |
| | | | FTT-PERP | 0.00000000000227 |
| | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000007 |
| | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.000000007098000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000014 |
| | | | HNT-PERP | -0.00000000000028 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000149 |
| | | | IBVOL | 0.000000001950000 |
| | | | ICP-PERP | -0.00000000000014 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | -0.0000000209548 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000003976518 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000284 |
| | | | NEAR-PERP | -0.00000000000028 |
| | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG | 0.000000000500000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000014 |
| | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000113 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000355 |
| | | | SOL | 0.00000000168011 |
| | | | SOL-PERP | -0.00000000000014 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 3.405202820000000 |
| | | | SRM_LOCKED | 24.434797180000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.0000000000909 |
| | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.0000000000909 |
| | | | SUN | 0.000000000500000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.000000006206592 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.0000000000909 |
| | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.0000000000909 |
| | | | USD | 32,472.769674310188000 |
| | | | USDT | 0.00000005301874 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.000000001000000 |
| | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000003 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000001 |
| | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 58668 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 |
| | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | -0.000000000000015 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000003474854 |
| | | | ATOM-PERP | 0.00000000000014 |
| | | | AUDIO-PERP | -0.00000000000010 |
| | | | AVAX | 0.00000003929128 |
| | | | AVAX-PERP | -0.00000000000103 |
| | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | -0.00000000000027 |
| | | | BAL-PERP | -0.00000000000028 |
| | | | BAND-PERP | -0.00000000000113 |
| | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000007 |
| | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000123000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000384108039387 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.000000000000056 |
| | | | CELO-PERP | -0.00000000000227 |
| | | | CEL-PERP | 0.000000000000341 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 |
| | | | COMP | 0.00000014000000 |
| | | | COMP-PERP | -0.00000000000011 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | -0.00000000000014 |
| | | | DASH-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.0000000000909 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-032S | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.000000000000056 |
| | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000007 |
| | | | EOS-PERP | 0.000000000004092 |
| | | | ETC-PERP | -0.00000000000003 |
| | | | ETH | 0.00000581500000 |
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000015 |
| | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.0000000001818 |
| | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.08018742821254 |
| | | | FTT-PERP | 0.00000000000227 |
| | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000007 |
| | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.000000007098000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000014 |
| | | | HNT-PERP | -0.00000000000028 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000149 |
| | | | IBVOL | 0.000000001950000 |
| | | | ICP-PERP | -0.00000000000014 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | -0.0000000209548 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000003976518 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000284 |
| | | | NEAR-PERP | -0.00000000000028 |
| | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG | 0.000000000500000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000014 |
| | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000113 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000355 |
| | | | SOL | 0.00000000168011 |
| | | | SOL-PERP | -0.00000000000014 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 3.405202820000000 |
| | | | SRM_LOCKED | 24.434797180009000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.0000000000909 |
| | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.0000000000909 |
| | | | SUN | 0.000000000500000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.000000006206592 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.0000000000909 |
| | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.0000000000909 |
| | | | USD | 32,472.769674310188000 |
| | | | USDT | 0.00000005301874 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.000000001000000 |
| | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000003 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000001 |
| | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 96081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 |
| | | | 1INCH-PERP | 0.00000000000000 |
| | | | 29211181722198533/THE HILL BY FTX #3500 | 1.000000000000000 |

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 |
| | | | ALCX | 0.000000005000000 |
| | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000341 |
| | | | AR-PERP | -0.000000000000028 |
| | | | ASD-PERP | -0.000000000003637 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000034748544 |
| | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | -0.000000000000010 |
| | | | AVAX | 0.000000039291280 |
| | | | AVAX-PERP | -0.000000000000103 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000027 |
| | | | BAL-PERP | -0.000000000000028 |
| | | | BAND-PERP | -0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000007 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000012300000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000003841080387 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000056 |
| | | | CELO-PERP | -0.000000000000227 |
| | | | CEL-PERP | 0.000000000000341 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000014000000 |
| | | | COMP-PERP | -0.000000000000011 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 |
| | | | EOS-PERP | 0.000000000004092 |
| | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000005815000000 |
| | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000015 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001818 |
| | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.080187428212543 |
| | | | FTT-PERP | 0.000000000000227 |
| | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000007 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007098000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000014 |
| | | | HNT-PERP | -0.000000000000028 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000149 |
| | | | IBVOL | 0.000000001950000 |
| | | | ICP-PERP | -0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000209548 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003976518 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000284 |
| | | | NEAR-PERP | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000005000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000355 |
| | | | SOL | 0.000000000168011 |
| | | | SOL-PERP | -0.000000000000014 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.405202820000000 |
| | | | SRM_LOCKED | 24.434797180000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 |
| | | | SUN | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000006206592 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000909 |
| | | | TONCOIN-PERP | 0.000000000000000 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | 324494646830213186/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 |
| | | | 328558145156466276/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 |
| | | | 348591547470408811/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 |
| | | | 351381878601761726/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 |
| | | | 360625723933843318/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 |
| | | | 426122695695221798/AUSTRIA TICKET STUB #756 | 1.000000000000000 |
| | | | 447319626777908540/MONTREAL TICKET STUB #663 | 1.000000000000000 |
| | | | 469815952378705695/SILVERSTONE TICKET STUB #563 | 1.000000000000000 |
| | | | 476691040903828964/BAKU TICKET STUB #768 | 1.000000000000000 |
| | | | 518352209999778836/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 |
| | | | 531955594576250504/MONZA TICKET STUB #1580 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000000015 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 |
| | | | ALCX | 0.000000005000000 |
| | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000341 |
| | | | AR-PERP | -0.000000000000028 |
| | | | ASD-PERP | -0.000000000003637 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000034748544 |
| | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | -0.000000000000010 |
| | | | AVAX | 0.000000039291280 |
| | | | AVAX-PERP | -0.000000000000103 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000027 |
| | | | BAL-PERP | -0.000000000000028 |
| | | | BAND-PERP | -0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000007 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000012300000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000003841080387 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000056 |
| | | | CELO-PERP | -0.000000000000227 |
| | | | CEL-PERP | 0.000000000000341 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000014000000 |
| | | | COMP-PERP | -0.000000000000011 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 |
| | | | EOS-PERP | 0.000000000004092 |
| | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000005815000000 |
| | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000015 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001818 |
| | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.080187428212543 |
| | | | FTT-PERP | 0.000000000000227 |
| | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000007 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007098000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000014 |
| | | | HNT-PERP | -0.000000000000028 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000149 |
| | | | IBVOL | 0.000000001950000 |
| | | | ICP-PERP | -0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000209548 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003976518 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000284 |
| | | | NEAR-PERP | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000005000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000355 |
| | | | SOL | 0.000000000168011 |
| | | | SOL-PERP | -0.000000000000014 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.405202820000000 |
| | | | SRM_LOCKED | 24.434797180000000 |
| | | | SRM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRU-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | STEP-PERP | -0.00000000000909 |
| | | | UNI-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000909 |
| | | | USD | 32,472.76967431018800 | | | | STORJ-PERP | 0.00000000005009909 |
| | | | USDT | 0.00000005301874 | | | | SUN | 0.00000005000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | SXP | 0.00000006206592 |
| | | | WBTC | 0.00000001000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000003 | | | | TOMO-PERP | 0.00000000000909 |
| | | | XRP-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000001 | | | | USD | 32,472.76967431018800 |
| | | | ZIL-PERP | 0.00000000000000 | | | | USDT | 0.00000005301874 |
| | | | ZRX-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | WBTC | 0.00000001000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000003 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | -0.00000000000001 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 95725 | Name on file | Quoine Pte Ltd | BTC | 0.000000030000000 | 95726 | Name on file | Quoine Pte Ltd | BTC | 0.00000003000000 |
| | | | ETH | 0.00000007000000 | | | | ETH | 0.00000007000000 |
| | | | ETHW | 0.00000007000000 | | | | ETHW | 0.00000007000000 |
| | | | FANZ | 60.00000000000000 | | | | FANZ | 60.00000000000000 |
| | | | QASH | 0.00002431000000 | | | | QASH | 0.00002431000000 |
| | | | XNO | 48,660.41388785000000 | | | | XNO | 48,660.41388785000000 |
| | | | XRP | 0.48777977000000 | | | | XRP | 0.48777977000000 |
| 85344 | Name on file | FTX Trading Ltd. | | Undetermined* | 85355* | Name on file | FTX Trading Ltd. | ATOM | 0.02804805520000 |
| | | | | | | | | BTC | 2.29415785280000 |
| | | | | | | | | DOGE | 0.76892464000000 |
| | | | | | | | | MANA | 0.61757960000000 |
| | | | | | | | | MATIC | 0.02952535520000 |
| | | | | | | | | SOL | 0.00858428560000 |
| | | | | | | | | TRX | 2,889.92000000000000 |
| | | | | | | | | USD | 202,558.18000000000000 |
| | | | | | | | | XRP | 0.41896691760000 |
| 83678 | Name on file | FTX Trading Ltd. | | Undetermined* | 95086 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 87411 | Name on file | FTX EU Ltd. | EUR | 20.00000000000000 | 93365 | Name on file | FTX Trading Ltd. | EUR | 40.00000000000000 |
| | | | UNI | 0.01419076000000 | | | | UNI | 0.02800000000000 |
| | | | USDT | 4,184.79000000000000 | | | | USDT | 8,369.58000000000000 |
| 83889 | Name on file | West Realm Shires Services Inc. | AVAX | 0.04528000000000000 | 95471 | Name on file | West Realm Shires Services Inc. | AVAX | 0.04528000000000000 |
| | | | POC Other Fiat Assertions: ON 11/09/2022, AN ACH TRANSFER OF $17,778.69 USD WAS REQUESTED FROM MY FTX ACCOUNT TO MY ALTURA CREDIT UNION CHECKING ACCOUNT 1800002556899. THE FUNDS NEVER ARRIVED TO MY CREDIT UNION AND WAS KEPT BY FTX. FTX DECLARED BANKRUPTCY 2 DAYS AFTER I DID THE ACH USD WITHDRAWAL REQUEST | | | | | POC Other Fiat Assertions: ON 11/09/2022, AN ACH TRANSFER WAS REQUESTED FROM MY FTX ACCOUNT TO MY ALTURA CREDIT UNION CHECKING ACCOUNT 1800002556899. THE FUNDS NEVER ARRIVED TO MY CREDIT UNION AND WAS KEPT BY FTX. FTX DECLARED BANKRUPTCY 2 DAYS LATER AFTER I DID THE ACH USD WITHDRAWAL REQUEST. I ONLY RECEIVED AN EMAIL FROM FTX THAT THE ACH TRANSFER WAS INIITIATED. | |
| | | | USD | 2.007965549438768 | | | | USD | 17,778.69000000000000 |
| | | | USDT | 0.156530958621246 | | | | USDT | 17,778.69000000000000 |
| | | | | | | | | USDT | 0.156530958621246 |
| 89286 | Name on file | FTX Trading Ltd. | | Undetermined* | 96238 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 29812 | Name on file | FTX Trading Ltd. | ETH | 0.21523290000000 | 96322 | Name on file | West Realm Shires Services Inc. | ETH | 0.21523290000000 |
| | | | ETHW | 0.21523290000000 | | | | ETHW | 0.21523290000000 |
| | | | LINK | 7.99240000000000 | | | | LINK | 7.99240000000000 |
| | | | LTC | 2.80710250000000 | | | | LTC | 2.80710250000000 |
| | | | SOL | 6.35395800000000 | | | | SOL | 6.35395800000000 |
| | | | UNI | 0.79696000000000 | | | | UNI | 0.79696000000000 |
| | | | USD | 1.65000000000000 | | | | USD | 1.65000000000000 |
| 83965 | Name on file | West Realm Shires Services Inc. | AAVE | 2.03000000000000 | 96356 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000000000 |
| | | | BTC | 0.75600000000000 | | | | BTC | 0.00000000000000 |
| | | | ETH | 1.77010000000000 | | | | ETH | 0.00000000000000 |
| | | | LINK | 38.00000000000000 | | | | ETHW | 0.00000000000000 |
| | | | MATIC | 795.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | SOL | 39.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | USD | 0.00000199393036 |
| | | | | | | | | USDT | 0.00000000000000 |
| 14395 | Name on file | FTX Trading Ltd. | BTC | 0.04189386076000 | 95141 | Name on file | FTX Trading Ltd. | BTC | 0.04189386076000 |
| | | | ETH | 1.25448539722620 | | | | ETH | 1.25448539722620 |
| | | | ETHW | 1.25448539040000 | | | | ETHW | 1.25448539040000 |
| | | | FTT | 6.09650803864316 | | | | FTT | 6.09650803864316 |
| | | | USD | -0.00006443138976 | | | | USD | -0.00006443138976 |
| | | | USDT | 1,145.51854619066650 | | | | USDT | 1,145.51854619066650 |
| 80548 | Name on file | West Realm Shires Services Inc. | USD | 24,000.00000000000000 | 95202 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 88080 | Name on file | FTX Trading Ltd. | BABA-20210625 | 0.00000000000000 | 95485 | Name on file | FTX Trading Ltd. | BABA-20210625 | 0.00000000000000 |
| | | | BTC | 0.00461834000000 | | | | BTC | 0.00461834000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHR | 76.98460000000000 | | | | CHR | 76.98460000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.105726739080753 | | | | FTT | 0.105726739080753 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000003 |
| | | | FTXDXY-PERP | 0.00000000000000 | | | | FTXDXY-PERP | 0.00000000000000 |
| | | | KIN | 1,946,804.65085388000000 | | | | KIN | 1,946,804.65085388000000 |
| | | | SAND | 34.99300000000000 | | | | SAND | 34.99300000000000 |
| | | | SOL-PERP | 0.00000000000078 | | | | SOL-PERP | 0.00000000000078 |
| | | | SRM | 12.20774285000000 | | | | SRM | 12.20774285000000 |
| | | | SRM_LOCKED | 0.180289390000000 | | | | SRM_LOCKED | 0.180289390000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 0.00000000638052 | | | | USDT | 0.00000000638052 |
| | | | USO-0930 | 0.00000000000000 | | | | USO-0930 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 2273 | Name on file | FTX Trading Ltd. | USD | 109,968.68000000000000 | 71090 | Name on file | FTX Trading Ltd. | BTC | 0.00005899000000 |
| | | | | | | | | ETH | 0.00050224000000 |
| | | | | | | | | ETHW | 0.00050224000000 |
| | | | | | | | | SXP | 0.04994400000000 |
| | | | | | | | | USD | 109,967.01139309800000 |
| 95638 | Name on file | FTX Trading Ltd. | BTC | 1.33557817000000 | 95645 | Name on file | FTX Trading Ltd. | BTC | 1.33557817000000 |
| | | | ETH | 21.19149133000000 | | | | ETH | 21.19149133000000 |
| | | | ETHW | 21.19149133000000 | | | | ETHW | 21.19149133000000 |
| | | | EUR | 0.00036683505627 | | | | EUR | 0.00036683505627 |
| 9356 | Name on file | West Realm Shires Services Inc. | USD | 19,488.14000000000000 | 95694 | Name on file | West Realm Shires Services Inc. | USD | 19,488.14000000000000 |
| 13489 | Name on file | FTX Trading Ltd. | AVAX | 7.30000000000000 | 30446 | Name on file | FTX Trading Ltd. | USDT | 1,980.06022800000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | BRZ | 5.60476600000000 | | | | | |
| | | | BTC | 0.07638794060000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | DOT | 35.79800000000000 | | | | | |
| | | | ETH | 1.25082282600000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.82882282600000 | | | | | |
| | | | FTT | 4.07280582380000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | USD | 5.01050310453720 | | | | | |
| | | | USDT | 0.00000000864524 | | | | | |
| 90832 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000078340 17 | 96081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 292111118172219 8533/THE HILL BY FTX #3500 | 1.00000000000000 | | | | | 292111118172219 8533/THE HILL BY FTX #3500 | 1.00000000000000 |
| | | | 324494646830213186/FTX AU - WE ARE HERE! #26774 | 1.00000000000000 | | | | | 324494646830213186/FTX AU - WE ARE HERE! #26774 | 1.00000000000000 |
| | | | 328558145156466276/FTX CRYPTO CUP 2022 KEY #2208 | 1.00000000000000 | | | | | 328558145156466276/FTX CRYPTO CUP 2022 KEY #2208 | 1.00000000000000 |
| | | | 348591547470408811/FTX EU - WE ARE HERE! #86788 | 1.00000000000000 | | | | | 348591547470408811/FTX EU - WE ARE HERE! #86788 | 1.00000000000000 |
| | | | 351381878601761726/FTX AU - WE ARE HERE! #26974 | 1.00000000000000 | | | | | 351381878601761726/FTX AU - WE ARE HERE! #26974 | 1.00000000000000 |
| | | | 360625723933843318/FTX EU - WE ARE HERE! #86350 | 1.00000000000000 | | | | | 360625723933843318/FTX EU - WE ARE HERE! #86350 | 1.00000000000000 |
| | | | 426122695695221798/AUSTRIA TICKET STUB #756 | 1.00000000000000 | | | | | 426122695695221798/AUSTRIA TICKET STUB #756 | 1.00000000000000 |
| | | | 447319626777908540/MONTREAL TICKET STUB #663 | 1.00000000000000 | | | | | 447319626777908540/MONTREAL TICKET STUB #663 | 1.00000000000000 |
| | | | 469815952378705695/SILVERSTONE TICKET STUB #563 | 1.00000000000000 | | | | | 469815952378705695/SILVERSTONE TICKET STUB #563 | 1.00000000000000 |
| | | | 476691040903828964/BAKU TICKET STUB #768 | 1.00000000000000 | | | | | 476691040903828964/BAKU TICKET STUB #768 | 1.00000000000000 |
| | | | 518352209999778836/FTX EU - WE ARE HERE! #86983 | 1.00000000000000 | | | | | 518352209999778836/FTX EU - WE ARE HERE! #86983 | 1.00000000000000 |
| | | | 531955594576250504/MONZA TICKET STUB #1580 | 1.00000000000000 | | | | | 531955594576250504/MONZA TICKET STUB #1580 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000000015 | | | | | AAVE-PERP | -0.00000000000015 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | -0.00000000000454 | | | | | AGLD-PERP | -0.00000000000454 |
| | | | ALCX | 0.00000005000000 | | | | | ALCX | 0.00000005000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000113 | | | | | ALICE-PERP | 0.00000000000113 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000341 | | | | | ANC-PERP | 0.00000000000341 |
| | | | APE-PERP | 0.00000000000341 | | | | | APE-PERP | 0.00000000000341 |
| | | | AR-PERP | -0.00000000000028 | | | | | AR-PERP | -0.00000000000028 |
| | | | ASD-PERP | -0.00000000003637 | | | | | ASD-PERP | -0.00000000003637 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000003474854 | | | | | ATOM | 0.00000003474854 |
| | | | ATOM-PERP | 0.00000000000014 | | | | | ATOM-PERP | 0.00000000000014 |
| | | | AUDIO-PERP | -0.00000000000010 | | | | | AUDIO-PERP | -0.00000000000010 |
| | | | AVAX | 0.00000000392912 8 | | | | | AVAX | 0.000000003929128 |
| | | | AVAX-PERP | -0.00000000000103 | | | | | AVAX-PERP | -0.00000000000103 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BADGER-PERP | -0.00000000000027 | | | | BADGER-PERP | -0.00000000000027 |
| | | | BAL-PERP | -0.00000000000028 | | | | BAL-PERP | -0.00000000000028 |
| | | | BAND-PERP | -0.00000000000113 | | | | BAND-PERP | -0.00000000000113 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.00000000000007 | | | | BCH-PERP | -0.00000000000007 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000012300000 | | | | BNB | 0.000000012300000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000003841080387 | | | | BTC | 0.000003841080387 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000056 | | | | CAKE-PERP | 0.000000000000056 |
| | | | CELO-PERP | -0.00000000000227 | | | | CELO-PERP | -0.00000000000227 |
| | | | CEL-PERP | 0.000000000000341 | | | | CEL-PERP | 0.000000000000341 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000014000000 | | | | COMP | 0.000000014000000 |
| | | | COMP-PERP | -0.00000000000011 | | | | COMP-PERP | -0.00000000000011 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.00000000000014 | | | | CVX-PERP | -0.00000000000014 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000909 | | | | DODO-PERP | 0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | | | DOT-0325 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | | DYDX-PERP | 0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 | | | | ENS-PERP | 0.000000000000007 |
| | | | EOS-PERP | 0.000000000004092 | | | | EOS-PERP | 0.000000000004092 |
| | | | ETC-PERP | -0.00000000000003 | | | | ETC-PERP | -0.00000000000003 |
| | | | ETH | 0.000005815000000 | | | | ETH | 0.000005815000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.00000000000015 | | | | ETH-PERP | -0.00000000000015 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001818 | | | | FLM-PERP | 0.000000000001818 |
| | | | FLOW-PERP | 0.000000000000056 | | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.080187428212543 | | | | FTT | 25.080187428212543 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000007 | | | | GAL-PERP | 0.000000000000007 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007098000 | | | | GRT | 0.000000007098000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000014 | | | | GST-PERP | 0.000000000000014 |
| | | | HNT-PERP | -0.00000000000028 | | | | HNT-PERP | -0.00000000000028 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000149 | | | | HT-PERP | 0.000000000000149 |
| | | | IBVOL | 0.000000001950000 | | | | IBVOL | 0.000000001950000 |
| | | | ICP-PERP | -0.00000000000014 | | | | ICP-PERP | -0.00000000000014 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.00000000209548 | | | | LUNC-PERP | -0.00000000209548 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000039765518 | | | | MATIC | 0.000000039765518 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000284 | | | | MTL-PERP | 0.000000000000284 |
| | | | NEAR-PERP | -0.00000000000028 | | | | NEAR-PERP | -0.00000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000500000 | | | | PAXG | 0.000000000500000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000014 | | | | PROM-PERP | 0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000355 | | | | SNX-PERP | 0.000000000000355 |
| | | | SOL | 0.000000000168011 | | | | SOL | 0.000000000168011 |
| | | | SOL-PERP | -0.00000000000014 | | | | SOL-PERP | -0.00000000000014 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.405202820000000 | | | | SRM | 3.405202820000000 |
| | | | SRM_LOCKED | 24.434797180000000 | | | | SRM_LOCKED | 24.434797180000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.00000000000909 | | | | STEP-PERP | -0.00000000000909 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 | | | | STORJ-PERP | 0.000000000000909 |
| | | | SUN | 0.000000005000000 | | | | SUN | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000006206592 | | | | SXP | 0.000000006206592 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000909 | | | | TOMO-PERP | 0.000000000000909 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 32,472.769674310188000 | | | | USD | 32,472.769674310188000 |
| | | | USDT | 0.00000005301874 | | | | USDT | 0.00000005301874 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000001000000 | | | | WBTC | 0.000000001000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000003 | | | | XMR-PERP | 0.000000000000003 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.00000000000001 | | | | ZEC-PERP | -0.00000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 10820 | Name on file | FTX Trading Ltd. | BAO | 3,284.000000000000000 | 96305 | Name on file | FTX Trading Ltd. | BAT | 0.989360420000000 |
| | | | ETH | 1.327900000000000 | | | | BIT | 3,284.500000000000000 |
| | | | USD | 6,142.500000000000000 | | | | ETH | 1.327913000000000 |
| | | | | | | | | USD | 6,142.510000000000000 |
| 9527 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 95711 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AUD | 1,001.260810166850900 | | | | AUD | 1,001.260810166850900 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.00000000000909 | | | | BAND-PERP | -0.00000000000909 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA | 16,026.95430000000000 | | | | GALA | 16,026.95430000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000682 | | | | LINK-PERP | 0.00000000000682 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000009518885 | | | | MATIC | 0.000000009518885 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SLP | 4.00000000000000 | | | | SLP | 4.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | TRX-PERP | 35,700.00000000000000 | | | | TRX-PERP | 35,700.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 1,467.33678631972630 0 | | | | XRP | 1,467.33678631972630 0 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 95033 | Name on file | FTX EU Ltd. | BTC | 0.50573089000000 | 95564* | Name on file | FTX EU Ltd. | BTC | 0.50573089000000 |
| | | | CHF | 0.000000385757 4011 | | | | CHF | 0.000000385757 4011 |
| | | | ETH | 3.00860943000000 | | | | ETH | 3.00860943000000 |
| | | | ETHW | 3.00860943000000 | | | | ETHW | 3.00860943000000 |
| | | | SOL | 20.13242960000000 | | | | SOL | 20.13242960000000 |
| 26773 | Name on file | West Realm Shires Services Inc. | USD | 4,800.00000000000000 | 71146* | Name on file | FTX Trading Ltd. | USD | 4,800.00000000000000 |
| 39239 | Name on file | FTX Trading Ltd. | GRT | 1.00000000000000 | 95188 | Name on file | FTX Trading Ltd. | GRT | 1.00000000000000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 10,162.731206721686000 | | | | USD | 10,162.731206721686000 |
| | | | USDT | 0.000000005889852 | | | | USDT | 0.000000005889852 |
| 90485 | Name on file | FTX Trading Ltd. | DOT | 24.99525000000000 | 95615 | Name on file | FTX Trading Ltd. | USDT | 1,129.00000000000000 |
| | | | FTT | 0.09962000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 9.99810000000000 | | | | | |
| | | | SOL | 4.50943000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | USD | -1.01121848075500 | | | | | |
| | | | USDT | 4.81670706796750 0 | | | | | |
| 34868 | Name on file | FTX Trading Ltd. | BNB | 0.10255786000000 | 95963 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003623670 |
| | | | BTC | 0.03949989000000 | | | | 1INCH-20210625 | 0.00000000000000 |
| | | | DOGE | 3.96961557000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ETH | 0.33528786000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ETHW | 11.05569020000000 | | | | AMC-0930 | 0.00000000000000 |
| | | | FTT | 338.11313750000000 | | | | AMC-1230 | 0.00000000000000 |
| | | | MATIC | 2.13087117000000 | | | | AMPL | 0.00000000538090 |
| | | | ROOK | 19.65082697000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | SOL | 52.44970905000000 | | | | ASD-PERP | 0.000000000000909 |
| | | | USD | 10,794.14000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | US DOLLAR (USD) | 10,951.84895000000000 | | | | AVAX | 0.316443163758246 |
| | | | | | | | | BADGER-PERP | 0.000000000000028 |
| | | | | | | | | BAL-PERP | 0.000000000000001 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BCH | 0.000000005000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.102557864239768 |
| | | | | | | | | BNB (BLOCKFOLIO) | 0.25000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.039499893244635 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000017 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 3.969615576972896 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.335287863990189 |
| | | | | | | | | ETH (BLOCKFOLIO) | 3.12000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 11.055690208990190 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.79220500000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 338.11313750000000 |
| | | | | | | | | FTT (BLOCKFOLIO) | 100.72000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 0.000000033379560 |
| | | | | | | | | GRT-20210625 | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000056 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.000000008197560 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 2.130871178557223 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.78255000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 19.65082697500000 |
| | | | | | | | | ROOK (BLOCKFOLIO) | 97.71000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000010 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 52.44970905083750 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 1.00054790000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000056 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRU-20210625 | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000010000000 |
| | | | | | | | | UNI | 0.000000004633760 |
| | | | | | | | | UNI-20210625 | 0.00000000000000 |
| | | | | | | | | USD | 10,794.137125229860000 |
| | | | | | | | | USDT | 0.103500358669189 |
| | | | | | | | | POC Other Fiat Assertions: USD WITHDRAW AT 2022/11/8 BUT CANCELED BY FTX SYSTEM AND DID NOT REFLECT TO THE BALANCE | 10,951.84895000000000 |
| | | | | | | | | XRP | 0.000000029792617 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 96269 | Name on file | FTX Trading Ltd. | | Undetermined* | 96274 | Name on file | FTX Trading Ltd. | ATLAS | 535,245.09240000000000 |
| | | | | | | | | ETHBULL | 1,099.50581404000000 |
| | | | | | | | | FTT | 1,000.38263150000000 |
| | | | | | | | | LUNA2 | 0.27853905000000 |
| | | | | | | | | LUNC | 60,656.82000000000000 |
| | | | | | | | | SOL | 6,700.67787182000000 |
| | | | | | | | | SRM | 10,515.25826455000000 |
| | | | | | | | | USD | 0.05000000000000 |
| 90865 | Name on file | Quoine Pte Ltd | BTC | 0.33998821000000 | 95898 | Name on file | Quoine Pte Ltd | BTC | 0.33998821000000 |
| | | | ETH | 4.75359499000000 | | | | ETH | 4.75359499000000 |
| | | | ETHW | 4.75359499000000 | | | | ETHW | 4.75359499000000 |
| | | | SGD | 2.93372000000000 | | | | SGD | 2.93372000000000 |
| | | | USD | 6.13732000000000 | | | | USD | 6.13732000000000 |
| | | | XRP | 1,870.15625841000000 | | | | XRP | 1,870.15625841000000 |
| 19914 | Name on file | FTX EU Ltd. | | Undetermined* | 67601* | Name on file | FTX EU Ltd. | AAPL | 2.01720000000000 |
| | | | | | | | | BAO | 1.00000000000000 |
| | | | | | | | | DENT | 1.00000000000000 |
| | | | | | | | | DOGE | 33.11950000000000 |
| | | | | | | | | ETH | 0.19477070000000 |
| | | | | | | | | ETHW | 0.19455888000000 |
| | | | | | | | | EUR | 0.00100693000000 |
| | | | | | | | | KIN | 2.00000000000000 |
| | | | | | | | | UBXT | 2.00000000000000 |
| | | | | | | | | USD | 1.87000000000000 |
| 54127 | Name on file | FTX Trading Ltd. | ALICE | 10,384.28227086000000 | 54152 | Name on file | FTX Trading Ltd. | ALICE | 10,384.28227086000000 |
| | | | BAT | 0.05786000000000 | | | | BAT | 0.05786000000000 |
| | | | FTT | 0.05275787000000 | | | | FTT | 0.05275787000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| 14810 | Name on file | FTX Trading Ltd. | AVAX | 0.104318559160930 | 95585 | Name on file | FTX Trading Ltd. | AVAX | 0.104318559160930 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.224549943699910 | | | | BNB | 0.224549943699910 |
| | | | BTC | 0.013321728959920 | | | | BTC | 0.013321728959920 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE | 0.000000002811180 | | | | DOGE | 0.000000002811180 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.000000006731590 | | | | DOT | 0.000000006731590 |
| | | | ETH | 6.663901939751040 | | | | ETH | 6.663901939751040 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 6.633002165828890 | | | | ETHW | 6.633002165828890 |
| | | | FTM | 98.945168799257000 | | | | FTM | 98.945168799257000 |
| | | | FTT | 3.399309000000000 | | | | FTT | 3.399309000000000 |
| | | | FTT-PERP | -1.90000000000000 | | | | FTT-PERP | -1.90000000000000 |

95564*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71146*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
67601*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | IMX | 29.994180000000000 | | | | IMX | 29.994180000000000 |
| | | | LTC | 6.607470283679730 | | | | LTC | 6.607470283679730 |
| | | | LUNA2 | 0.024835213310000 | | | | LUNA2 | 0.024835213310000 |
| | | | LUNA2_LOCKED | 0.057948831060000 | | | | LUNA2_LOCKED | 0.057948831060000 |
| | | | MATIC | 0.000000003817190 | | | | MATIC | 0.000000003817190 |
| | | | SAND | 1.999612000000000 | | | | SAND | 1.999612000000000 |
| | | | SGD | 0.100000000000000 | | | | SGD | 0.100000000000000 |
| | | | SHIB | 499,903.000000000000000 | | | | SHIB | 499,903.000000000000000 |
| | | | SOL | | | | | SOL | 0.522156048890420 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.001555000000000 | | | | TRX | 0.001555000000000 |
| | | | USD | 7.372307931254850 | | | | USD | 7.372307931254850 |
| | | | USDT | | | | | USDT | 10.054893259821040 |
| | | | USTC | 3.515544482012530 | | | | USTC | 3.515544482012530 |
| | | | XRP | 51.993377181856000 | | | | XRP | 51.993377181856000 |
| 2255 | Name on file | FTX Trading Ltd. | BTC | 15.323955250000000 | 87574 | Name on file | FTX Trading Ltd. | BCH | 0.000292780000000 |
| | | | COPE | 0.103041000000000 | | | | BTC | 15.323955661551113 |
| | | | STETH | 101.308129700000000 | | | | COPE | 0.103041000000000 |
| | | | XRP | 0.801530000000000 | | | | DOGEBEAR2021 | 0.000000005000000 |
| | | | | | | | | ETH | 0.000000024871330 |
| | | | | | | | | ETHW | 0.000431757426980 |
| | | | | | | | | EUR | 0.021780900000000 |
| | | | | | | | | FTM | 0.026176328401492 |
| | | | | | | | | FTT | 0.028023400000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LDO | 0.024762500000000 |
| | | | | | | | | LUNA2_LOCKED | 314.942743000000000 |
| | | | | | | | | MAPS | 0.607400000000000 |
| | | | | | | | | MOB | 0.106109532478620 |
| | | | | | | | | SAND | 0.053268320000000 |
| | | | | | | | | STETH | 101.308129714101000 |
| | | | | | | | | USD | 0.000000004795169 |
| | | | | | | | | USDT | 0.001932573721124 |
| | | | | | | | | XRP | 0.801530760000000 |
| 95200 | Name on file | FTX Trading Ltd. | BNB | 0.059817254431055 | 95946 | Name on file | FTX Trading Ltd. | BNB | 0.059817254431055 |
| | | | BTC | 0.000655951600383 | | | | BTC | 0.000655951600383 |
| | | | BTC-PERP | 0.000000000000009 | | | | BTC-PERP | 0.000000000000009 |
| | | | ETH | 0.012839369797348 | | | | ETH | 0.012839369797348 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000862537057575 | | | | ETHW | 0.000862537057575 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | -0.000000000000227 | | | | FTT-PERP | -0.000000000000227 |
| | | | LUNA2 | 0.000000015517645 | | | | LUNA2 | 0.000000015517645 |
| | | | LUNA2_LOCKED | 0.000000036207839 | | | | LUNA2_LOCKED | 0.000000036207839 |
| | | | LUNC | 0.003379000000000 | | | | LUNC | 0.003379000000000 |
| | | | LUNC-PERP | -0.000000000000113 | | | | LUNC-PERP | -0.000000000000113 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 83,028.000002000000000 | | | | TRX | 83,028.000002000000000 |
| | | | USD | 0.006853281406618 | | | | USD | 0.006853281406618 |
| | | | USDT | 36,744.750256269300000 | | | | USDT | 36,744.750256269300000 |
| 95932 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 1400 USDC | | 95935 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000009029803 |
| | | | POC Other Fiat Assertions: 2000 USDC | | | | | BTC | 0.000000001068349 |
| | | | ATLAS | 0.000000009029803 | | | | COIN | 0.000000008000000 |
| | | | BTC | 0.000000001068349 | | | | ETH | 1.000000000000000 |
| | | | COIN | 0.000000008000000 | | | | FTM | 0.000000004728000 |
| | | | ETH | 0.000000004827390 | | | | FTT | 10.039265369324706 |
| | | | FTM | 0.000000004728000 | | | | HOOD | 0.000000010000000 |
| | | | FTT | 10.039265369324706 | | | | POLIS | 0.000000008500000 |
| | | | HOOD | 0.000000010000000 | | | | RAY | 46.617236491000000 |
| | | | POLIS | 0.000000008500000 | | | | SOL | 19.294336923400000 |
| | | | RAY | 46.617236491000000 | | | | SUSHI | 0.000000004954816 |
| | | | SOL | 19.294336923400000 | | | | USD | 0.000000045695689 |
| | | | SUSHI | 0.000000004954816 | | | | USDC | 3,400.000000000000000 |
| | | | USD | 0.000000045695689 | | | | | |
| 58505 | Name on file | FTX Trading Ltd. | BTC | 0.131501020000000 | 58680 | Name on file | FTX Trading Ltd. | BTC | 0.131501020000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | TRX | 0.000003000000000 |
| | | | TRX | 0.000003000000000 | | | | USD | 509.886485358453460 |
| | | | USD | 509.886485358453460 | | | | USDT | 1.753276975050000 |
| | | | USDT | 1.753276975050000 | | | | | |
| 93305 | Name on file | Quoine Pte Ltd | BTC | 0.055208090000000 | 95578 | Name on file | Quoine Pte Ltd | BTC | 0.055208090000000 |
| | | | CEL | 289.505652920000000 | | | | CEL | 289.505652920000000 |
| | | | DOT | 100.000000000000000 | | | | DOT | 100.000000000000000 |
| | | | KLAY | 1,500.000000000000000 | | | | KLAY | 1,500.000000000000000 |
| 87083 | Name on file | Quoine Pte Ltd | | Undetermined* | 96241 | Name on file | Quoine Pte Ltd | BTC | 0.000037340000000 |
| | | | | | | | | CHI | 25.000000000000000 |
| | | | | | | | | ETH | 0.006600000000000 |
| | | | | | | | | ETHW | 0.006600000000000 |
| | | | | | | | | EUR | 0.007560000000000 |
| | | | | | | | | FANZ | 160.000000000000000 |
| | | | | | | | | FTT | 133.715088000000000 |
| | | | | | | | | QASH | 79,036.953316190000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts