# **<u>EXHIBIT B</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. 25716 & 25748** |

### ORDER SUSTAINING DEBTORS' ONE HUNDRED SEVENTEENTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN LATE FILED CLAIMS (CUSTOMER CLAIMS)

Upon the one hundred seventeenth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Late Filed Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Late Filed Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.

3.      The clerk of the Court and the claims and noticing agent appointed in the

above captioned bankruptcy case are directed to reflect the disallowance of the Late Filed Claims

set forth in Schedule 1 attached hereto in their respective records.

4.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

5.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Late Filed Claims referenced or identified in the Objection that is not listed on <u>Schedule 1</u> attached hereto.

6.  Each of the Late Claims and the objections by the Debtors to such claims, as set forth on Schedule 1 hereto, constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014 and Local Rule 3007-1.  This Order shall be deemed a separate Order with respect to each such Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

7.  The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

8.  Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

9.  Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

10.     This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

11.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____
           Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Late Filed Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Seventeenth Omnibus Claims Objection**
**Schedule 1 - Late Filed Claims**

| | | | | | Asserted Claims | |
| --- | --- | --- | --- | --- | --- | --- |

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- |
| 95293 | Name on file | West Realm Shires Services Inc. | 6/4/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96180 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96510 | Name on file | FTX Trading Ltd. | 7/29/2024 | TONCOIN | 183.000000000000000 |
| | | | | USD | 1,280.000000000000000 |
| | | | | USDT | 1,280.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95887 | Name on file | FTX Trading Ltd. | 7/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96195 | Name on file | FTX Trading Ltd. | 7/10/2024 | AAVE | 1.000000000000000 |
| | | | | ADA | 150.000000000000000 |
| | | | | ALGO | 150.000000000000000 |
| | | | | BNB | 0.222249800000000 |
| | | | | BTC | 0.074916330000000 |
| | | | | DOT | 5.000000000000000 |
| | | | | ETH | 1.322900000000000 |
| | | | | INJ | 20.000000000000000 |
| | | | | LINK | 3.000000000000000 |
| | | | | LTC | 1.000000000000000 |
| | | | | RUNE | 5.000000000000000 |
| | | | | THETA | 60.000000000000000 |
| | | | | XRP | 1,392.100000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96411 | Name on file | FTX Trading Ltd. | 7/19/2024 | USD | 50,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95648 | Name on file | FTX Trading Ltd. | 6/17/2024 | BRZ | 1.000000000000000 |
| | | | | CUSDT | 11.000000000000000 |
| | | | | DOGE | 2.002000000000000 |
| | | | | SHIB | 13,310,000.000000000000000 |
| | | | | SOL | 5.387600000000000 |
| | | | | TRX | 1,788.949000000000000 |
| | | | | USD | 329.660000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95521 | Name on file | FTX Trading Ltd. | 6/25/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95114 | Name on file | FTX Trading Ltd. | 5/21/2024 | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALICE-PERP | -0.000000000000002 |
| | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | ANC-PERP | 0.000000000000000 |
| | | | | APE-PERP | -0.000000000000014 |
| | | | | AR-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | -0.000000000000014 |
| | | | | AVAX-PERP | 0.000000000000000 |
| | | | | AXS-PERP | -0.000000000000005 |
| | | | | BADGER-PERP | 0.000000000000000 |
| | | | | BAL-PERP | -0.000000000000002 |
| | | | | BAND-PERP | -0.000000000000014 |
| | | | | BAT-PERP | 0.000000000000000 |
| | | | | BCH-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 |
| | | | | BOBA-PERP | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 |
| | | | | C98-PERP | 0.000000000000000 |
| | | | | CELO-PERP | 0.000000000000000 |
| | | | | CHR-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 |
| | | | | COMP-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 |
| | | | | DASH-PERP | 0.000000000000000 |
| | | | | DENT-PERP | 0.000000000000000 |
| | | | | DODO-PERP | 0.000000000000042 |
| | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000001 |
| | | | | DYDX-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 |
| | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000028 |
| | | | | ETC-PERP | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000001 |
| | | | | FLM-PERP | -0.000000000000213 |
| | | | | FLOW-PERP | 0.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | FTM-PERP | 0.00000000000000 |
| | | | | FTT | 0.00000003536000 |
| | | | | FTT-PERP | 0.00000000000000 |
| | | | | GALA-PERP | 0.00000000000000 |
| | | | | GMT-PERP | 0.00000000000000 |
| | | | | GRT-PERP | 0.00000000000000 |
| | | | | GST-PERP | 0.00000000000000 |
| | | | | HBAR-PERP | 0.00000000000000 |
| | | | | HNT-PERP | 0.00000000000001 |
| | | | | HOT-PERP | 0.00000000000000 |
| | | | | ICX-PERP | 0.00000000000000 |
| | | | | IOTA-PERP | 0.00000000000000 |
| | | | | KAVA-PERP | 0.00000000000000 |
| | | | | KNC-PERP | -0.00000000000014 |
| | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | KSM-PERP | 0.00000000000000 |
| | | | | LINA-PERP | 0.00000000000000 |
| | | | | LINK-PERP | -0.00000000000059 |
| | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | LRC-PERP | 0.00000000000000 |
| | | | | LTC-PERP | 0.00000000000000 |
| | | | | LUNC-PERP | 0.00000000000001 |
| | | | | MANA-PERP | 0.00000000000000 |
| | | | | MATIC-PERP | 0.00000000000000 |
| | | | | MKR-PERP | 0.00000000000000 |
| | | | | MTL-PERP | -0.00000000000014 |
| | | | | NEAR-PERP | 0.00000000000044 |
| | | | | NEO-PERP | 0.00000000000000 |
| | | | | OMG-PERP | 0.00000000000000 |
| | | | | ONE-PERP | 0.00000000000000 |
| | | | | ONT-PERP | 0.00000000000000 |
| | | | | OP-PERP | 0.00000000000000 |
| | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | PERP-PERP | 0.00000000000000 |
| | | | | QTUM-PERP | -0.00000000000023 |
| | | | | REEF-PERP | 0.00000000000000 |
| | | | | REN-PERP | 0.00000000000000 |
| | | | | RSR-PERP | 0.00000000000000 |
| | | | | RUNE-PERP | -0.00000000000002 |
| | | | | SAND-PERP | 0.00000000000000 |
| | | | | SC-PERP | 0.00000000000000 |
| | | | | SHIB-PERP | 0.00000000000000 |
| | | | | SKL-PERP | 0.00000000000000 |
| | | | | SNX-PERP | 0.00000000000035 |
| | | | | SOL-PERP | 0.00000000000000 |
| | | | | SPELL-PERP | 0.00000000000000 |
| | | | | SRM-PERP | 0.00000000000000 |
| | | | | STEP-PERP | 0.00000000000000 |
| | | | | STMX-PERP | 0.00000000000000 |
| | | | | STORJ-PERP | -0.00000000000028 |
| | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | SXP-PERP | 0.00000000000028 |
| | | | | THETA-PERP | 0.00000000000011 |
| | | | | TLM-PERP | 0.00000000000000 |
| | | | | TOMO-PERP | -0.00000000000007 |
| | | | | TRX-PERP | 0.00000000000000 |
| | | | | TULIP-PERP | 0.00000000000000 |
| | | | | UNI-PERP | -0.00000000000003 |
| | | | | USD | 0.01008889347368 5 |
| | | | | USDT | 432.19891061451647 0 |
| | | | | VET-PERP | 0.00000000000000 |
| | | | | WAVES-PERP | 0.00000000000000 |
| | | | | XEM-PERP | 0.00000000000000 |
| | | | | XLM-PERP | 0.00000000000000 |
| | | | | XMR-PERP | 0.00000000000000 |
| | | | | XRP-PERP | 0.00000000000000 |
| | | | | XTZ-PERP | -0.00000000000031 |
| | | | | YFII-PERP | 0.00000000000000 |
| | | | | YFI-PERP | 0.00000000000000 |
| | | | | ZEC-PERP | -0.00000000000001 |
| | | | | ZIL-PERP | 0.00000000000000 |
| | | | | ZRX-PERP | 0.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96340 | Name on file | FTX Trading Ltd. | 7/14/2024 | USD | 1,000.00000000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96183 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95443 | Name on file | FTX Trading Ltd. | 6/19/2024 | KIN | 1.00000000000000 |
|---|---|---|---|---|---|
| | | | | USD | 500.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95716 | Name on file | FTX Trading Ltd. | 7/7/2024 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96300 | Name on file | FTX Trading Ltd. | 7/12/2024 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96357 | Name on file | FTX Trading Ltd. | 7/15/2024 | | Undetermined* |
|---|---|---|---|---|---|

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96378 | Name on file | FTX Trading Ltd. | 7/16/2024 | USDT | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96210 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96299 | Name on file | FTX Trading Ltd. | 7/12/2024 | USD | 1,200.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95840 | Name on file | West Realm Shires Services Inc. | 7/9/2024 | BTC | 0.25000000000000000 |
| | | | | ETH | 0.00000006532303 |
| | | | | USD | 0.00006251469451 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96286 | Name on file | FTX Trading Ltd. | 7/12/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95719 | Name on file | FTX Trading Ltd. | 7/7/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96291 | Name on file | FTX Trading Ltd. | 7/12/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95943 | Name on file | FTX Trading Ltd. | 7/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95940 | Name on file | FTX Trading Ltd. | 7/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95704 | Name on file | FTX Trading Ltd. | 7/7/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95941 | Name on file | FTX Trading Ltd. | 7/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96310 | Name on file | FTX Trading Ltd. | 7/13/2024 | YFII | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95426 | Name on file | FTX Trading Ltd. | 6/17/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96145 | Name on file | West Realm Shires Services Inc. | 7/10/2024 | BAT | 0.00000007724000 |
| | | | | BCH | 0.00000003093557 |
| | | | | BRZ | 0.00000005846412 |
| | | | | BTC | 0.00000181247811 |
| | | | | CUSDT | 0.00000000051146 |
| | | | | DOGE | 0.00000005597758 |
| | | | | ETH | 0.00000012848875 |
| | | | | GRT | 0.00000001979035 |
| | | | | SHIB | 9.00000000000000 |
| | | | | SOL | 0.00000007387687 |
| | | | | SUSHI | 0.00000007071040 |
| | | | | TRX | 1.00000000000000 |
| | | | | USD | 420,690.00000000000000 |
| | | | | USDT | 0.00000008194619 |
| | | | | YFI | 0.00000000100071 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96432 | Name on file | FTX Trading Ltd. | 7/21/2024 | BRZ | |
| | | | | BTC | 40,000.00000000000000 |
| | | | | DOGE | |
| | | | | SHIB | |
| | | | | TRX | |
| | | | | USD | |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96308 | Name on file | FTX Trading Ltd. | 7/13/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96230 | Name on file | FTX Trading Ltd. | 7/11/2024 | USD | 100.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96427 | Name on file | FTX Trading Ltd. | 7/20/2024 | AXS-PERP | 36.60000000000000 |
| | | | | CRO-PERP | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | CUSDT | 0.988400000000000 |
| | | | | FTM-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.515894337200000 |
| | | | | LUNA2_LOCKED | 1.203753454000000 |
| | | | | LUNC | 112,337.078090000000000 |
| | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MER-PERP | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 |
| | | | | SKL-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 |
| | | | | TRX | 0.723368000000000 |
| | | | | TRX-PERP | 0.000000000000000 |
| | | | | USD | 3,300.000000000000000 |
| | | | | USDT | 3,230.188577576116000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 94845 | Name on file | FTX Trading Ltd. | 5/13/2024 | AXRO | 5,528.961826300000000 |
| | | | | BADGER | 6.197272844500000 |
| | | | | BADGER-PERP | |
| | | | | BAND | 3.999262800000000 |
| | | | | CHZ | 2,256.000000000000000 |
| | | | | CREAM | 8.587661233000000 |
| | | | | CRV | 28.237434000000000 |
| | | | | DODO | |
| | | | | ETH | 0.000000006750000 |
| | | | | FTT | 2.074980318079886 |
| | | | | GRT | 132.975488100000000 |
| | | | | LINA | |
| | | | | MTA | |
| | | | | RAY | 17.996682600000000 |
| | | | | REEF | |
| | | | | SNX | |
| | | | | SOL | 1.758580890000000 |
| | | | | TRX | 1,703.936762000000000 |
| | | | | USD | |
| | | | | USDT | |
| | | | | XRP | 2,361.967620000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95842 | Name on file | FTX Trading Ltd. | 7/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95752 | Name on file | FTX Trading Ltd. | 7/8/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95832 | Name on file | FTX Trading Ltd. | 7/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96318 | Name on file | West Realm Shires Services Inc. | 7/13/2024 | DOGE | Undetermined* |
| | | | | TRX | |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96262 | Name on file | West Realm Shires Services Inc. | 7/11/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96124 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96408 | Name on file | FTX Trading Ltd. | 7/18/2024 | BTC | 0.000600000000000 |
| | | | | ETH | 0.010000000000000 |
| | | | | GRT | 667.000000000000000 |
| | | | | MATIC | 100.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96683 | Name on file | West Realm Shires Services Inc. | 8/12/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95988 | Name on file | FTX Trading Ltd. | 7/10/2024 | BTC | |
| | | | | BULL | 60.000000000000000 |
| | | | | DOGE | |
| | | | | ETH | |
| | | | | LTC | |
| | | | | MATIC | |
| | | | | SHIB | |
| | | | | UNI | |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96374 | Name on file | FTX Trading Ltd. | 7/15/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95925 | Name on file | FTX Trading Ltd. | 7/9/2024 | BRZ | |
| | | | | DOGE | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | ETH | |
| | | | | ETHW | |
| | | | | MATIC | |
| | | | | SHIB | |
| | | | | USD | 2,600.000000000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96039 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95944 | Name on file | West Realm Shires Services Inc. | 7/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95291 | Name on file | West Realm Shires Services Inc. | 6/4/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95693 | Name on file | FTX Trading Ltd. | 7/6/2024 | FTM | Undetermined* |
| | | | | RUNE | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96309 | Name on file | FTX Trading Ltd. | 7/13/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96161 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95269 | Name on file | West Realm Shires Services Inc. | 6/2/2024 | BAT | 1.000000000000000 |
| | | | | BRZ | 1.000000000000000 |
| | | | | BTC | 0.019811460000000 |
| | | | | DOGE | 3.000000000000000 |
| | | | | ETH | 0.000012480000000 |
| | | | | ETHW | 1.366550350000000 |
| | | | | MATIC | 714.514308840000000 |
| | | | | SHIB | 10,250,732.704553040000000 |
| | | | | SOL | 4.783870980000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | UNI | 27.477790610000000 |
| | | | | USD | 4,028.190000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95656 | Name on file | FTX Trading Ltd. | 7/3/2024 | 1INCH-PERP | Undetermined* |
| | | | | ADA-PERP | |
| | | | | ALGO-PERP | |
| | | | | ALICE-PERP | |
| | | | | APT-PERP | |
| | | | | ATLAS-PERP | |
| | | | | ATOM-PERP | |
| | | | | AVAX-PERP | |
| | | | | AXS-PERP | |
| | | | | BNB-PERP | |
| | | | | BTC | |
| | | | | BTC-PERP | |
| | | | | CAKE-PERP | |
| | | | | CHR-PERP | |
| | | | | CRV-PERP | |
| | | | | DOGE | |
| | | | | DOT-PERP | |
| | | | | ETC-PERP | |
| | | | | ETH | |
| | | | | ETH-PERP | |
| | | | | FIL-PERP | |
| | | | | FTM | |
| | | | | FTM-PERP | |
| | | | | FTT | |
| | | | | FTT-PERP | |
| | | | | GAL-PERP | |
| | | | | GRT-PERP | |
| | | | | HBAR-PERP | |
| | | | | ICP-PERP | |
| | | | | ICX-PERP | |
| | | | | IOTA-PERP | |
| | | | | KAVA-PERP | |
| | | | | KSHIB-PERP | |
| | | | | LINK-PERP | |
| | | | | LOOKS | |
| | | | | LOOKS-PERP | |
| | | | | LRC-PERP | |
| | | | | LTC-PERP | |
| | | | | LUNA2 | |
| | | | | LUNA2_LOCKED | |
| | | | | LUNC-PERP | |
| | | | | MATIC-PERP | |
| | | | | NEAR-PERP | |
| | | | | ONE-PERP | |
| | | | | OP-PERP | |
| | | | | RAY-PERP | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | REN-PERP | |
| | | | | ROSE-PERP | |
| | | | | RSR | |
| | | | | SAND-PERP | |
| | | | | SOL | |
| | | | | SOL-PERP | |
| | | | | SRM-PERP | |
| | | | | THETA-PERP | |
| | | | | TLM-PERP | |
| | | | | TRX | |
| | | | | USD | |
| | | | | USDT | |
| | | | | VET-PERP | |
| | | | | XMR-PERP | |
| | | | | XRP-PERP | |
| | | | | ZEC-PERP | |
| | | | | ZIL-PERP | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 96069 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 95731 | Name on file | FTX Trading Ltd. | 7/8/2024 | AKRO | |
| | | | | BAO | |
| | | | | KIN | |
| | | | | TONCOIN | 200.000000000000 |
| | | | | TRX | |
| | | | | UBXT | |
| | | | | USD | |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 95904 | Name on file | FTX Trading Ltd. | 7/9/2024 | BTC | 8.714000000000 |
| | | | | CUSDT | |
| | | | | DOGE | |
| | | | | ETH | |
| | | | | ETHW | |
| | | | | SHIB | |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 96324 | Name on file | FTX Trading Ltd. | 7/13/2024 | ETHW | |
| | | | | SHIB | |
| | | | | TRX | |
| | | | | USD | 44,600.880000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 95972 | Name on file | FTX Trading Ltd. | 7/10/2024 | ETH | Undetermined* |
| | | | | ETHW | |
| | | | | SAND | |
| | | | | XRP | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 96404 | Name on file | FTX Trading Ltd. | 7/18/2024 | BTC | 240.000000000000 |
| | | | | DOGE | |
| | | | | DOGEBULL | 112.000000000000 |
| | | | | FTT | 100.000000000000 |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 95823 | Name on file | West Realm Shires Services Inc. | 7/9/2024 | POC Other Crypto Assertion: UNKNOWN | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 95837 | Name on file | FTX Trading Ltd. | 7/9/2024 | MATIC | |
| | | | | USD | 100.000000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 96245 | Name on file | FTX Trading Ltd. | 7/11/2024 | ALGO | Undetermined* |
| | | | | BAT | |
| | | | | DOGE | |
| | | | | ETH | |
| | | | | GRT | |
| | | | | KSHIB | |
| | | | | LTC | |
| | | | | MATIC | |
| | | | | NFT (40470008651 0205322/THE HILL BY FTX #5366) | |
| | | | | NFT (44888656188 4229744/THE HILL BY FTX #5213) | |
| | | | | NFT (52111881712 8925028/THE HILL BY FTX #7635) | |
| | | | | SHIB | |
| | | | | SOL | |
| | | | | TRX | |
| | | | | USD | |
| | | | | USDT | |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| reason | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96292 | Name on file | FTX Trading Ltd. | 7/12/2024 | BTC | |
| | | | | LINK | |
| | | | | NFT (502474309641752603/ENTRANCE VOUCHER #4103) | |
| | | | | USD | 500.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95812 | Name on file | FTX Trading Ltd. | 7/8/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96304 | Name on file | FTX Trading Ltd. | 7/13/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95939 | Name on file | FTX Trading Ltd. | 7/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96329 | Name on file | FTX Trading Ltd. | 7/14/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95319 | Name on file | FTX Trading Ltd. | 6/7/2024 | USD | 5,000.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95750 | Name on file | FTX Trading Ltd. | 7/8/2024 | BTC | 0.100000000000 |
| | | | | BULL | 0.001000000000 |
| | | | | DOGE | 0.100000000000 |
| | | | | DOGEBULL | 0.001000000000 |
| | | | | ETH | 0.100000000000 |
| | | | | ETHBULL | 0.001000000000 |
| | | | | SHIB | 0.100000000000 |
| | | | | USD | 2,500.000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95675 | Name on file | FTX Trading Ltd. | 7/5/2024 | EUR | 3,021.425820000000000 |
| | | | | LUNA2 | 0.004711312108000 |
| | | | | LUNA2_LOCKED | 0.010993061580000 |
| | | | | USD | 2,549.277995400000000 |
| | | | | USTC | 0.666909000000000 |
| | | | | XRP | 0.894800000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96185 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95105 | Name on file | FTX Trading Ltd. | 5/21/2024 | ADA-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 |
| | | | | GALA-PERP | 0.000000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 |
| | | | | USD | 167.670000000000000 |
| | | | | USDT | 168.074828877991500 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95073 | Name on file | FTX Trading Ltd. | 5/20/2024 | APE-PERP | |
| | | | | ATOM-PERP | |
| | | | | AVAX-PERP | |
| | | | | AXS-PERP | |
| | | | | BNB-PERP | |
| | | | | BTC | |
| | | | | BTC-PERP | |
| | | | | CHZ-PERP | |
| | | | | CRV-PERP | |
| | | | | ETC-PERP | |
| | | | | ETH-PERP | |
| | | | | FTM-PERP | |
| | | | | FTT-PERP | |
| | | | | LEO-PERP | |
| | | | | LINK-PERP | |
| | | | | LOOKS-PERP | |
| | | | | LUNA2-PERP | |
| | | | | LUNC-PERP | |
| | | | | MOB-PERP | |
| | | | | PUNDIX-PERP | |
| | | | | RUNE-PERP | |
| | | | | SHIB-PERP | |
| | | | | SOL-PERP | |
| | | | | SUSHI-PERP | |
| | | | | USD | 4,771.210000000000000 |
| | | | | USDT | |
| | | | | XRP-PERP | |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 95621 | Name on file | FTX Trading Ltd. | 6/26/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 95979 | Name on file | FTX Trading Ltd. | 7/10/2024 | APE-PERP | 0.00000000000000 |
| | | | | AVAX | 13.60000000000000 |
| | | | | BTC | 0.00000000037961900 |
| | | | | BTC-PERP | 0.00000000000000 |
| | | | | ETHBULL | 0.000000002000000 |
| | | | | ETHW | 0.00000000003674720 |
| | | | | EUR | 1,500.00000000000000 |
| | | | | FTT | 0.0000000057272792 |
| | | | | FTT-PERP | 0.00000000000000 |
| | | | | GMT-PERP | 0.00000000000000 |
| | | | | HNT | 119.00000000000000 |
| | | | | LUNC | 0.00000001000000 |
| | | | | LUNC-PERP | 0.00000000000000 |
| | | | | MINA-PERP | 0.00000000000000 |
| | | | | RAY | 0.000000006000000 |
| | | | | RAY-PERP | 0.00000000000000 |
| | | | | RNDR | 417.10000000000000 |
| | | | | RNDR-PERP | 0.00000000000000 |
| | | | | SOL | 29.74122447166362 |
| | | | | SOL-PERP | -0.000000000000156 |
| | | | | SRM | 1,015.00000766000000 |
| | | | | SRM_LOCKED | 0.00004147000000 |
| | | | | SRN-PERP | 0.00000000000000 |
| | | | | USD | 0.010561167699686 |
| | | | | USDT | 0.000000002500000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 96370 | Name on file | FTX Trading Ltd. | 7/15/2024 | USD | 2,027.78000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 96351 | Name on file | FTX Trading Ltd. | 7/13/2024 | DOGEBULL | 0.008800010000000 |
| | | | | LINKBULL | 0.663914950000000 |
| | | | | SOL-PERP | |
| | | | | USD | 0.014019761000000 |
| | | | | USDT | 0.012248112000000 |
| | | | | XLMBULL | 0.038087200000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 95966 | Name on file | West Realm Shires Services Inc. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 96163 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 95545 | Name on file | FTX Trading Ltd. | 6/26/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 96328 | Name on file | FTX Trading Ltd. | 7/13/2024 | CATS | Undetermined* |
| | | | | DOGE | |
| | | | | ETH | |
| | | | | ETHW | |
| | | | | POC Other NFT Assertions: I SOLD A STEPHAN CURRY | |
| | | | | POC Other NFT Assertions: IT'S BEEN OVER 2 YEARS HARD TO REMEMBER | |
| | | | | KSHIB | |
| | | | | NFT (29611432434319611 9/BADDIES #3106) | |
| | | | | NFT (30781298118576584 4/#884419) | |
| | | | | NFT (32030691463535844 2/3D CATPUNK #1668) | |
| | | | | NFT (35531149559346588 8/MOMENTUM #177) | |
| | | | | NFT (36807328013323845 6/ANTI ARTIST #61) | |
| | | | | NFT (37365452780485282 5/APEXDUCKS #2038) | |
| | | | | NFT (37639487318997603 7/BADDIES #2309) | |
| | | | | NFT (38524217570282081 2/APEXDUCKS #4194) | |
| | | | | NFT (40728397845353508 1/#3099) | |
| | | | | NFT (42594990472599490 3/BADDIES #4947) | |
| | | | | NFT (43273974710212752 5/3D CATPUNK #6079) | |
| | | | | NFT (48004367942234239 4/ASTRAL APES #3198) | |
| | | | | NFT (48996593617002387 7/#1489) | |
| | | | | NFT (56130256037430601 6/BADDIES #4863) | |
| | | | | RHINO | |
| | | | | SHIB | |
| | | | | SOL | |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 96109 | Name on file | FTX Trading Ltd. | 7/10/2024 | BTC | 0.08374364000000 |
| | | | | ETH | 1.45470000000000 |
| | | | | SHIB | |
| | | | | SOL | 11.65490000000000 |
| | | | | USD | 100.00000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 95312 | Name on file | FTX Trading Ltd. | 6/6/2024 | BTC | 0.40000000000000 |
| | | | | ETH | 9.00000000000000 |
| | | | | SOL | 125.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95890 | Name on file | FTX Trading Ltd. | 7/9/2024 | DOGE | |
| | | | | POC Other NFT Assertions: HALLOWEEN | 2.00000000000000 |
| | | | | NFT (547913468295840351/ANTI ARTIST #362) | |
| | | | | NFT (558305757500333143/APEXDUCKS HALLOWEEN #2430) | |
| | | | | SHIB | |
| | | | | TRX | |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| ~~95901~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~7/9/2024~~ | ~~BTC~~ | ~~0.00007447000000~~ |
| | | | | ~~SOL~~ | ~~0.00867866000000~~ |
| | | | | ~~USD~~ | ~~26,844.30000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.~~

| 96136 | Name on file | FTX Trading Ltd. | 7/10/2024 | DOGE | |
| | | | | DOGEBULL | 5,000.00000000000000 |
| | | | | FTT | 6,000.00000000000000 |
| | | | | LUNC | 30,000.00000000000000 |
| | | | | SOL | 4,500.00000000000000 |
| | | | | USD | |
| | | | | USDC | 200.00000000000000 |
| | | | | XRPBULL | 550.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96268 | Name on file | FTX Trading Ltd. | 7/11/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95820 | Name on file | FTX Trading Ltd. | 7/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95223 | Name on file | West Realm Shires Services Inc. | 5/29/2024 | BTC | 0.01194294680000 |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96388 | Name on file | FTX Trading Ltd. | 7/16/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96455 | Name on file | FTX Trading Ltd. | 7/22/2024 | ADA-PERP | |
| | | | | ALICE | |
| | | | | ALICE-PERP | |
| | | | | BRL | 79.00000000000000 |
| | | | | BTC | 822.00000000000000 |
| | | | | ETC | 176.00000000000000 |
| | | | | ETH | |
| | | | | ETHW | |
| | | | | FTM | |
| | | | | FTT | 63.00000000000000 |
| | | | | LINK | |
| | | | | POLIS | |
| | | | | SOL | 67.00000000000000 |
| | | | | USD | 553.00000000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95667 | Name on file | FTX Trading Ltd. | 7/4/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95709 | Name on file | FTX Trading Ltd. | 7/7/2024 | USD | 26,380.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96363 | Name on file | FTX Trading Ltd. | 7/15/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96157 | Name on file | West Realm Shires Services Inc. | 7/10/2024 | BTC | 0.00005880975000 |
| | | | | USD | 1,470.55085165213650 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95267 | Name on file | FTX Trading Ltd. | 6/2/2024 | DOGE | Undetermined* |
| | | | | FTT | |
| | | | | SHIB | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95441 | Name on file | FTX Trading Ltd. | 6/18/2024 | 1INCH-PERP | 0.000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | AAVE-PERP | -0.000000000000071 |
| | | | | ADA-PERP | 0.000000000000000 |
| | | | | APE-PERP | -0.000000000000682 |
| | | | | APT-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | -0.000000000000198 |
| | | | | AVAX-PERP | 0.000000000000170 |
| | | | | AXS-PERP | -0.000000000000347 |
| | | | | BCH-PERP | 0.000000000000000 |
| | | | | BTC | 0.000000006500000 |
| | | | | BTC-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 40,313.000000000000000 |
| | | | | DOT-PERP | -0.000000000000071 |
| | | | | DYDX-PERP | 0.000000000001818 |
| | | | | ETC-PERP | 0.000000000000007 |
| | | | | ETH-PERP | 0.000000000000001 |
| | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 101.000000000000000 |
| | | | | FTT-PERP | -0.000000000000054 |
| | | | | GALA-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 |
| | | | | HNT-PERP | -0.000000000000113 |
| | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | LDO-PERP | 0.000000000000000 |
| | | | | LINK-PERP | -0.000000000000142 |
| | | | | LRC-PERP | 0.000000000000000 |
| | | | | LTC | 15.000000000000000 |
| | | | | LTC-PERP | -0.000000000000023 |
| | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MANA-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MKR-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 1,856.300000000000000 |
| | | | | OP-PERP | 0.000000000000000 |
| | | | | PUNDIX-PERP | -0.000000000003637 |
| | | | | QTUM-PERP | 0.000000000000056 |
| | | | | RVN-PERP | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 |
| | | | | SNX-PERP | -0.000000000000454 |
| | | | | SOL-PERP | 0.000000000000213 |
| | | | | STORJ-PERP | 0.000000000001818 |
| | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | USD | -3,739.018289325560000 |
| | | | | USDT | 0.003705867500000 |
| | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XRP | 8,002.362500000000000 |
| | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000005915 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 96260 | Name on file | FTX Trading Ltd. | 7/11/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96164 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96031 | Name on file | FTX Trading Ltd. | 7/10/2024 | BAO | |
| | | | | FTT | |
| | | | | GBP | 125.000000000000000 |
| | | | | KIN | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96275 | Name on file | FTX Trading Ltd. | 7/12/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96376 | Name on file | FTX Trading Ltd. | 7/16/2024 | BTC-PERP | |
| | | | | SOL-PERP | |
| | | | | USD | |
| | | | | XRP | 2,010.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96445 | Name on file | FTX Trading Ltd. | 7/22/2024 | BTC | 1,039.000000000000000 |
| | | | | FTT | |
| | | | | KIN | |
| | | | | LINK | 130.000000000000000 |
| | | | | SAND | 1,000,121,021.000000000000000 |
| | | | | SLP | 100.000000000000000 |
| | | | | SPELL | |
| | | | | TRX | 45,000,177.000000000000000 |
| | | | | UNI | 216.000000000000000 |
| | | | | USD | 665.780000000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96264 | Name on file | FTX Trading Ltd. | 7/11/2024 | CUSDT | Undetermined* |
| | | | | DOGE | |
| | | | | GRT | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | MATIC | |
| | | | | PAXG | |
| | | | | SHIB | |
| | | | | TRX | |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96085 | Name on file | FTX Trading Ltd. | 7/10/2024 | FTT | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96064 | Name on file | FTX Trading Ltd. | 7/10/2024 | NFT (455783065895307065/GREEN MOON) | Undetermined* |
| | | | | NFT (460729277896546469/3D MOON) | |
| | | | | NFT (504139947094869170/CONTEMPORARY #2) | |
| | | | | POC Other NFT Assertions: ONLY NFT I DONT REMEMBER WHICH ONE | |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95722 | Name on file | FTX EU Ltd. | 7/8/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95949 | Name on file | West Realm Shires Services Inc. | 7/9/2024 | AAVE | 0.00012640000000 |
| | | | | BRZ | 1.00000000000000 |
| | | | | DOGE | 3.00000000000000 |
| | | | | SHIB | 480.00000000000000 |
| | | | | UNI | 286.00000000000000 |
| | | | | USD | 380.00000000000000 |
| | | | | USDC | 0.00002500000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96086 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96321 | Name on file | FTX Trading Ltd. | 7/13/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96496 | Name on file | FTX EU Ltd. | 7/26/2024 | CEL | 773,308,139.00000000000000 |
| | | | | ETH | 4,500,568.00000000000000 |
| | | | | ETH-PERP | |
| | | | | ETHW | 4,476,416.00000000000000 |
| | | | | EUR | |
| | | | | FTT | 10,791,329.00000000000000 |
| | | | | GMT-PERP | |
| | | | | SHIB | 223.81527044072000 |
| | | | | SHIB-PERP | |
| | | | | USD | |
| | | | | USDT | |
| | | | | XRP | 3,605,173,439.00000000000000 |
| | | | | XRP-PERP | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95967 | Name on file | FTX Trading Ltd. | 7/10/2024 | BRZ | |
| | | | | NFT (290343349566555032/DOTB #6296) | |
| | | | | NFT (291929580919131099/STARATLAS ANNIVERSARY) | |
| | | | | NFT (303014005715674122/PIXELPUFFINS #5767) | |
| | | | | NFT (304471508371671445/FIRST 50 #14) | |
| | | | | NFT (317195237462126810/SOLNINJAS #2357) | |
| | | | | NFT (319437529029147516/EITBIT APE #4422) | |
| | | | | NFT (320881878349620798/GOLDEN BONE PASS) | |
| | | | | NFT (325936094239734883/APEXDUCKS #5757) | |
| | | | | NFT (326697176396988625/STARATLAS ANNIVERSARY) | |
| | | | | NFT (328733116518944955/STARATLAS ANNIVERSARY) | |
| | | | | NFT (330540416319237988/MUNK #2567) | |
| | | | | NFT (345312498475419435/CHICKENTRIBE #1280) | |
| | | | | NFT (346122248004229269/CATCHER) | |
| | | | | NFT (351717625982186325/STARATLAS ANNIVERSARY) | |
| | | | | NFT (357639124807374409/DOTB #5227) | |
| | | | | NFT (363102168987158259/ELYSIAN - #2941) | |
| | | | | NFT (366073114530625575/STARATLAS ANNIVERSARY) | |
| | | | | NFT (379682137359309233/SIGMA SHARK #6600) | |
| | | | | NFT (383764045779337910/#5582) | |
| | | | | NFT (388674076483385700/DOTB #4179) | |
| | | | | NFT (394657421344463048/SOLBUNNIES #921) | |
| | | | | NFT (401286473944034299/SOLLAMA) | |
| | | | | NFT (405735122980713899/STARATLAS ANNIVERSARY) | |
| | | | | NFT (413225772709625420/STARATLAS ANNIVERSARY) | |
| | | | | NFT (414067925301226330/SHEEP_2684) | |
| | | | | NFT (434053885601903168/NIFTY NANAS #5422) | |
| | | | | NFT (440595839730891957/DOTB #5473) | |
| | | | | NFT (446728882590948199/SPACE BUMS #2596) | |
| | | | | NFT (454096247809849221/CYBER FROGS RAMEN) | |
| | | | | NFT (463882322394602855/KIDDO #7464) | |
| | | | | NFT (478013789028161110/STARATLAS ANNIVERSARY) | |
| | | | | NFT (501286402883010040/ELYSIAN - #3940) | |
| | | | | NFT (516183689227270981/FROG #3202) | |
| | | | | NFT (534382910668539009/STARATLAS ANNIVERSARY) | |
| | | | | NFT (545912365675665325/EDUARD, THE ELATED) | |
| | | | | NFT (567454666483054013/BADDIES #1701) | |
| | | | | NFT (574153570452813371/SOLANA SQUIRREL #320) | |
| | | | | NFT (575326131067869047/DARKPUNK #2505) | |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | POC Other NFT Assertions: PUNGY PENGUINS | 2.00000000000000 |
| | | | | SOL | |
| | | | | TRX | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 95945 | Name on file | FTX Trading Ltd. | 7/9/2024 | BTC | Undetermined* |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95712 | Name on file | FTX Trading Ltd. | 7/7/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95999 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95964 | Name on file | FTX Trading Ltd. | 7/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95880 | Name on file | FTX Trading Ltd. | 7/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 96303 | Name on file | FTX EU Ltd. | 7/13/2024 | AAVE | 100.00000000000000 |
| | | | | ADABEAR | |
| | | | | AVAX | 10.00000000000000 |
| | | | | BCH | 1.00000000000000 |
| | | | | BNBBEAR | |
| | | | | BTC | 5.00000000000000 |
| | | | | COIN | |
| | | | | ETCBEAR | |
| | | | | ETH | 32.00000000000000 |
| | | | | ETHW | |
| | | | | GRTBULL | |
| | | | | KIN | |
| | | | | LINK | 20.00000000000000 |
| | | | | LUNA2 | |
| | | | | LUNA2_LOCKED | |
| | | | | LUNC | |
| | | | | MATICBULL | |
| | | | | SOL | 100.00000000000000 |
| | | | | USD | 32,000.00000000000000 |
| | | | | USDT | |
| | | | | XRP | 7,000.00000000000000 |
| | | | | XRPBULL | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96258 | Name on file | FTX Trading Ltd. | 7/11/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.