# **EXHIBIT A**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 14585 & 14597** |

**ORDER SUSTAINING DEBTORS' THIRTY-FOURTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN
OVERSTATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the thirty-fourth omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and modifying and reducing the Overstated Claims

set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the

Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference*

from the United States District Court for the District of Delaware, dated February 29, 2012; and

this Court being able to issue a final order consistent with Article III of the United States

Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28

U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection

and the relief requested therein has been provided in accordance with the Bankruptcy Rules and

the Local Rules, and that, except as otherwise ordered herein, no other or further notice is

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288
      and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of
      the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A
      complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at
      https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd
      is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated Claim set forth in Schedule 1 attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated Claim, each such Overstated Claim, and the Objection as it pertains to such Overstated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware

_____

The Honorable John T. Dorsey
United States Bankruptcy Judge

## <u>SCHEDULE 1</u>

**Overstated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Thirty-Fourth Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 83781 | Name on file | FTX Trading Ltd. | AAVE-PERP | 5.000000000000000 | FTX Trading Ltd. | 5.600000000000000 |
| | | | ADA-PERP | 142.460000000000000 | | 963.000000000000000 |
| | | | ALGO-PERP | 472.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX | 1.029931720000000 | | 1.029931720000000 |
| | | | AVAX-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | BAT-PERP | 224.620000000000000 | | 0.000000000000000 |
| | | | BCH | 0.600000000000000 | | 0.185767810000000 |
| | | | BNB | 1.716000000000000 | | 0.005653580000000 |
| | | | BNB-PERP | 2.300000000000000 | | 2.300000000000000 |
| | | | BTC | 0.000240710000000 | | 0.000240710000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 134.700000000001000 | | 134.700000000001000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 95.000000000000000 | | 0.000000000000000 |
| | | | DENT | 34,325.157000000000000 | | 34,325.157000000000000 |
| | | | DODO | 617.644919000000000 | | 617.644919000000000 |
| | | | DOGE | 7,967.000000000000000 | | 10,764.867596620000000 |
| | | | DOT | 8.229500000000000 | | 8.229500000000000 |
| | | | DOT-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | ENS-PERP | 0.000000000000000 | | -0.000000000000006 |
| | | | ETC-PERP | 110.990000000000000 | | -0.000000000000014 |
| | | | ETH | 3.023460000000000 | | 0.452784990000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.485784990000000 | | 0.485784990000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | -0.000000000000454 |
| | | | FTM | 1.240476970000000 | | 1.240476970000000 |
| | | | FTT-PERP | 8.300000000000000 | | 8.300000000000000 |
| | | | GRT-PERP | 460.710000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 459.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 4,442.000000000000000 | | 0.000000000000000 |
| | | | JST | 4,309.183000000000000 | | 4,309.183000000000000 |
| | | | LINK | 150.000000000000000 | | 83.533932510000000 |
| | | | LINK-PERP | 195.500000000000000 | | 195.500000000000000 |
| | | | LRC | 604.267625680000000 | | 604.267625680000000 |
| | | | LRC-PERP | 942.000000000000000 | | 0.000000000000000 |
| | | | LTC | 11.000000000000000 | | 4.526085980000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000919626 |
| | | | MANA | 1,095.000000000000000 | | 1,095.134570230000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 3,851.000000000000000 | | 905.539061720000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.099867140000000 | | 0.099867140000000 |
| | | | NEO-PERP | 15.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 36.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 128,997,436.000000000000000 | | 51,961.564928530000000 |
| | | | SOL-PERP | 13.450000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | UNI-PERP | 50.100000000000100 | | 50.100000000000100 |
| | | | USD | 11,939.000000000000000 | | -8,636.196048309452000 |
| | | | USDT | 0.000475809280463 | | 0.000475809280463 |
| | | | VET-PERP | 12,852.000000000000000 | | 12,852.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 1.070000000000000 | | 0.000000000000000 |
| | | | XRP | 9,852.000000000000000 | | 6,262.684115000000000 |
| | | | XRP-PERP | 2,431.000000000000000 | | 2,431.000000000000000 |
| | | | XTZ-PERP | 426.646000000000000 | | 426.646000000000000 |
| | | | ZEC-PERP | 5.138100000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16003 | Name on file | FTX Trading Ltd. | BTC | 1.200000000000000 | West Realm Shires Services Inc. | 0.000139950000000 |
| | | | GRT | | | 863.182513640000000 |
| | | | SHIB | | | 3,842,656.073650420000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 450.000000000000000 | | 0.000302592003252 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48746 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 18.304480610000000 |
| | | | BCH | | | 0.035951140000000 |
| | | | BRZ | | | 5.000000000000000 |
| | | | BTC | 0.536377500000000 | | 0.536377500000000 |
| | | | CUSDT | | | 54.314889670000000 |
| | | | DOGE | 369.899400000000000 | | 369.899435260000000 |
| | | | ETH | 0.669356920000000 | | 0.669356920000000 |
| | | | ETHW | | | 0.669075860000000 |
| | | | LTC | 0.481877860000000 | | 0.481877860000000 |
| | | | MKR | | | 0.029136750000000 |
| | | | SHIB | | | 23.000000000000000 |
| | | | SOL | 16.410600000000000 | | 16.410591470000000 |
| | | | SUSHI | 42.048800000000000 | | 42.048781360000000 |
| | | | TRX | 584.823300000000000 | | 548.823291620000000 |
| | | | USD | | | 1.515983380156178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83224 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | 0.000000003685256 |
| | | | USDT | | | 109.873056090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82399 | Name on file | FTX Trading Ltd. | BTC-0930 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 1.000000000000000 | | 0.999999999999998 |
| | | | DOGE | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | DOT-20200925 | | | -0.000000000000025 |
| | | | DOTPRESPLIT-20200925 | | | -0.000000000000003 |
| | | | EGLD-PERP | | | -0.000000000000028 |
| | | | ETH-20200925 | | | 0.000000000000049 |
| | | | FTT | 50.000000000000000 | | 50.000000032114000 |
| | | | LINK-20210326 | | | -0.000000000003046 |
| | | | MATIC | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | STEP | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SUSHI | 5.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,200.000000000000000 | | -10,571.803865604375000 |
| | | | USDT | | | 0.000000008165456 |
| | | | YFI-20201225 | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8541 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000000293784 |
| | | | CAKE-PERP | | | 0.00000000000056 |
| | | | DAI | | | 0.00000001000000 |
| | | | ETH | | | 0.00000000195231 |
| | | | FTT | | | 0.00000001000000 |
| | | | LUNA2 | | | 0.01369485370000 |
| | | | LUNA2_LOCKED | | | 0.03195466252000 |
| | | | LUNC | | | 0.00000000671305 |
| | | | PEOPLE-PERP | | | -201,220.00000000000000 |
| | | | SOL | | | 0.00000000176583 |
| | | | SRM | | | 0.04968312000000 |
| | | | SRM_LOCKED | | | 21.52525010000000 |
| | | | USD | 11,471.13304788795000 | | 11,471.13304788795000 |
| | | | USDT | | | 0.00000001262733 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34206 | Name on file | FTX Trading Ltd. | CELO-PERP | | FTX Trading Ltd. | -0.00000000000909 |
| | | | LINK-PERP | | | -0.00000000000001 |
| | | | PEOPLE-PERP | | | -175,220.00000000000000 |
| | | | USD | 12,204.78000000000000 | | 12,204.77641394891000 |
| | | | USDT | | | 0.00000000761420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45716 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 766.97664173000000 |
| | | | BTC | | | 0.00759848000000 |
| | | | BULL | 800.00000000000000 | | 0.00000000000000 |
| | | | CUSDT | | | 0.00000008205920 |
| | | | DOGE | | | 3.00000000000000 |
| | | | ETH | | | 0.07431195000000 |
| | | | ETHW | | | 0.07431195000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SHIB | | | 8.22234935000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 0.00000000793794 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82379 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 18.25536021000000 |
| | | | BTC | | | 0.05416399594000 |
| | | | BULL | | | 0.94546347500000 |
| | | | ETH | | | 0.86500137970000 |
| | | | ETHBULL | | | 75.27051610600000 |
| | | | ETHW | | | 0.22812239000000 |
| | | | FTT | | | 1,022.95031785930180 0 |
| | | | FTT-PERP | | | 104.30000000000000 |
| | | | SOL | | | 0.00000001500000 |
| | | | SOL-PERP | | | 0.00000000000003 |
| | | | USD | 40,000.00000000000000 | | 5,511.37149714235000 |
| | | | USDT | | | 0.00000018690503 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81602 | Name on file | FTX Trading Ltd. | BULL | 10.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 10.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 10.00000000000000 | | 0.00000000000000 |
| | | | FTM | 10.00000000000000 | | 0.00000000000000 |
| | | | FTT | 10.00000000000000 | | 0.00000000000000 |
| | | | GOG | | | 84.00000000000000 |
| | | | USD | | | 0.00000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70868 | Name on file | FTX Trading Ltd. | USD | 12.00000000000000 | FTX Trading Ltd. | -1.26898047045597 7 |
| | | | USDT | 12,585.99721951350000 | | 12,585.99721951350000 |
| | | | USDT-PERP | 12,585.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65490 | Name on file | FTX Trading Ltd. | USD | 10,600.00000000000000 | FTX Trading Ltd. | -1.18674179089005 |
| | | | USDT | | | 1.32952754000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9598 | Name on file | FTX Trading Ltd. | SOL | 0.00122600000000 | FTX Trading Ltd. | 0.00122600000000 |
| | | | TRX | 0.00078100000000 | | 0.00078100000000 |
| | | | USD | 39,037.45385105926000 | | 19,518.72695105926000 |
| | | | USDT | 0.00000007500000 | | 0.00000007500000 |
| | | | XRP | 0.74460000000000 | | 0.74460000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22852 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 2,159.58960000000000 |
| | | | BTC | 2.00000000000000 | | 0.00000000000000 |
| | | | CRO | 10,000.00000000000000 | | 9,285.79474405500000 |
| | | | ETH | 4.00000000000000 | | 2.05697575353516 |
| | | | ETHW | | | 2.05697575353516 |
| | | | EUR | | | 0.00000000697125 |
| | | | FTT | 500.00000000000000 | | 147.56344949000000 |
| | | | RAY | | | 100.07279694000000 |
| | | | RUNE | 200.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 1,000,000.00000000000000 | | 14,462,181.86283973000000 |
| | | | USD | 10,000.00000000000000 | | 10,065.39152874241000 |
| | | | USDT | | | 4.94716253000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70535 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 1.47360053480000 |
| | | | APE | | | 19.56200300000000 |
| | | | AVAX | | | 10.50568652944391 3 |
| | | | BNB | | | 2.40334430100000 |
| | | | BTC | | | 0.00493922661378 4 |
| | | | DOGE | | | 88.92980680000000 |
| | | | DOT | | | 2.89687000000000 |
| | | | ENJ | | | 89.75265000000000 |
| | | | ETH | | | 0.05710764560000 |
| | | | ETHW | | | 4.15210764560000 |
| | | | LTC | | | 0.00000003000000 |
| | | | MANA | | | 130.71430570000000 |
| | | | MATIC | | | 110.32170000000000 |
| | | | SAND | | | 115.19489020000000 |
| | | | SGD | 55,000.00000000000000 | | 0.00000000000000 |
| | | | SHIB | | | 495,740,033.75000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
| | | | SOL | | | | 1.13419301800000 |
| | | | SPELL | | | | 350.08700000000000 |
| | | | USD | | | | 15,424.45069504475400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor Qty | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30258 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000028 |
| | | | AR-PERP | | | 0.00000000000014 |
| | | | ASD-PERP | | | -0.00000000000738 |
| | | | ATOM-PERP | | | -0.00000000000294 |
| | | | AVAX-PERP | | | 0.00000000000092 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAL-1230 | | | -23.30000000000000 |
| | | | BAND-PERP | | | -0.00000000001080 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | 0.270010820000000 | | 0.27001082710972 0 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTT-PERP | | | -64,000,000.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000001728 |
| | | | CREAM-PERP | | | 0.00000000000028 |
| | | | DYDX-PERP | | | -0.00000000000014 |
| | | | EGLD-PERP | | | 0.00000000000001 |
| | | | EOS-PERP | | | 0.00000000000028 |
| | | | ETC-PERP | | | -0.00000000000007 |
| | | | ETH | 5.106809860000000 | | 5.10680986000000 0 |
| | | | ETH-PERP | | | -0.00000000000006 |
| | | | FIL-PERP | | | 0.00000000000002 |
| | | | FTT-PERP | | | 0.00000000000283 |
| | | | FXS-PERP | | | 0.00000000000056 |
| | | | HNT-PERP | | | -0.00000000000092 |
| | | | HT-PERP | | | -0.00000000000909 |
| | | | ICP-PERP | | | 0.00000000000021 |
| | | | KBTT-PERP | | | -1,035,000.00000000000000 |
| | | | KNC | | | 0.00000000891396 0 |
| | | | KNC-PERP | | | 0.00000000000454 |
| | | | LINK-PERP | | | -0.00000000000014 |
| | | | LTC-PERP | | | 0.00000000000003 |
| | | | LUNC-PERP | | | -0.00000005960458 |
| | | | MEDIA-PERP | | | -0.00000000000008 |
| | | | MKR-PERP | | | -0.00000000000001 |
| | | | MTL-PERP | | | -0.00000000001364 |
| | | | NEAR-PERP | | | -0.00000000000305 |
| | | | OKB-PERP | | | -0.00000000000909 |
| | | | PERP-PERP | | | -0.00000000000042 |
| | | | PUNDIX-PERP | | | 0.00000000000909 |
| | | | RNDR-PERP | | | -0.00000000000909 |
| | | | RUNE-PERP | | | 0.00000000000357 |
| | | | SNX-PERP | | | -0.00000000000852 |
| | | | SOL | | | 0.00000001000000 |
| | | | SOL-PERP | | | -506.01000000000000 |
| | | | THETA-PERP | | | -0.00000000000056 |
| | | | TONCOIN-PERP | | | -0.00000000000184 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 14,353.28000000000000 | | 14,353.27742937879000 |
| | | | USDT | | | 0.00000003342548 9 |
| | | | YFII-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor Qty | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36069 | Name on file | FTX Trading Ltd. | JST | 2.19120000000000000 | FTX Trading Ltd. | 2.19120000000000000 |
| | | | USD | 13,262.10417525670900 | | 13,262.10417525670900 |
| | | | USDC | 13,262.07660790000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor Qty | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82676 | Name on file | FTX Trading Ltd. | BTC | 0.24310820000000 | FTX Trading Ltd. | 0.24310820000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | 0.00074438000000 | | 0.00074438000000 |
| | | | ETHW | 0.00074438000000 | | 0.00074438000000 |
| | | | FIL-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | FTM | 0.00000001434161 | | 0.00000001434161 |
| | | | MATIC | 0.35542705000000 | | 0.35542705000000 |
| | | | SOL | 0.00435976000000 | | 0.00435976000000 |
| | | | USD | 20,000.00000000000000 | | -3,312.30383630020285 |
| | | | USDT | 0.00913634039013 | | 0.00913634039013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor Qty | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88869 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGOBULL | 9,970.00000000000000 | | 9,970.00000000000000 |
| | | | APE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ASDBULL | 0.00000000930000 | | 0.00000000930000 |
| | | | BADGER-PERP | 0.99999999999943 | | 0.99999999999943 |
| | | | BNB | 0.00000001002377 | | 0.00000001002377 |
| | | | BNBBULL | 0.00000001000000 | | 0.00000001000000 |
| | | | BNB-PERP | -0.00000000000215 | | -0.00000000000215 |
| | | | BOBA-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BTC | 0.00345874265479 7 | | 0.00345874265479 7 |
| | | | BTC-PERP | 0.50320000000000 03 | | 0.50320000000000 03 |
| | | | CAKE-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | CLV-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | CREAM-PERP | -0.10000000000005 | | -0.10000000000005 |
| | | | CRO-PERP | -10.00000000000000 | | -10.00000000000000 |
| | | | DMG-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | DOGE | 0.00000000713953 | | 0.00000000713953 |
| | | | DOGEBEAR | 47,771,320.00000000000000 | | 47,771,320.00000000000000 |
| | | | DOGEBULL | 0.00000001500000 | | 0.00000001500000 |
| | | | ETH | 0.00000002000000 | | 0.00000002000000 |
| | | | FTM-PERP | -10.00000000000000 | | -10.00000000000000 |
| | | | FTT | 0.00000029551465 | | 0.00000029551465 |
| | | | GAL-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | GRTBULL | 0.00000000900000 | | 0.00000000900000 |
| | | | ICP-PERP | 0.00000000000013 | | 0.00000000000013 |
| | | | KSM-PERP | 0.00000000000412 | | 0.00000000000412 |
| | | | LOOKS | 0.00000001000000 | | 0.00000001000000 |
| | | | LRC-PERP | -10.00000000000000 | | -10.00000000000000 |
| | | | LTC | 0.00000000941113 8 | | 0.00000000941113 8 |
| | | | LUNA2 | 0.00000005773605 | | 0.00000005773605 |
| | | | LUNA2_LOCKED | 0.00000001301384 12 | | 0.00000001301384 12 |
| | | | LUNA2-PERP | 5.00000000000000 | | 5.00000000000000 |
| | | | LUNC | 0.00907282791559 3 | | 0.00907282791559 3 |
| | | | MANA-PERP | -3.00000000000000 | | -3.00000000000000 |
| | | | MATIC | 0.00000001245337 1 | | 0.00000001245337 1 |
| | | | MBS | 11.00000000000000 | | 11.00000000000000 |
| | | | MKRBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | OKBBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000027 | | 0.00000000000027 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000001000000000 | | 0.0000001000000000 |
| | | | SUSHIBULL | 8,800.0000000000000000 | | 8,800.0000000000000000 |
| | | | SUSHI-PERP | 4.0000000000000000 | | 4.0000000000000000 |
| | | | THETABULL | 0.0008425100200000 | | 0.0008425100200000 |
| | | | THETA-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | TRX | 191.0000010000000000 | | 191.0000010000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 28,000.0000000000000000 | | -2,518.2957838478720000 |
| | | | USDT | 0.0000000408080013 | | 0.0000000408080013 |
| | | | VETBULL | 0.0000000232684 | | 0.0000000232684 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000001 | | 0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59854 | Name on file | West Realm Shires Services Inc. | ETHW | 1.3276710000000000 | West Realm Shires Services Inc. | 1.3276710000000000 |
| | | | SHIB | 99,900.0000000000000000 | | 99,900.0000000000000000 |
| | | | USD | 13,789.2693094678007000 | | 3,789.2693094678007000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88639 | Name on file | FTX Trading Ltd. | ATLAS | 9.0280000000000000 | FTX Trading Ltd. | 9.0280000000000000 |
| | | | POLIS | 10,000.0000000000000000 | | 4,941.8314200000000000 |
| | | | TRX | | | 0.0000010000000000 |
| | | | TRY | 300,000.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 10,000.0000000000000000 | | 0.1437611499500000 |
| | | | USDT | | | 0.0009747325546168 |
| | | | XRP | | | 0.8920000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 66736 | Name on file | FTX Trading Ltd. | ETH | 5.8579000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USD | 31.4683731954049080 | | 31.4683731954049080 |
| | | | USDT | 6,735.3600000000000000 | | 0.0000000067309664 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72136 | Name on file | FTX Trading Ltd. | BTC | 1.4000000000000000 | FTX Trading Ltd. | 0.6629403100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69417 | Name on file | FTX Trading Ltd. | ADABEAR | 980,400.0000000005900000 | FTX Trading Ltd. | 980,400.0000000005900000 |
| | | | ALGOBEAR | 902,000.0000000050000000 | | 902,000.0000000050000000 |
| | | | ASDBEAR | 0.0000000041732093 | | 0.0000000041732093 |
| | | | ATOM | 0.0000000048297975 | | 0.0000000048297975 |
| | | | ATOMBEAR | 0.0000000035140648 | | 0.0000000035140648 |
| | | | BEAR | 0.0000000074171277 | | 0.0000000074171277 |
| | | | BNB | 0.0000000021441120 | | 0.0000000021441120 |
| | | | BNBBEAR | 151,728,200.0000000000000000 | | 151,728,200.0000000000000000 |
| | | | BTC | 0.0000001385625 | | 0.0000001385625 |
| | | | BULL | 0.0000000006000000 | | 0.0000000006000000 |
| | | | COMPBEAR | 5,172.4706510000000000 | | 5,172.4706510000000000 |
| | | | DOGE | 0.0000000189444421 | | 0.0000000189444421 |
| | | | DOGEBEAR | 87,446,061.1868131900000000 | | 87,446,061.1868131900000000 |
| | | | DOGEBULL | 0.0000000400000000 | | 0.0000000400000000 |
| | | | ENJ | 0.0000000265939738 | | 0.0000000265939738 |
| | | | FTT | 0.0775021163542650 | | 0.0775021163542650 |
| | | | KNCBEAR | 629,271.7666666690000000 | | 629,271.7666666690000000 |
| | | | LINKBEAR | 100,272,650.0000001000000000 | | 100,272,650.0000001000000000 |
| | | | LUNA2 | 0.0000000070000000 | | 0.0000000070000000 |
| | | | LUNA2_LOCKED | 37.8711664790000000 | | 37.8711664790000000 |
| | | | MATICBEAR | 15,739,482.0000000000000000 | | 15,739,482.0000000000000000 |
| | | | MATICBULL | 0.0000000965363676 | | 0.0000000965363676 |
| | | | OKBBEAR | 19,000,000.0000000000000000 | | 19,000,000.0000000000000000 |
| | | | SUSHIBEAR | 15,805.5306271108240000 | | 15,805.5306271108240000 |
| | | | SXPBEAR | 5,000,000.0000000000000000 | | 5,000,000.0000000000000000 |
| | | | THETABEAR | 933,400.0000000007700000 | | 933,400.0000000007700000 |
| | | | TOMOBEAR | 5,007,193.0000000000000000 | | 5,007,193.0000000000000000 |
| | | | TRX | 0.0000430000000000 | | 0.0000430000000000 |
| | | | USD | 18,000.0000000000000000 | | -7.0061111348861010 |
| | | | USDT | 0.0003212123912060 | | 0.0003212123912060 |
| | | | USTC | 0.0000000093126820 | | 0.0000000093126820 |
| | | | VETBEAR | 50,000.0000000546000000 | | 50,000.0000000546000000 |
| | | | XRPBEAR | 0.0000000045208380 | | 0.0000000045208380 |
| | | | XTZBEAR | 0.0000000036212910 | | 0.0000000036212910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54923 | Name on file | FTX Trading Ltd. | ATOM | 17.8442270000000000 | FTX Trading Ltd. | 17.8442270000000000 |
| | | | AVAX | 21.7392592100000000 | | 21.7392592100000000 |
| | | | AXS-PERP | 75.8000000000000000 | | 75.8000000000000000 |
| | | | BNB | 1.6658615200000000 | | 1.6658615200000000 |
| | | | BNB-PERP | 3.1000000000000000 | | 3.1000000000000000 |
| | | | BTC | 0.2111931000000000 | | 0.2111931000000000 |
| | | | BTC-PERP | 0.2716000000000000 | | 0.2716000000000000 |
| | | | COMP-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | DOGE | 989.0000000000000000 | | 989.0000000000000000 |
| | | | DOT | 32.0718660000000000 | | 32.0718660000000000 |
| | | | ENJ-PERP | 1,585.0000000000000000 | | 1,585.0000000000000000 |
| | | | FTT | 5.9989200000000000 | | 5.9989200000000000 |
| | | | HBAR-PERP | 8,313.0000000000000000 | | 8,313.0000000000000000 |
| | | | KNC-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | KSM-PERP | 10.9800000000000000 | | 10.9800000000000000 |
| | | | LINK-PERP | 140.8000000000000000 | | 140.8000000000000000 |
| | | | LTC-PERP | 11.0700000000000000 | | 11.0700000000000000 |
| | | | MINA-PERP | 1,938.0000000000000000 | | 1,938.0000000000000000 |
| | | | NEAR | 55.2298000000000000 | | 55.2298000000000000 |
| | | | NEAR-PERP | 110.3000000000000000 | | 110.3000000000000000 |
| | | | RAY | 145.3400000000000000 | | 145.3400000000000000 |
| | | | RUNE | 96.0570500000000000 | | 96.0570500000000000 |
| | | | RUNE-PERP | 206.9000000000000000 | | 206.9000000000000000 |
| | | | SNX-PERP | 272.0000000000000000 | | 272.0000000000000000 |
| | | | SOL | 4.5200000000000000 | | 4.5200000000000000 |
| | | | SRM | 204.5450000000000000 | | 204.5450000000000000 |
| | | | THETA-PERP | 320.5000000000000000 | | 320.5000000000000000 |
| | | | UNI-PERP | 283.1000000000000000 | | 283.1000000000000000 |
| | | | USD | 0.0000000000000000 | | -12,894.6919882638100000 |
| | | | USDT | 0.0000001265498 | | 0.0000001265498 |
| | | | WAVES-PERP | 117.5000000000000000 | | 117.5000000000000000 |
| | | | ZEC-PERP | 6.2000000000000000 | | 6.2000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 40774 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000008802900 | FTX Trading Ltd. | 0.0000000008802900 |
| | | | AVAX | 2.2000000000000000 | | 2.2000000000000000 |
| | | | ETH | 0.0000000004156735 | | 0.0000000004156735 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | FTM | 501.99261894511386000 | | | 501.99261894511386000 |
| | | | FTT | 0.00000000819741900 | | | 0.00000000819741900 |
| | | | LUNA2 | 2.57101585900000000 | | | 2.57101585900000000 |
| | | | LUNA2_LOCKED | 5.99903700500000000 | | | 5.99903700500000000 |
| | | | LUNC | 77.20975888884441000 | | | 77.20975888884441000 |
| | | | MATIC | 200.00376421026925000 | | | 200.00376421026925000 |
| | | | REEF | 0.00000002695000000 | | | 0.00000002695000000 |
| | | | RSR | 0.00000004818994000 | | | 0.00000004818994000 |
| | | | SHIB | 0.00000000679584900 | | | 0.00000000679584900 |
| | | | SOL | 7.76295305711749100 | | | 7.76295305711749100 |
| | | | TULIP-PERP | 0.00000000009000014 | | | 0.00000000009000014 |
| | | | USD | 41,000.00000000000000000 | | | -41.18142818467785600 |
| | | | USDT | 0.02342334554106000 | | | 0.02342334554106000 |
| | | | USTC | 363.88952935000000000 | | | 363.88952935000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 29161 | Name on file | FTX Trading Ltd. | AGLD-PERP | | | FTX Trading Ltd. | 0.00000000000227 |
| | | | AR-PERP | | | | 0.00000000000014 |
| | | | BAND-PERP | | | | -568.70000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000001 |
| | | | CEL-PERP | | | | -11,166.80000000000000 |
| | | | CREAM-PERP | | | | -5.36000000000000000 |
| | | | DOT-PERP | | | | 0.00000000000014 |
| | | | EGLD-PERP | | | | 0.00000000000000000 |
| | | | EOS-PERP | | | | -0.00000000000454 |
| | | | ETHW-PERP | | | | -9.80000000000000000 |
| | | | EUR | | | | 0.00000006367587 |
| | | | FIL-PERP | | | | 0.00000000000001 |
| | | | FTT | 25.05428802000000000 | | | 25.05428802182915500 |
| | | | FTXDXY-PERP | | | | -1.77000000000000000 |
| | | | GST-PERP | | | | 0.00000000032741 |
| | | | HNT-PERP | | | | 0.00000000000102 |
| | | | HT-PERP | | | | -4.84999999999980 |
| | | | ICP-PERP | | | | 0.00000000000000000 |
| | | | LDO-PERP | | | | -4.00000000000000000 |
| | | | LUNA2-PERP | | | | 0.00000000000011 |
| | | | LUNC-PERP | | | | 0.00000000016415 |
| | | | MASK-PERP | | | | -8.00000000000000000 |
| | | | MINA-PERP | | | | -27.00000000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000000 |
| | | | NEO-PERP | | | | 0.00000000000001 |
| | | | OP-PERP | | | | -4.00000000000000000 |
| | | | OXY-PERP | | | | 0.00000000007275 |
| | | | PERP-PERP | | | | 0.00000000000341 |
| | | | PROM-PERP | | | | -234.57000000000000000 |
| | | | RNDR-PERP | | | | -17.69999999999100 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000000 |
| | | | THETA-PERP | | | | -0.00000000000028 |
| | | | TONCOIN-PERP | | | | -0.00000000000008 |
| | | | USD | 20,084.36000000000000000 | | | 20,084.36387806789000 |
| | | | USTC-PERP | | | | -1,810.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000003 |
| | | | ZEC-PERP | | | | 0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 13303 | Name on file | West Realm Shires Services Inc. | AVAX | 0.98775328000000000 | | West Realm Shires Services Inc. | 0.98775328000000000 |
| | | | BTC | 0.59999000000000000 | | | 0.00000000000000000 |
| | | | DAI | 2.08453006000000000 | | | 2.08453006000000000 |
| | | | ETH | 0.00687542000000000 | | | 0.00687542000000000 |
| | | | ETHW | 0.00679328000000000 | | | 0.00679328000000000 |
| | | | MATIC | 783.70415184000000000 | | | 783.70415184000000000 |
| | | | NFT (527076151664014509/FTX - OFF THE GRID MIAMI #2320) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (570181897376667865/AUSTRALIA TICKET STUB #1686) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | SHIB | 939,995.46332045000000 | | | 939,995.46332045000000 |
| | | | SOL | 4.79115626000000000 | | | 4.79115626000000000 |
| | | | SUSHI | 3.16173664000000000 | | | 3.16173664000000000 |
| | | | TRX | 535.39534169000000000 | | | 535.39534169000000000 |
| | | | UNI | 2.18839202000000000 | | | 2.18839202000000000 |
| | | | USD | 103.17246724947190000 | | | 103.17246724947190000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79404 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000008000000 | | FTX Trading Ltd. | 0.00000000008000000 |
| | | | ALCX | 0.00000000005000000 | | | 0.00000000005000000 |
| | | | ATOM-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | AVAX-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | BLT | 7,036.79650200000000 | | | 7,036.79650200000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC | 0.00000036087960 | | | 0.00000036087960 |
| | | | BTC-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | CBSE | -0.00000000477594 | | | -0.00000000477594 |
| | | | COIN | 0.00000000809644 | | | 0.00000000809644 |
| | | | COPE | 419.97797855000000000 | | | 419.97797855000000000 |
| | | | DOT-PERP | 511.79999999999000 | | | 511.79999999999000 |
| | | | ETH | 0.00000000005000000 | | | 0.00000000005000000 |
| | | | ETH-PERP | 0.00000000000025 | | | 0.00000000000025 |
| | | | ETHW | 19.53500000000000000 | | | 19.53500000000000000 |
| | | | FLOW-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | FTT-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | LOOKS | | | | 1,109.57634797487980000 |
| | | | LTC-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | LUNA2 | 0.00045923781000000 | | | 0.00045923781000000 |
| | | | LUNA2_LOCKED | 0.00107155489000000 | | | 0.00107155489000000 |
| | | | LUNC | 100.00000000000000000 | | | 100.00000000000000000 |
| | | | LUNC-PERP | 0.00000000007048 | | | 0.00000000007048 |
| | | | SOL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SOS | 650,300,000.00000000000000 | | | 650,300,000.00000000000000 |
| | | | SXP-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | TRX | 0.00004500000000000 | | | 0.00004500000000000 |
| | | | TSLA | 0.00000002000000000 | | | 0.00000002000000000 |
| | | | TSLAPRE | -0.00000000440000000 | | | -0.00000000440000000 |
| | | | USD | 3,200.30091509358000 | | | -2,652.30891509358000 |
| | | | USDT | 235.51049794711230000 | | | 235.51049794711230000 |
| | | | YFI | 0.00000000270000000 | | | 0.00000000270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79742 | Name on file | FTX Trading Ltd. | TRU-PERP | 7.00000000000000000 | | FTX Trading Ltd. | 7.00000000000000000 |
| | | | USD | 27,000.00000000000000000 | | | -0.10664136612350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 73710 | Name on file | West Realm Shires Services Inc. | BTC | 1.80097997000000000 | | West Realm Shires Services Inc. | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | DAI | 0.00000000001438393 | | 0.00000000001438393 |
| | | | ETH | 1.39924700000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.64999700000000000 | | 0.00000000000000000 |
| | | | MATIC | 679.32000000000000000 | | 0.00000000000000000 |
| | | | SOL | 12.89709000000000000 | | 0.00000000000000000 |
| | | | USD | 0.29568612471536200 | | 0.29568612471536200 |
| | | | USDT | 0.00000001380000200 | | 0.00000001380000200 |
| | | | WBTC | 0.00008709520000000 | | 0.00008709520000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts held in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77794 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.32000000000000000 | FTX Trading Ltd. | 0.32000000000000000 |
| | | | USD | 2,553.00000000000000000 | | -2,552.69350264233400 |
| | | | USDT | 2,979.31670200000000000 | | 2,979.31670200000000000 |
| | | | XRP | 0.00311500000000000 | | 0.00311500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts held in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45406 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00031895000000000 |
| | | | BTC-PERP | | | 0.87279999999999997 |
| | | | LUNA2 | | | 0.00248464261000000 |
| | | | LUNA2_LOCKED | | | 0.00579749942300000 |
| | | | SOL-PERP | | | -0.00000000000397000 |
| | | | STEP | | | 0.08441757000000000 |
| | | | USD | 11,166.62000000000000000 | | -11,166.61658255141600000 |
| | | | XRP | 248.33000000000000000 | | 143.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts held in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 23830 | Name on file | FTX Trading Ltd. | ATOM-PERP | 167.00000000000000000 | FTX Trading Ltd. | 167.00000000000000000 |
| | | | EGLD-PERP | 40.00000000000000000 | | 40.00000000000000000 |
| | | | FTT-PERP | 100.00000000000000000 | | 100.00000000000000000 |
| | | | LOOKS | 4,010.84940000000000000 | | 4,010.84940000000000000 |
| | | | LRC-PERP | 7,824.00000000000000000 | | 7,824.00000000000000000 |
| | | | PUNDIX-PERP | -0.00000000000000011 | | -0.00000000000000011 |
| | | | REN | 0.00680000000000000 | | 0.00680000000000000 |
| | | | REN-PERP | 29,384.00000000000000000 | | 29,384.00000000000000000 |
| | | | SOL-PERP | 80.00000000000000000 | | 80.00000000000000000 |
| | | | USD | 5,547.13000000000000000 | | -3,879.27555347223000 |
| | | | USDT | 0.00588501717125230 | | 0.00588501717125230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts held in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83288 | Name on file | FTX Trading Ltd. | AAVE | 100.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATLAS | 1,000.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM | 100.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | 100.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.12000000000000000 | | 0.00000000000000000 |
| | | | CHZ | | | 677.83027829000000000 |
| | | | DOGE | 2,000.00000000000000000 | | 0.00000000000000000 |
| | | | DOT | 500.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 2.00000000000000000 | | 0.00000000000000000 |
| | | | EUR | 200.00000000000000000 | | 0.00051003403950700 |
| | | | FTM | 400.00000000000000000 | | 40.53580979000000000 |
| | | | GRT | | | 113.41813554000000000 |
| | | | LRC | | | 18.08699499000000000 |
| | | | MATIC | | | 60.71217813000000000 |
| | | | SAND | 50.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB | 830.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 630.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 100.00000000000000000 | | 0.00000000000587398 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts held in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64314 | Name on file | FTX Trading Ltd. | AVAX | 35.99316000000000000 | FTX Trading Ltd. | 35.99316000000000000 |
| | | | BNB | 5.07000000000000000 | | 5.07000000000000000 |
| | | | BTC | 0.32151200000000000 | | 0.00000000185704000 |
| | | | BTC-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | CHZ | 712.56475306000000000 | | 712.56475306000000000 |
| | | | COPE | 0.00000000064437932 | | 0.00000000064437932 |
| | | | DOT | 66.45212150000000000 | | 66.45212150000000000 |
| | | | DYDX | 3.99924000000000000 | | 3.99924000000000000 |
| | | | ETH | 0.73934759000000000 | | 0.73934759000000000 |
| | | | ETHW | 1.33934759000000000 | | 1.33934759000000000 |
| | | | LTC | 0.03638991401095400 | | 0.03638991401095400 |
| | | | LUNA2 | 1.63631698200000000 | | 1.63631698200000000 |
| | | | LUNA2_LOCKED | 3.81807295900000000 | | 3.81807295900000000 |
| | | | LUNC | 356,311.46795580000000000 | | 356,311.46795580000000000 |
| | | | MATIC | 1,019.50296493000000000 | | 1,019.50296493000000000 |
| | | | NEAR | 122.69165900000000000 | | 122.69165900000000000 |
| | | | SOL | 366.00000016456170 | | 366.00000016456170 |
| | | | SOL-PERP | -0.00000000000000106 | | -0.00000000000000106 |
| | | | SRM | 1,011.95594143000000000 | | 1,011.95594143000000000 |
| | | | SRM_LOCKED | 10.66845458100000000 | | 10.66845458100000000 |
| | | | USD | 2,020.73212822648000000 | | 2,020.73212822648000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts held in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93399 | Name on file | FTX Trading Ltd. | AAPL | 2.83000000000000000 | FTX Trading Ltd. | 2.83000000000000000 |
| | | | AMD | 197.36000000000000000 | | 98.68000000000000000 |
| | | | BABA | 75.38500000000000000 | | 75.38500000000000000 |
| | | | BCH | -0.00052577581635 | | -0.00052577581635 |
| | | | BNB | 0.00000001248697 | | 0.00000001248697 |
| | | | BNTX | 38.41000000000000000 | | 38.41000000000000000 |
| | | | BTC | 0.00005087847457 | | 0.00005087847457 |
| | | | DOGE | 1,111.00000000000000000 | | 1,111.00000000000000000 |
| | | | ETC-PERP | -0.00000000000000124 | | -0.00000000000000124 |
| | | | ETH | 0.16842436936271 | | 0.16842436936271 |
| | | | ETHE | 0.00000000026621599 | | 0.00000000026621599 |
| | | | ETHW | 0.00000000053058940 | | 0.00000000053058940 |
| | | | EUR | 0.22496000000000000 | | 0.22496000000000000 |
| | | | FTT | 0.00007058218259500 | | 0.00007058218259500 |
| | | | LTC | -0.00096919720720300 | | -0.00096919720720300 |
| | | | LUNA2 | 0.00035322001260000 | | 0.00035322001260000 |
| | | | LUNA2_LOCKED | 0.00082418002940000 | | 0.00082418002940000 |
| | | | MSTR | 0.00000000225504700 | | 0.00000000225504700 |
| | | | SOL | -0.00986429770623800 | | -0.00986429770623800 |
| | | | TSLA | 12.66000000000000000 | | 12.66000000000000000 |
| | | | TSM | 0.00000000574009600 | | 0.00000000574009600 |
| | | | TWTR | 0.00000000848462700 | | 0.00000000848462700 |
| | | | USD | 1,352.03935272501580000 | | 1,352.03935272501580000 |
| | | | USDT | -498.48506568979050000 | | -498.48506568979050000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts held in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76283 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | BCH | 1.00000000000000000 | | 0.00148867000000000 |
| | | | BRZ | 1.00000000000000000 | | 0.00092000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
| | | | BTC | | 1.00000000000000 | | 0.00000000000000 |
| | | | CUSDT | | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | | 630.00000000000000 | | 321.91070430000000 |
| | | | ETH | | 1.00000000000000 | | 0.00414765000000 |
| | | | ETHW | | | | 0.00409292580914 8 |
| | | | LTC | | 1.00000000000000 | | 0.00306097000000 |
| | | | MATIC | | 1.00000000000000 | | 0.00000000000000 |
| | | | SHIB | | 21,316,771.30000000000 | | 0.00000000000000 |
| | | | SOL | | 1.00000000000000 | | 0.00000000000000 |
| | | | TRX | | 500.00000000000000 | | 0.00000000000000 |
| | | | USD | | | | 0.00801745657064 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 83510 | Name on file | West Realm Shires Services Inc. | BRZ | | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | | 0.00005596000000 | | 0.00005596000000 |
| | | | USD | | 0.00153446232760 6 | | 0.00153446232760 6 |
| | | | USDT | | 1.01111078000000 0 | | 1.01111078000000 0 |
| | | | XRP | | 100,000.00000000000 0 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 54522 | Name on file | FTX Trading Ltd. | AVAX-PERP | | -0.00000000000113 | FTX Trading Ltd. | -0.00000000000113 |
| | | | BTC | | 0.00000000958200 | | 0.00000000958200 |
| | | | BTC-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | EGLD-PERP | | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH-PERP | | 15.00000000000000 | | 15.00000000000000 |
| | | | FTT | | 151.13557550000000 | | 151.13557550000000 |
| | | | LTC-PERP | | 0.00000000000056 | | 0.00000000000056 |
| | | | LUNC-PERP | | 0.00000000000454 | | 0.00000000000454 |
| | | | NEAR-PERP | | -0.00000000001818 | | -0.00000000001818 |
| | | | SOL-PERP | | 0.00000000000100 | | 0.00000000000100 |
| | | | STEP-PERP | | 158,572.20000000000000 | | 158,572.20000000000000 |
| | | | USD | | 7,424.44000000000000 | | -12,564.34748350385800 |
| | | | USDT | | 0.00000002670407 6 | | 0.00000002670407 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 40911 | Name on file | FTX Trading Ltd. | BNB | | 25.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | | | | 0.00000000000000 |
| | | | DOGE | | 8,000.00000000000000 | | 5,878.67704335000000 |
| | | | ETH | | 25.00000000000000 | | 0.00000000000000 |
| | | | TRX | | 200.00000000000000 | | 232.22736136000000 |
| | | | USD | | | | 0.00000000026181 84 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 83812 | Name on file | West Realm Shires Services Inc. | ETH | | | West Realm Shires Services Inc. | 0.00016800000000 |
| | | | ETHW | | | | 0.00016800000000 |
| | | | MATIC | | | | 8.20000000000000 |
| | | | SOL | | | | 0.00300000000000 |
| | | | USD | | 45,000.00000000000000 | | 34,353.77514505500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 40953 | Name on file | West Realm Shires Services Inc. | BRZ | | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | | 9,950.04000000000000 | | 0.00000007972670 |
| | | | USDT | | 9,950.03995388000000 0 | | 9,950.03995388000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 11970 | Name on file | FTX Trading Ltd. | DOGE | | 46.00000000000000 | West Realm Shires Services Inc. | 969.64113521000000 0 |
| | | | ETH | | | | 0.00000073000000 |
| | | | ETHW | | | | 0.08234973000000 |
| | | | LTC | | 600.00000000000000 | | 0.00000000000000 |
| | | | SHIB | | | | 0.00000000000000 |
| | | | SOL | | 500.00000000000000 | | 0.00000823760309 1 |
| | | | TRX | | 1.00000000000000 | | 0.00000000000000 |
| | | | USD | | | | 0.00000000006992006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 48461 | Name on file | FTX Trading Ltd. | ASD | | 285.03825567000000 0 | FTX Trading Ltd. | 285.03825567000000 0 |
| | | | BNB | | 0.50012164000000 0 | | 0.50012164000000 0 |
| | | | BTC | | 1.86000000000000 | | 0.29805800903250 0 |
| | | | DODO | | 180.00506755000000 0 | | 180.00506755000000 0 |
| | | | DOGE | | 2,000.11824713000000 0 | | 2,000.11824713000000 0 |
| | | | ETH | | 8.43076116750000 0 | | 8.43076116750000 0 |
| | | | ETHW | | 2.69997572750000 0 | | 2.69997572750000 0 |
| | | | FTM | | 3,279.33673970000000 0 | | 3,279.33673970000000 0 |
| | | | FTT | | 273.09012145000000 0 | | 273.09012145000000 0 |
| | | | HT | | 2.30000000000000 | | 2.30000000000000 |
| | | | TRX | | 93,832.46757000000000 0 | | 93,832.46757000000000 0 |
| | | | USD | | 2.18284493384775 0 | | 2.18284493384775 0 |
| | | | USDT | | 668.07284486042500 0 | | 668.07284486042500 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 27425 | Name on file | FTX Trading Ltd. | BTC | | 0.24515528000000 0 | FTX Trading Ltd. | 0.24515528000000 0 |
| | | | ETH | | 0.00084980000000 | | 0.00084980000000 |
| | | | ETH-PERP | | | | -13.96000000000000 |
| | | | ETHW | | 1.88384980000000 0 | | 1.88384980000000 0 |
| | | | FTT | | 25.00000000000000 | | 25.00000000000000 |
| | | | TONCOIN | | 0.14000000000000 | | 0.14000000000000 |
| | | | USD | | 19,717.12056229630000 0 | | 19,717.12056229630000 0 |
| | | | USDT | | 6.14000000000000 | | 6.13554350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 81682 | Name on file | FTX Trading Ltd. | USD | | 25,000.00000000000000 | FTX Trading Ltd. | 0.00000000840877 |
| | | | USDT | | 25,000.00000000000000 | | 24,705.26236313856500 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 70044 | Name on file | FTX Trading Ltd. | AAVE-PERP | | -0.00000000000007 | FTX Trading Ltd. | -0.00000000000007 |
| | | | AR-PERP | | 0.00000000000170 | | 0.00000000000170 |
| | | | ASD-PERP | | -0.00000000002728 | | -0.00000000002728 |
| | | | ATOM-PERP | | -0.00000000000341 | | -0.00000000000341 |
| | | | AUD | | 5,300.00000000000000 | | -3,193.49378624131400 0 |
| | | | AVAX-PERP | | 0.00000000000113 | | 0.00000000000113 |
| | | | AXS-PERP | | -0.00000000000145 | | -0.00000000000145 |
| | | | BTC | | 0.00001152000000 | | 0.00001152000000 |
| | | | BTC-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | | 0.00000000984000 0 | | 0.00000000984000 0 |

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000738 | | 0.0000000000000738 |
| | | | EGLD-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETC-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | ETH | 3.3983365100000000 | | 3.3983365100000000 |
| | | | ETHBULL | 0.0000000008700000 | | 0.0000000008700000 |
| | | | ETHW | 3.3983365193396822 | | 3.3983365193396822 |
| | | | FTT | 0.0144462100000000 | | 0.0144462100000000 |
| | | | FTT-PERP | 734.0000000000000000 | | 734.0000000000000000 |
| | | | GAL-PERP | -0.0000000000000027 | | -0.0000000000000027 |
| | | | HT-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | KSM-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | LINK | 309.2919770000000000 | | 309.2919770000000000 |
| | | | LTC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LUNC-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | MKR-PERP | 0.0000000000000009 | | 0.0000000000000009 |
| | | | NEAR-PERP | 0.0000000000000099 | | 0.0000000000000099 |
| | | | OMG-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | RUNE-PERP | 0.0000000000000397 | | 0.0000000000000397 |
| | | | SHIT-PERP | 0.0000000000000009 | | 0.0000000000000009 |
| | | | SOL-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | THETA-PERP | -0.0000000000000738 | | -0.0000000000000738 |
| | | | UNI-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | USD | 6,800.0000000000000000 | | -8,264.5516049553130000 |
| | | | USDT | 5,272.8071880156480000 | | 5,272.8071880156480000 |
| | | | XMR-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | XTZ-PERP | 0.0000000000036137 | | 0.0000000000036137 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43440 | Name on file | FTX Trading Ltd. | ETH | 4.5620669500000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | FTT | 5.0853718000000000 | | 5.0853718000000000 |
| | | | USD | 0.0907434400000000 | | 0.0907434400000000 |
| | | | USDT | 8,878.8200000000000000 | | 8,878.8200000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47237 | Name on file | FTX Trading Ltd. | 3042382050000938621 | 1.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | 351092347754095110 | 1.0000000000000000 | | 0.0000000000000000 |
| | | | 351645734695406164 | 1.0000000000000000 | | 0.0000000000000000 |
| | | | 443918185178611750 | 1.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 500.0000000000000000 | | 500.0000000000000000 |
| | | | BTC | 0.3259700974966662 | | 0.3259700974966662 |
| | | | BTC-PERP | 0.3083000000000001 | | 0.3083000000000001 |
| | | | CHZ-PERP | 13,190.0000000000000000 | | 13,190.0000000000000000 |
| | | | ETH | 2.6478048700000000 | | 2.6478048700000000 |
| | | | ETH-PERP | 1.5929999999999980 | | 1.5929999999999980 |
| | | | ETHW | 0.0168435100000000 | | 0.0168435100000000 |
| | | | FTT | 75.1229218600000000 | | 75.1229218600000000 |
| | | | FTT-PERP | 58.0000000000000000 | | 58.0000000000000000 |
| | | | GMT-PERP | -10,380.0000000000000000 | | -10,380.0000000000000000 |
| | | | GST | 0.0566313500000000 | | 0.0566313500000000 |
| | | | GST-PERP | -100,000.0000000000000000 | | -100,000.0000000000000000 |
| | | | NFT (3042382050000938621/FTX CRYPTO CUP 2022 KEY #21721) | | | 1.0000000000000000 |
| | | | NFT (351092347754095110/NETHERLANDS TICKET STUB #1594) | | | 1.0000000000000000 |
| | | | NFT (351645734695406164/SINGAPORE TICKET STUB #1526) | | | 1.0000000000000000 |
| | | | NFT (443918185178611750/AUSTIN TICKET STUB #1588) | | | 1.0000000000000000 |
| | | | USD | 7,790.0112513332800000 | | -4,226.3413486751230000 |
| | | | XRP-PERP | 7,972.0000000000000000 | | 7,972.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78312 | Name on file | FTX Trading Ltd. | GMT | | FTX Trading Ltd. | 184.9620000000000000 |
| | | | SOL | | | 176.0380942000000000 |
| | | | USD | 25,000.0000000000000000 | | 7,850.6351581630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18921 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BTC | 2.0536518400000000 | | 2.0536518400000000 |
| | | | DOGE | 1.0000000000000000 | | 1.0000000000000000 |
| | | | FIDA | 0.6755141500000000 | | 0.6755141500000000 |
| | | | FIL | 998.0000000000000000 | | 998.0000000000000000 |
| | | | GST | 0.0274924400000000 | | 0.0274924400000000 |
| | | | HKD | 0.0000000064007067 | | 0.0000000064007067 |
| | | | RSR | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SOL | 99.5362674000000000 | | 99.5362674000000000 |
| | | | USDT | 0.0000000023174750 | | 0.0000000023174750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81199 | Name on file | FTX Trading Ltd. | AAVE | 17.8106643825000000 | FTX Trading Ltd. | 17.8106643825000000 |
| | | | AVAX | 88.1280070700000000 | | 88.1280070700000000 |
| | | | BNB | 13.2184593014000000 | | 13.2184593014000000 |
| | | | BTC | 0.0095000000000000 | | 0.0095000000000000 |
| | | | ETH | 2.3650212000000000 | | 2.3650212000000000 |
| | | | ETHW | 2.3650211996965353 | | 2.3650211996965353 |
| | | | LINK | 68.5400000000000000 | | 68.5400000000000000 |
| | | | LTC | 10.9900000000000000 | | 10.9900000000000000 |
| | | | MATIC | 4,390.4608891770000000 | | 4,390.4608891770000000 |
| | | | SAND | 9,483.8980272970620000 | | 9,483.8980272970620000 |
| | | | SOL | 65.1520887740000000 | | 65.1520887740000000 |
| | | | UNI | 210.0117997395000000 | | 210.0117997395000000 |
| | | | USD | 0.0000000000000000 | | -7,774.3121823202540000 |
| | | | USDT | 132.7255050000000000 | | 132.7255050000000000 |
| | | | XRP | 9,088.1247413902500000 | | 9,088.1247413902500000 |
| | | | YFI | 0.1711618531000000 | | 0.1711618531000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18291 | Name on file | FTX Trading Ltd. | BTC | 0.0000367400000000 | FTX Trading Ltd. | 0.0000367400000000 |
| | | | SOL | 0.0000000838340450 | | 0.0000000838340450 |
| | | | TRX | 0.8921800000000000 | | 0.8921800000000000 |
| | | | USD | 17,638.3240048913400000 | | 17,638.3240048913400000 |
| | | | USDC | 17,638.3200000000000000 | | 17,638.3200000000000000 |
| | | | USDT | 0.0000000005181428 | | 0.0000000005181428 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46840 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000040 | FTX Trading Ltd. | 0.0000000000000040 |
| | | | ALICE-PERP | -0.0000000000005684 | | -0.0000000000005684 |
| | | | APE-PERP | -0.0000000000001591 | | -0.0000000000001591 |
| | | | AR-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | AUDIO-PERP | -0.0000000000010004 | | -0.0000000000010004 |
| | | | BAL-PERP | -0.0000000000000625 | | -0.0000000000000625 |
| | | | BAND-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | BNB-PERP | -0.0000000000000009 | | -0.0000000000000009 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CELO-PERP | -0.0000000000181 | | -0.0000000000181 |
| | | | COMP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ENS-PERP | -0.0000000000113 | | -0.0000000000113 |
| | | | FLOW-PERP | -0.0000000000727 | | -0.0000000000727 |
| | | | GAL-PERP | 0.0000000002955 | | 0.0000000002955 |
| | | | HNT-PERP | 0.0000000000005 | | 0.0000000000005 |
| | | | ICP-PERP | 0.0000000000099 | | 0.0000000000099 |
| | | | KSM-PERP | -0.0000000000003 | | -0.0000000000003 |
| | | | MTL-PERP | 0.0000000000909 | | 0.0000000000909 |
| | | | NEAR-PERP | -0.0000000000028 | | -0.0000000000028 |
| | | | OMG-PERP | -0.0000000000454 | | -0.0000000000454 |
| | | | RUNE-PERP | 0.0000000001364 | | 0.0000000001364 |
| | | | SNX-PERP | -0.0000000000113 | | -0.0000000000113 |
| | | | SOL-PERP | 0.0000000000198 | | 0.0000000000198 |
| | | | SXP-PERP | -0.0000000000275 | | -0.0000000000275 |
| | | | TRX | 0.0000140000000 | | 0.0000140000000 |
| | | | USD | 0.3048339983247 22 | | 0.3048339983247 22 |
| | | | USDT | 18,335.3412020800000 | | 9,167.6712020800000 |
| | | | XTZ-PERP | -0.0000000000056 | | -0.0000000000056 |
| | | | ZEC-PERP | 0.0000000000099 | | 0.0000000000099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71676 | Name on file | FTX Trading Ltd. | TSLA | 62.5291000000000 | FTX Trading Ltd. | 0.0361421200000 00 |
| | | | USD | -2.0600000000000 | | -2.0640708630944 64 |
| | | | USDT | 2,999.0000000000000 | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70863 | Name on file | FTX Trading Ltd. | LINK | 0.0490610000000000 | FTX Trading Ltd. | 0.0490610000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | -776.8500000000000 |
| | | | SRM | 4.5067505600000000 | | 4.5067505600000000 |
| | | | SRM_LOCKED | 29.8170211800000000 | | 29.8170211800000000 |
| | | | TRX | 0.4400210000000000 | | 0.4400210000000000 |
| | | | USD | 11,475.6155173214680000 | | 11,475.6155173214680000 |
| | | | USDT | 2,339.8476552870766000 | | 2,339.8476552870766000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90933 | Name on file | FTX Trading Ltd. | 1INCH | 0.8570892000094460 | FTX Trading Ltd. | 0.8570892000094460 |
| | | | AMPL | 2.6188824051424240 | | 2.6188824051424240 |
| | | | AVAX | 0.0001592521220625 | | 0.0001592521220625 |
| | | | BNB | 0.0651060689412 2 | | 0.0651060689412 2 |
| | | | BTC | 0.0000565294820000 | | 0.0000565294820000 |
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CEL | 322.2847913173900000 | | 322.2847913173900000 |
| | | | COMP | 0.0001405000000000 | | 0.0001405000000000 |
| | | | DAI | 217.6070856100000000 | | 217.6070856100000000 |
| | | | DOGE | 0.8768026346000710 | | 0.8768026346000710 |
| | | | DYDX | 0.0000000010000000 | | 0.0000000010000000 |
| | | | ETH | 0.0002414593427070 | | 0.0002414593427070 |
| | | | ETHW | 0.0000000040573690 | | 0.0000000040573690 |
| | | | FTT | 25.8720212800000000 | | 25.8720212800000000 |
| | | | LINK | 1.2886489300000000 | | 1.2886489300000000 |
| | | | NFT (300879488662424309/HUNGARY TICKET STUB #627) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (302762298201365650/MF1 X ARTISTS #62) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (313872170267877786/BELGIUM TICKET STUB #319) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (324325809159859227/NETHERLANDS TICKET STUB #151) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (331475490353020587/FTX SWAG PACK #204 (REDEEMED)) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (332764687333472217/MONZA TICKET STUB #209) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (339234391362344786/FRANCE TICKET STUB #32) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (350712562778425182/MONACO TICKET STUB #143) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (352279290697430637/FTX CRYPTO CUP 2022 KEY #568) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (379673636590629802/BAKU TICKET STUB #652) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (383589224126918258/FTX AU - WE ARE HERE! #1636) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (386821229408149061/SILVERSTONE TICKET STUB #229) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (418646336805665262/FTX EU - WE ARE HERE! #16984) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (440567817677822721/AUSTIN TICKET STUB #453) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (498577793988040056/THE HILL BY FTX #3258) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (513410494438762709/SINGAPORE TICKET STUB #695) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (530512337161307804/FTX EU - WE ARE HERE! #19097) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (538124907035125815/FTX AU - WE ARE HERE! #1640) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (543964090447207555/FTX EU - WE ARE HERE! #17126) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (544634414331312868/FTX AU - WE ARE HERE! #23566) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | PERP | 1.0533056500000000 | | 1.0533056500000000 |
| | | | SOL | 0.0000000010299008 | | 0.0000000010299008 |
| | | | TRUMPFEBWIN | 29.9820000000000000 | | 29.9820000000000000 |
| | | | TRX | 0.8892335936372770 | | 0.8892335936372770 |
| | | | USD | -7,422.1074153754000 | | -7,422.1074153754000 |
| | | | USDT | 0.0077745599069500 | | 0.0077745599069500 |
| | | | USO | 113.9900000000000000 | | 113.9900000000000000 |
| | | | WSB-1230 | 1.9900000000000000 | | 1.9900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19603 | Name on file | FTX Trading Ltd. | TRX | 748.9251910000000000 | FTX Trading Ltd. | 374.9251910000000000 |
| | | | USD | 0.1363610025070021 | | 0.1363610025070021 |
| | | | USDT | 13,062.0000000026785000 | | 6,531.0000000026785000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9053 | Name on file | FTX Trading Ltd. | BTC | 1.4508798800000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | CHZ | 0.0000000018721720 | | 0.0000000019360860 |
| | | | CRD | 0.0000000008496750 | | 0.0000000042483375 |
| | | | ENS | | | 294.0898738858929000 |
| | | | ETH | 14.5088998600000000 | | 7.5000000000000000 |
| | | | ETHW | | | 7.5000000000000000 |
| | | | SAND | | | 0.0000000001118179 |
| | | | SOL | | | 502.5519826327403600 |
| | | | USD | 0.0052075903148450 | | 0.0052075903148450 |
| | | | USDT | | | 0.0000022460254300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9360 | Name on file | FTX Trading Ltd. | BNB | 0.0041595100000000 | FTX Trading Ltd. | 0.0041595100000000 |
| | | | BTC | 0.0000360500000000 | | 0.0000360500000000 |
| | | | DOGE | 0.5982225500000000 | | 0.5982225500000000 |
| | | | ETH | 0.0009473400000000 | | 0.0009473400000000 |
| | | | ETHW | 0.0009473400000000 | | 0.0009473400000000 |
| | | | FTT | 25.0952310000000000 | | 25.0952310000000000 |
| | | | USD | 0.8329664934320035 | | 0.8329664934320035 |
| | | | USDT | 21,445.3299575504320557 | | 0.0000000004771992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62443 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 | FTX Trading Ltd. | 0.0000138182352000 |
| | | | FTT | 0.0000000000000000 | | 150.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | TRX | | | 111,189.0679397906800000 |
| | | | USD | 33,912.0000000000000000 | | 0.1925314487130600 |
| | | | USDT | 0.0000000000000000 | | 0.0020193686761510 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 14852 | Name on file | West Realm Shires Services Inc. | SHIB | 417.0653343500000000 | West Realm Shires Services Inc. | 417.0653343500000000 |
| | | | USD | 19,335.5600000000000000 | | 19.3356000000000106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 25260 | Name on file | FTX Trading Ltd. | AAPL | 3.0005138100000000 | FTX Trading Ltd. | 3.0005138100000000 |
| | | | AMZN | 2.9996200000000000 | | 2.9996200000000000 |
| | | | BTC | 0.0939936263791800 | | 0.0939936263791800 |
| | | | ENS | 0.0001071700000000 | | 0.0001071700000000 |
| | | | ETHBULL | 5.5999888000000000 | | 5.5999888000000000 |
| | | | FB | 1.0030243391595000 | | 1.0030243391595000 |
| | | | FTT | 25.1277080634547068 | | 25.1277080634547068 |
| | | | LUNA2 | 0.7583224304400000 | | 0.7583224304400000 |
| | | | LUNA2_LOCKED | 1.7371726410000000 | | 1.7371726410000000 |
| | | | LUNC | 165,126.3415926700000000 | | 165,126.3415926700000000 |
| | | | NFLX | 1.0136035366251280 | | 1.0136035366251280 |
| | | | NVDA | 1.2000000000000000 | | 1.2000000000000000 |
| | | | SQ | 2.5155908928644350 | | 2.5155908928644350 |
| | | | TRX | 0.0001700000000000 | | 0.0001700000000000 |
| | | | TSLA | 4.5347615568069580 | | 4.5347615568069580 |
| | | | TWTR | 0.0000000004000000 | | 0.0000000004000000 |
| | | | USD | 33.3700000000000000 | | 3.6703672112166577 |
| | | | USDT | 11,946.9628977093750000 | | 5,973.4814488593750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 9655 | Name on file | FTX Trading Ltd. | TRX | 29,551.0010310000000000 | FTX Trading Ltd. | 29,551.0010310000000000 |
| | | | USDT | 10,006.6865480784250000 | | 0.0027480784250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 26788 | Name on file | FTX Trading Ltd. | FTM | | FTX Trading Ltd. | 5.0000000000000000 |
| | | | GBP | 13,000.0000000000000000 | | 0.7894000035595712 |
| | | | SOL | 358.4000126200000000 | | 358.4000126200000000 |
| | | | USD | 0.0000000000000000 | | 0.9034466050000000 |
| | | | USDT | 0.0000000000000000 | | 1.0747634800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 21016 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 0.8098000000000000 |
| | | | AURY | | | 0.0000000010000000 |
| | | | BCH | | | 0.0001098793585139 |
| | | | BTC-PERP | | | 0.0000000000008014 |
| | | | CEL-PERP | | | 0.0000000000008014 |
| | | | CLV-PERP | | | -0.0000000000000170 |
| | | | ETH | | | 0.0000000001504600 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | EUR | | | 0.0000000007845239 |
| | | | FTT | | | 0.0000000006356720 |
| | | | GBP | | | 0.0000000000585950 |
| | | | GST-PERP | | | 0.0000000000001392 |
| | | | LOOKS | | | 0.3822393759595521 |
| | | | NFT (328264383994984155/THE HILL BY FTX #38092) | | | 1.0000000000000000 |
| | | | NFT (386045549473586472/FTX EU - WE ARE HERE! #243586) | | | 1.0000000000000000 |
| | | | NFT (414979551115949667/FTX EU - WE ARE HERE! #243596) | | | 1.0000000000000000 |
| | | | NFT (422186424408632110/FTX AU - WE ARE HERE! #67736) | | | 1.0000000000000000 |
| | | | NFT (424492238449526966/FTX EU - WE ARE HERE! #243564) | | | 1.0000000000000000 |
| | | | OKB-PERP | | | -0.0000000000000028 |
| | | | STORJ-PERP | | | -0.0000000000000056 |
| | | | TRX | | | 0.9151150696845547 |
| | | | USD | | | 12,063.1167300819420000 |
| | | | USDC | 12,063.1200000000000000 | | 12,063.1200000000000000 |
| | | | USDT | | | 0.2179988524833760 |
| | | | USDT-PERP | | | -10,000.0000000000000000 |
| | | | XRP | | | 0.1687205053718009 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 70862 | Name on file | FTX Trading Ltd. | ANC | 0.7603274200000000 | FTX Trading Ltd. | 0.7603274200000000 |
| | | | AUD | 3,600.0000000000000000 | | 0.0000000015364364 |
| | | | BTC | 0.0200000000000000 | | 0.0000000004211410 |
| | | | BTT | 23,854,648.4160000000000000 | | 23,854,648.4160000000000000 |
| | | | ETH | 0.6000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.5662982400000000 | | 0.5662982400000000 |
| | | | KIN | 400,000.0000000000000000 | | 400,000.0000000000000000 |
| | | | LUNA2 | 260.0000000000000000 | | 848.1788459000000000 |
| | | | LUNA2_LOCKED | 848.1788459000000000 | | 153,026.9013180400000000 |
| | | | LUNC | 33,026.0000000000000000 | | 1,800,000.0000000000000000 |
| | | | SHIB | 1,800,000.0000000000000000 | | 0.0055441626600554 |
| | | | SOL | 0.0055441626600554 | | 109,090.9090909000000000 |
| | | | SOS | 109,090.9090909000000000 | | 432.8256572600000000 |
| | | | STEP | 1,432.0000000000000000 | | 1,547.0000000000000000 |
| | | | UBXT | 1,547.0000000000000000 | | 0.0000000095951840 |
| | | | USD | 0.0000000095951840 | | 477.3353536714759000 |
| | | | USDT | 477.3353536714759000 | | 0.0000000091133559 |
| | | | XRP | 2,300.0000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 11313 | Name on file | FTX Trading Ltd. | AVAX | 21.5958299986692720 | FTX Trading Ltd. | 21.5958299986692720 |
| | | | BNB | 8.9076181770797980 | | 8.8976181770797980 |
| | | | BTC | 0.0000000001432730 | | 0.0000000001432730 |
| | | | ENJ | 867.0000000000000000 | | 867.0000000000000000 |
| | | | ETH | 11.2497392712543425 | | 5.8259680212543425 |
| | | | ETHW | 0.0000000008444295 | | 0.0000000008444295 |
| | | | FTM | | | 1,308.1478902913336000 |
| | | | FTT | 57.3949270000000000 | | 57.3949270000000000 |
| | | | LINK | | | 50.2745153761649000 |
| | | | LUNA2 | 0.4509955336000000 | | 0.4509955336000000 |
| | | | LUNA2_LOCKED | 1.0523229120000000 | | 1.0523229120000000 |
| | | | LUNC | 97,677.3741659954000000 | | 97,677.3741659954000000 |
| | | | MATIC | 848.3015154464916000 | | 848.3015154464916000 |
| | | | SAND | 1,042.0000000000000000 | | 1,042.0000000000000000 |
| | | | SOL | 4.4981241237340540 | | 4.4981241237340540 |
| | | | SUSHI | 57.7688938988159700 | | 57.7688938988159700 |
| | | | TRX | 1,246.0000000000000000 | | 1,246.0000000000000000 |
| | | | UNI | 0.0000000008030600 | | 0.0000000008030600 |
| | | | USD | 1,151.1266957494024000 | | 1,151.1266957494024000 |
| | | | USDT | 0.0604794072388000 | | 0.0604794072388000 |
| | | | USTC | 0.3756271652423880 | | 0.3756271652423880 |
| | | | XRP | | | 1,724.4064164474598000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84834 | Name on file | FTX Trading Ltd. | BNB | 1.83530000000000000 | FTX Trading Ltd. | | 1.83530000000000000 |
| | | | ETH | 1.00279940000000000 | | | 1.00279940000000000 |
| | | | ETHW | 1.00279940000000000 | | | 1.00279940000000000 |
| | | | FTM | 1,441.71160000000000 | | | 1,441.71160000000000 |
| | | | LUNC-PERP | -0.00000000000000227 | | | -0.00000000000000227 |
| | | | MATIC | 10.00000000000000000 | | | 10.00000000000000000 |
| | | | SGD | 13,503.74000000000000 | | | 13,503.74738442000000 |
| | | | SOL | 22.47550400000000000 | | | 22.47550400000000000 |
| | | | USD | 16,045.13000000000000 | | | 8,055.02056231501000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 11488 | Name on file | FTX Trading Ltd. | BTC | 0.11180001201070790 | FTX Trading Ltd. | | 0.05590001201070790 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH | 11.44249198124479000 | | | 5.72145991244790000 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETHW | 0.00043460358222200 | | | 0.00043460358222200 |
| | | | FTT | 68.56904934000000000 | | | 34.28452467000000000 |
| | | | TRX | 0.00082325157882000 | | | 0.00082325157882000 |
| | | | USD | 151.28278515549965000 | | | 151.28278515549965000 |
| | | | USDT | 1.13888218932954000 | | | 1.13888218932954000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59573 | Name on file | FTX Trading Ltd. | ATLAS | 660.00000000000000000 | FTX Trading Ltd. | | 660.00000000000000000 |
| | | | BTC | 0.30000000000000000 | | | 0.30000000000512298 |
| | | | ETH | 3.00000000000000000 | | | 0.00000000000000000 |
| | | | FIDA | 0.09931448000000000 | | | 0.09931448000000000 |
| | | | FIDA_LOCKED | 0.22854344000000000 | | | 0.22854344000000000 |
| | | | FTT | 25.44362560000000000 | | | 25.44362560000000000 |
| | | | SOL | 11.19381548000000000 | | | 11.19381548000000000 |
| | | | SRM | 0.43012089000000000 | | | 0.43012089000000000 |
| | | | SRM_LOCKED | 0.12421240000000000 | | | 0.12421240000000000 |
| | | | USD | 6,000.00000000000000 | | | 0.00353968129748000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63158 | Name on file | FTX Trading Ltd. | USD | 0.20000000000000000 | FTX Trading Ltd. | | 0.20276561117926100 |
| | | | USDT | 29,913.00000000000000 | | | 299.13214678830576000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60895 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000028 | FTX Trading Ltd. | | 0.00000000000000028 |
| | | | BTC-PERP | 0.99999999999999997 | | | 0.99999999999999997 |
| | | | ETH-PERP | 0.00000000000000007 | | | 0.00000000000000007 |
| | | | LTC-PERP | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | RUNE-PERP | 0.00000000000036637 | | | 0.00000000000036637 |
| | | | SOL-PERP | -0.00000000000000113 | | | -0.00000000000000113 |
| | | | UNI-PERP | 0.00000000000000909 | | | 0.00000000000000909 |
| | | | USD | 0.00000000000000000 | | | -14,819.22760150480500 |
| | | | USDT | 1,893.63000000258200 | | | 1,893.63000000258200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83931 | Name on file | FTX Trading Ltd. | AKRO | 4,443.64418349000000 | FTX Trading Ltd. | | 4,443.64418349000000 |
| | | | BADGER | 14.20941060000000 | | | 14.20941060000000 |
| | | | BF_POINT | 200.00000000000000 | | | 200.00000000000000 |
| | | | BNB | 0.00000000858546151 | | | 0.00000000858546151 |
| | | | BNB-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000001 | | | 0.00000000000000001 |
| | | | CRO | 281.20926964980900 | | | 281.20926964980900 |
| | | | DASH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH | 0.07880654809823 | | | 0.07880654809823 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETHW | 0.07880654809823 | | | 0.07880654809823 |
| | | | FTT | 0.93176995000000 | | | 0.01870806501102 |
| | | | LINA | 1,405.98432721000000 | | | 1,405.98432721000000 |
| | | | MANA | 44.53536218345700 | | | 44.53536218345700 |
| | | | SOL | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SRM | 55.42555866487200 | | | 55.42555866487200 |
| | | | SXP | 55.92340709000000 | | | 55.92340709000000 |
| | | | TOMO | 104.18294190054367000 | | | 104.18294190054367000 |
| | | | USD | 17,473.00000000000000 | | | -133.15519707932708000 |
| | | | XRP | 90.60835308668155000 | | | 90.60835308668155000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21806 | Name on file | FTX Trading Ltd. | AAVE-0930 | -0.00000000000000002 | FTX Trading Ltd. | | -0.00000000000000002 |
| | | | AAVE-PERP | 0.03000000000000001 | | | 0.03000000000000001 |
| | | | AGLD-PERP | 6,615.90000000000000 | | | 6,615.90000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ANC | 3,267.00000000000000 | | | 3,267.00000000000000 |
| | | | APE-PERP | 0.00000000000000682 | | | 0.00000000000000682 |
| | | | AR-PERP | 0.00000000000000008 | | | 0.00000000000000008 |
| | | | ASD-PERP | -0.00000000000077275 | | | -0.00000000000077275 |
| | | | ATOM-0930 | -0.00000000000000023 | | | -0.00000000000000023 |
| | | | ATOM-PERP | 276.08000000000000 | | | 276.08000000000000 |
| | | | AUDIO-PERP | 0.00000000000000056 | | | 0.00000000000000056 |
| | | | AVAX-PERP | 0.00000000000000003 | | | 0.00000000000000003 |
| | | | AXS-PERP | 0.00000000000000017 | | | 0.00000000000000017 |
| | | | BAL-PERP | 0.00000000000000003 | | | 0.00000000000000003 |
| | | | BCH-PERP | 0.00000000000000003 | | | 0.00000000000000003 |
| | | | BNB-0624 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC | 0.65973025588318600 | | | 0.65973025588318600 |
| | | | BTC-PERP | 0.12610000000000000 | | | 0.12610000000000000 |
| | | | CEL-PERP | -0.00000000000000113 | | | -0.00000000000000113 |
| | | | CLV-PERP | 0.00000000000000113 | | | 0.00000000000000113 |
| | | | CREAM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000022 | | | 0.00000000000000022 |
| | | | DOGE-PERP | 81.00000000000000000 | | | 81.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000031 | | | 0.00000000000000031 |
| | | | DYDX-PERP | 0.00000000000000540 | | | 0.00000000000000540 |
| | | | ENS-PERP | 0.00000000000000102 | | | 0.00000000000000102 |
| | | | EOS-PERP | 2,181.80000000000000 | | | 2,181.80000000000000 |
| | | | ETC-PERP | -0.00000000000000003 | | | -0.00000000000000003 |
| | | | ETH | 16.84985319500000 | | | 16.84985319500000 |
| | | | ETH-PERP | -0.04800000000000004 | | | -0.04800000000000004 |
| | | | ETHW | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000014 | | | 0.00000000000000014 |
| | | | FTT | 127.89786251796855000 | | | 127.89786251796855000 |
| | | | FTT-PERP | 0.00000000000000005 | | | 0.00000000000000005 |
| | | | FXS-PERP | -0.00000000000000014 | | | -0.00000000000000014 |
| | | | HNT-PERP | 0.00000000000000007 | | | 0.00000000000000007 |
| | | | KNC-PERP | -0.00000000000000227 | | | -0.00000000000000227 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | LTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | LUNC-PERP | 0.0000000000000069 | | 0.0000000000000069 |
| | | | MKR-PERP | 0.0629999999999997 | | 0.0629999999999997 |
| | | | MTL-PERP | 0.0000000000000966 | | 0.0000000000000966 |
| | | | NEAR-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | OKB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | -0.0000000000000011 | | -0.0000000000000011 |
| | | | PAXG | 0.0000001000000000 | | 0.0000001000000000 |
| | | | RUNE-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SNX-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | SOL | 14.2219391400000000 | | 14.2219391400000000 |
| | | | STEP-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | TOMO-PERP | 5,578.4000000000000000 | | 5,578.4000000000000000 |
| | | | TONCOIN | 126.3000000000000000 | | 126.3000000000000000 |
| | | | UNI-0930 | 0.0000000000000014 | | 0.0000000000000014 |
| | | | UNI-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | USD | 4,537.3100000000000000 | | -4,537.3053471785780000 |
| | | | USDT | 23.3832433053344926 | | 23.3832433053344926 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat overstate the quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64255 | Name on file | West Realm Shires Services Inc. | BTC | 1.0009320119800000 | West Realm Shires Services Inc. | 0.0009320119800000 |
| | | | DOGE | 0.9960000000000000 | | 0.9960000000000000 |
| | | | GRT | 2.0711817100000000 | | 2.0711817100000000 |
| | | | TRX | 1.9920000000000000 | | 1.9920000000000000 |
| | | | USD | 200.0000000000000000 | | 0.1524805330778320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84979 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 10,146.7955056000000000 |
| | | | BTC | 2.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 5,000.0000000000000000 | | 0.0000000000000000 |
| | | | FRONT | | | 332.2599350000000000 |
| | | | FTM | | | 110.0189787443530000 |
| | | | OXY | | | 0.8285250000000000 |
| | | | POLIS | | | 118.2846381803000000 |
| | | | SRM | | | 11.1739255000000000 |
| | | | SRM_LOCKED | | | 0.5514371100000000 |
| | | | USD | | | 0.2328134674564390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91942 | Name on file | FTX Trading Ltd. | BTC | 0.7354701963284750 | FTX Trading Ltd. | 0.1248000063284750 |
| | | | ETH | 0.0000000002860758 | | 0.0000000002860758 |
| | | | FTT | 25.1450803615180300 | | 25.1450803615180300 |
| | | | LUNA2 | 0.0000000001693000 | | 0.0000000001693000 |
| | | | LUNA2_LOCKED | 0.0086208772830000 | | 0.0086208772830000 |
| | | | LUNC | 0.0000000084433569 | | 0.0000000084433569 |
| | | | MATIC | 9.0000000000000000 | | 9.0000000000000000 |
| | | | STETH | 0.0000000005295400 | | 0.0000000005295400 |
| | | | USD | 1,051.9125917213770000 | | 1,051.9125917213770000 |
| | | | USDT | 0.0043460742807330 | | 0.0043460742807330 |
| | | | USTC | 0.0000000002065745 | | 0.0000000002065745 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51477 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 | FTX Trading Ltd. | -0.0000000000000001 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | -0.0000000000000056 |
| | | | USD | 0.1084554444274491 | | 0.1084554444274491 |
| | | | USDT | 10,724.5900000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 48475 | Name on file | FTX Trading Ltd. | AUD | 2,000.0000000000000000 | FTX Trading Ltd. | 0.0000000000366434 |
| | | | BTC | 0.4000000000000000 | | 0.0000999910000000 |
| | | | COPE | | | 273.8273800000000000 |
| | | | DOGE | 100.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 4.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | | | 36.1450760600000000 |
| | | | FTT | 3,000.0000000000000000 | | 0.0583300000000000 |
| | | | MNGO | | | 6,348.8570000000000000 |
| | | | USD | 3,000.0000000000000000 | | 1,494.0634675181302000 |
| | | | USDC | 1,000.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65169 | Name on file | West Realm Shires Services Inc. | BTC | 1.0000000000000000 | West Realm Shires Services Inc. | 0.0000227100000000 |
| | | | USD | 0.0279821762243504 | | 0.0279821762243504 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59618 | Name on file | FTX Trading Ltd. | AMPL | 0.0239321228733389 | FTX Trading Ltd. | 0.0239321228733389 |
| | | | BTC-PERP | 0.4716000000000000 | | 0.4716000000000000 |
| | | | COMP-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | USD | -1,162.4866014423366000 | | -9,230.6194014423366000 |
| | | | USDT | 9,049.6037968600000000 | | 4,567.1304420400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77265 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000002041128 | FTX Trading Ltd. | 0.0000000002041128 |
| | | | AAVE | 0.0000000004465562 | | 0.0000000004465562 |
| | | | AAVE-20211231 | 0.0000000000000021 | | 0.0000000000000021 |
| | | | AAVE-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | APE-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | ATOM | 0.0000000005093567 | | 0.0000000005093567 |
| | | | AXS | 0.0000000006010527 | | 0.0000000006010527 |
| | | | BAND | 263.6508982861558400 | | 263.6508982861558400 |
| | | | BNB | 0.0078020042232050 | | 0.0078020042232050 |
| | | | BNT | 0.0000000017660620 | | 0.0000000017660620 |
| | | | BNT-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | BOBA-PERP | 0.0000000000000184 | | 0.0000000000000184 |
| | | | BRZ | 0.0000000008272038 | | 0.0000000008272038 |
| | | | BTC | 0.0000000006870724 | | 0.0000000006870724 |
| | | | BTC-PERP | 0.0000000005196060 | | 0.0000000005196060 |
| | | | CEL | 0.0000000005196060 | | 0.0000000005196060 |
| | | | COMP-20210625 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | COMP-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DAI | 0.0000000006812690 | | 0.0000000006812690 |
| | | | DOT | 0.0000000002271858 | | 0.0000000002271858 |
| | | | DYDX-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ETH | 0.4465363351296480 | | 0.4465363351296480 |
| | | | ETH-0930 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | ETH-1230 | 0.0000000000000001 | | 0.0000000000000001 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 | |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 | |
| | | | ETHW | 0.0000000008653702 | | 0.0000000008653702 | |
| | | | EUR | 18,686.7909969579400000 | | 18,686.7909969579400000 | |
| | | | FIDA | 0.0297291200000000 | | 0.0297291200000000 | |
| | | | FIDA_LOCKED | 5.6782619300000000 | | 5.6782619300000000 | |
| | | | FIDA-PERP | 61,368.0000000000000000 | | 61,368.0000000000000000 | |
| | | | FTT | 0.0000000010416804 | | 0.0000000010416804 | |
| | | | FTT-PERP | -0.0000000000000091 | | -0.0000000000000091 | |
| | | | GRT | 0.0000000007403320 | | 0.0000000007403320 | |
| | | | HT | 0.0000000007380590 | | 0.0000000007380590 | |
| | | | HT-PERP | -0.0000000000000051 | | -0.0000000000000051 | |
| | | | LEO | 0.0000000001703842 | | 0.0000000001703842 | |
| | | | LOOKS | 0.0000000005420721 | | 0.0000000005420721 | |
| | | | LUNC | 0.0000000002779247 | | 0.0000000002779247 | |
| | | | MATIC | 0.0000000010079983 | | 0.0000000010079983 | |
| | | | MOB | 0.0000000009569667 | | 0.0000000009569667 | |
| | | | OKB-1230 | 0.0000000000000046 | | 0.0000000000000046 | |
| | | | ROOK-PERP | -0.0000000000000003 | | -0.0000000000000003 | |
| | | | RUNE-PERP | -0.0000000000000014 | | -0.0000000000000014 | |
| | | | SNX-PERP | -0.0000000000000028 | | -0.0000000000000028 | |
| | | | SOL | 0.0000000011295020 | | 0.0000000011295020 | |
| | | | SOL-PERP | 0.0000000000000010 | | 0.0000000000000010 | |
| | | | STETH | 0.0000000000209372 | | 0.0000000000209372 | |
| | | | SUSHI | 0.0000000001691130 | | 0.0000000001691130 | |
| | | | THETA-PERP | -0.0000000000000113 | | -0.0000000000000113 | |
| | | | TRX | 0.0000160048353305 | | 0.0000160048353305 | |
| | | | TRYB | 0.0000000009748914 | | 0.0000000009748914 | |
| | | | UNI-20210625 | -0.0000000000000021 | | -0.0000000000000021 | |
| | | | UNI-PERP | 0.0000000000000014 | | 0.0000000000000014 | |
| | | | USD | 8,650.0000000000000000 | | -6,177.2012925466840000 | |
| | | | USDT | 10,058.1412250523350000 | | 10,058.1412250523350000 | |
| | | | USTC | 0.0000000004305168 | | 0.0000000004305168 | |
| | | | WBTC | 0.0000000003029006 | | 0.0000000003029006 | |
| | | | YFI | 0.0000000006510835 | | 0.0000000006510835 | |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79793 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.0081231000000000 |
| | | | BCH | | | | 0.0064090000000000 |
| | | | BNB | | | | 0.0000000000519754 |
| | | | BTC | 0.5000000000000000 | | | 0.4288512727779175 |
| | | | CHZ | | | | 2.4602000000000000 |
| | | | COMP | | | | 0.0013550000000000 |
| | | | CREAM | | | | 0.0086950000000000 |
| | | | DOGE | | | | 0.0000000008786180 |
| | | | ETH | | | | 0.4851458100000000 |
| | | | ETHW | | | | 0.0081458100000000 |
| | | | FTT | | | | 1.5831542757586710 |
| | | | LINK | | | | 0.0050405000000000 |
| | | | NEXO | | | | 0.9867000000000000 |
| | | | SLV | | | | 0.9993350000000000 |
| | | | SOL | | | | 0.0468000000000000 |
| | | | TRX | | | | 0.5625395000000000 |
| | | | USD | 9,000.0000000000000000 | | | -957.7881288158513000 |
| | | | USDT | | | | 0.0069521933331385 |
| | | | XAUT | | | | 0.0001416350000000 |
| | | | XRP | | | | 1,394.7555800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 62129 | Name on file | FTX Trading Ltd. | AVAX | 0.1000000000000000 | | FTX Trading Ltd. | 0.1000000000000000 |
| | | | BCH-PERP | -0.0000000000000021 | | | -0.0000000000000021 |
| | | | BNB-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | BTC | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000016 | | | 0.0000000000000016 |
| | | | CAKE-PERP | -0.0000000000000014 | | | -0.0000000000000014 |
| | | | EOS-PERP | -0.0000000000000270 | | | -0.0000000000000270 |
| | | | ETC-PERP | -0.0000000000000002 | | | -0.0000000000000002 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LOOKS | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | LUNA2 | 0.0000918447562000 | | | 0.0000918447562000 |
| | | | LUNA2_LOCKED | 0.0021431097800000 | | | 0.0021431097800000 |
| | | | LUNC | 20.0000000000000000 | | | 20.0000000000000000 |
| | | | SKP-PERP | -0.0000000000000138 | | | -0.0000000000000138 |
| | | | USD | 13,771.0186137959660000 | | | 6,885.5086137959660000 |
| | | | USDT | 0.0000001568040410 | | | 0.0000001568040410 |
| | | | XRP | 2.0000000000000000 | | | 2.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000085 | | | 0.0000000000000085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84228 | Name on file | FTX Trading Ltd. | BTC | 1.0000000000000000 | | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | ETH | 1.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | | | | 10.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79530 | Name on file | FTX Trading Ltd. | ALICE-PERP | | | FTX Trading Ltd. | -0.0000000000000056 |
| | | | ALPHA | | | | 0.0000000008554805 |
| | | | APE-PERP | | | | -0.0000000000000284 |
| | | | ATOM-PERP | | | | -0.0000000000000028 |
| | | | AUD | 500.0000000000000000 | | | 351.6890052433708400 |
| | | | AXS-PERP | | | | 0.0000000000000010 |
| | | | BAND-PERP | | | | -0.0000000000000227 |
| | | | BNB-PERP | | | | 0.0000000000000004 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | CREAM-PERP | | | | -0.0000000000000007 |
| | | | DAI | | | | 0.0000001000000000 |
| | | | DOT-PERP | | | | -0.0000000000000014 |
| | | | ENS-PERP | | | | 0.0000000000000028 |
| | | | FTT | | | | 0.0380846975405720 |
| | | | FTT-PERP | | | | -0.0000000000000056 |
| | | | KIN | | | | 0.0000000007829644 |
| | | | KNC-PERP | | | | 0.0000000000000241 |
| | | | LINK | | | | 0.0000000081745509 |
| | | | LTC-PERP | | | | 0.0000000000000001 |
| | | | LUNC-PERP | | | | 0.0000000000372523 |
| | | | MATIC | | | | 0.0000000035392450 |
| | | | NEAR-PERP | | | | 0.0000000000000341 |
| | | | NEO-PERP | | | | -0.0000000000000113 |
| | | | NFT (37773523451364080/THE HILL BY FTX #44892) | | | | 1.0000000000000000 |
| | | | OKB | | | | 0.0000000002024880 |
| | | | RUNE | | | | 0.0000000000893440 |
| | | | RUNE-PERP | | | | 0.0000000000000455 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | STEP | | | 0.00000001000000 |
| | | | STEP-PERP | | | -0.00000000007275 |
| | | | SXP-PERP | | | -0.00000000000021 |
| | | | TRX | | | 0.00000000177100 |
| | | | USD | | 20,000.000000000000 | 0.00000037089650 |
| | | | USDT | | | 0.00000000809130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48253 | Name on file | FTX Trading Ltd. | ADABEAR | 45,070,917.253674280000000 | FTX Trading Ltd. | 45,070,917.253674280000000 |
| | | | BADGER | 0.00000001000000 | | 0.00000001000000 |
| | | | BAL | 0.00000010000000 | | 0.00000010000000 |
| | | | BCH | 0.00000000480000 | | 0.00000000480000 |
| | | | BCHBULL | 0.00000000210000 | | 0.00000000210000 |
| | | | BEAR | 363.770589350000000 | | 363.770589350000000 |
| | | | BNBBEAR | 0.799441710000000 | | 0.799441710000000 |
| | | | BTC | 0.00000000640000 | | 0.00000000640000 |
| | | | BTC-MOVE-0224 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0302 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0311 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0906 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | DAI | 0.00000001000000 | | 0.00000001000000 |
| | | | DOGEBEAR2021 | 0.500000007500000 | | 0.500000007500000 |
| | | | DOGEBULL | 0.00000004250000 | | 0.00000004250000 |
| | | | ENS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH | 0.00000000000000 | | -0.000000009100000 |
| | | | ETHW | 0.000385902730043 | | 0.000385902730043 |
| | | | FTT | 25.026425072082056 | | 25.026425072082056 |
| | | | GENE | 0.00000001000000 | | 0.00000001000000 |
| | | | LINKBEAR | 7,682,035.496812240000000 | | 7,682,035.496812240000000 |
| | | | LOOKS | 0.237778520000000 | | 0.237778520000000 |
| | | | MATICBEAR | 0.569762370000000 | | 0.569762370000000 |
| | | | MATICBEAR2021 | 2,211.982022238000000 | | 2,211.982022238000000 |
| | | | SUSHIBEAR | 0.712244426500000 | | 0.712244426500000 |
| | | | SXP | 0.00000000500000 | | 0.00000000500000 |
| | | | THETABEAR | 0.023402595000000 | | 0.023402595000000 |
| | | | TOMOBEAR | 8,329,513.588710220000000 | | 8,329,513.588710220000000 |
| | | | TRXBULL | 0.00205847000000 | | 0.00205847000000 |
| | | | USD | 6,226.508430433601000 | | 6,226.508430433601000 |
| | | | USDT | 6,226.510000000000000 | | -0.00000000341520 |
| | | | YFI-0624 | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61644 | Name on file | FTX Trading Ltd. | AVAX | 8.898220000000000 | FTX Trading Ltd. | 8.898220000000000 |
| | | | BTC | 0.040883462108036 | | 0.040883462108036 |
| | | | ETH | 1.126445800000000 | | 1.126445800000000 |
| | | | ETHW | 1.126445800000000 | | 1.126445800000000 |
| | | | EUR | 25.00000015965619 | | 0.00000015965619 |
| | | | KIN | 119,976.720000000000000 | | 119,976.720000000000000 |
| | | | LUNA2 | 3.938029470000000 | | 3.938029470000000 |
| | | | LUNA2_LOCKED | 9.188735429000000 | | 9.188735429000000 |
| | | | LUNC | 857,514.208084000000000 | | 857,514.208084000000000 |
| | | | SOL | 31.248732000000000 | | 31.248732000000000 |
| | | | USD | 1,300.000000000000000 | | 0.00000008765070 |
| | | | USDT | 1,027.863488108318700 | | 1,027.863488108318700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77639 | Name on file | FTX Trading Ltd. | ALICE | 0.00001500000000 | FTX Trading Ltd. | 0.00001500000000 |
| | | | ATLAS | 0.00135000000000 | | 0.00135000000000 |
| | | | AVAX-PERP | -0.00000000000449 | | -0.00000000000449 |
| | | | AXS | 0.00000350000000 | | 0.00000350000000 |
| | | | BTC | 0.001705768500000 | | 0.001705768500000 |
| | | | BTC-PERP | 0.024100000000003 | | 0.024100000000003 |
| | | | CHZ | 0.00045000000000 | | 0.00045000000000 |
| | | | CVC | 0.00204000000000 | | 0.00204000000000 |
| | | | DOGE | 0.00000000232148 | | 0.00000000232148 |
| | | | DYDX | 0.00003050000000 | | 0.00003050000000 |
| | | | ENJ | 0.00036500000000 | | 0.00036500000000 |
| | | | ENS-PERP | 0.00000000000018 | | 0.00000000000018 |
| | | | ETH-PERP | 12.881999999999900 | | 12.881999999999900 |
| | | | FTT | 8.000000000000000 | | 8.000000000000000 |
| | | | FTT-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | GALA | 0.00440000000000 | | 0.00440000000000 |
| | | | LRC | 0.00129000000000 | | 0.00129000000000 |
| | | | LUNC-PERP | -0.00000000000272 8 | | -0.00000000002728 |
| | | | POLIS | 0.00013600000000 | | 0.00013600000000 |
| | | | ROOK-PERP | 0.00052500000000 | | 0.00052500000000 |
| | | | SAND | 0.00005000000000 | | 0.00005000000000 |
| | | | SOL | 0.00000004010481 | | 0.00000004010481 |
| | | | SOL-PERP | 0.00000000000121 | | 0.00000000000121 |
| | | | SPELL | 0.65250000000000 | | 0.65250000000000 |
| | | | STARS | 0.00002000000000 | | 0.00002000000000 |
| | | | STORJ | 0.00062800000000 | | 0.00062800000000 |
| | | | TONCOIN-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | TRU | 0.01559500000000 | | 0.01559500000000 |
| | | | USD | 3,295.131200733440440 | | -12,880.874999266560000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90522 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | APE-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | ASD-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ATOM-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | AUDIO-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | AVAX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BCH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BNB-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | BOBA-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | BTC | -0.000000038958651 | | -0.000000038958651 |
| | | | CEL-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | CLV-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | DYDX-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | ENS-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | EOS-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ETC-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | ETH | 0.000000010736853 | | 0.000000010736853 |
| | | | ETH-PERP | -9.479999999999790 | | -9.479999999999790 |
| | | | EUR | 40,000.000000000000000 | | 4,321.677767152544000 |
| | | | FIDA | 0.00000000060215 76 | | 0.000000006021576 |
| | | | FIL-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | FLM-PERP | -0.00000000006821 | | -0.00000000006821 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FLOW-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | FTT-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | GAL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | GMT-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | HNT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | HT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 0.006577378039000 | | 0.006577378039000 |
| | | | LUNA2_LOCKED | 0.015347215430000 | | 0.015347215430000 |
| | | | LUNA2-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | MTL-PERP | -0.000000000002245 | | -0.000000000002245 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | -2,060.000000000000000 | | -2,060.000000000000000 |
| | | | PERP-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | PROM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | PUNDIX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | RON-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ROOK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 12,000.000000000000000 | | 12,540.074286496176000 |
| | | | USDT | 0.000000046487935 | | 0.000000046487935 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the customer holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14924 | Name on file | FTX Trading Ltd. | CEL-PERP | 0.000000000001818 | FTX Trading Ltd. | 0.000000000001818 |
| | | | EDEN | 24,057.848641000000000 | | 24,057.848641000000000 |
| | | | EDEN-PERP | 135,102.900000000000000 | | 135,102.900000000000000 |
| | | | EUR | 0.851250000000000 | | 0.851250000000000 |
| | | | USD | 2,510.602046564385300 | | -2,510.652046564385300 |
| | | | USDT | 0.005483005025726 | | 0.005483005025726 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the customer holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28029 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000008839626 |
| | | | AVAX-PERP | | | 135.099999999999000 |
| | | | BNB | | | 0.000039105000000 |
| | | | BTC | | | 0.000000089800000 |
| | | | CEL-PERP | | | 0.000000000000568 |
| | | | DOGE-PERP | | | -36,382.000000000000000 |
| | | | ETH | | | 0.000000004000000 |
| | | | EUR | 1,983.620000000000000 | | 1,983.623040003425000 |
| | | | FTT | | | 0.124409883198280 |
| | | | HT-PERP | | | 0.000000000000056 |
| | | | LUNC | | | 0.000000001000000 |
| | | | MATIC-PERP | | | -4,999.000000000000000 |
| | | | SOL | | | 0.001137140000000 |
| | | | SOL-PERP | | | -200.970000000000000 |
| | | | USD | 14,935.820000000000000 | | 14,935.822439207754000 |
| | | | USDT | 1,981.760000000000000 | | 1,981.760000080076800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the customer holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 40282 | Name on file | FTX Trading Ltd. | BTC | 1.146851090000000 | FTX Trading Ltd. | 1.146851090000000 |
| | | | ETH | 6.852000000000000 | | 6.852000000000000 |
| | | | ETHW | 6.852000000000000 | | 6.852000000000000 |
| | | | EUR | 0.000000011707262 | | 0.000000011707262 |
| | | | SHIT-PERP | 1.957000000000000 | | 1.957000000000000 |
| | | | USD | 0.000000000000000 | | -5,672.260066125000000 |
| | | | USDT | 15,605.544646292500000 | | 15,605.544646292500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the customer holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64913 | Name on file | FTX Trading Ltd. | AVAX | 0.003320000000000 | FTX Trading Ltd. | 0.003320000000000 |
| | | | BCH | 0.000000000600000 | | 0.000000000600000 |
| | | | BTC | 0.080100009549675 | | 0.080100009549675 |
| | | | ETH | 1.217952600000000 | | 1.217952600000000 |
| | | | ETHW | 0.000952600000000 | | 0.000952600000000 |
| | | | EUR | 13.244018670000000 | | 13.244018670000000 |
| | | | FTT | 0.000000003303708 | | 0.000000003303708 |
| | | | LUNA2 | 3.947783698000000 | | 3.947783698000000 |
| | | | LUNA2_LOCKED | 9.211495294000000 | | 9.211495294000000 |
| | | | USD | 11,081.101552916984000 | | 6,081.101552916984000 |
| | | | USDT | 785.711768300728400 | | 785.711768300728400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the customer holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 23616 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000014084954 | FTX Trading Ltd. | 0.000000014084954 |
| | | | ARKK | 0.000000002323838 | | 0.000000002323838 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | BNB | 0.000000001095474 | | 0.000000001095474 |
| | | | BTC | 0.087069268700000 | | 0.087069268700000 |
| | | | BTC-PERP | 0.067500000000000 | | 0.067500000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.788904978584000 | | 0.788904978584000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000904970000000 | | 0.000904970000000 |
| | | | FTT | 27.322389508787566 | | 27.322389508787566 |
| | | | LINK | 0.000000007450280 | | 0.000000007450280 |
| | | | LINK-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | NEAR-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | NEO-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | OMG-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PYPL | 0.000000009759019 | | 0.000000009759019 |
| | | | SAND | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | SOL | 57.006753770000000 | | 57.006753770000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHI | 0.00000000997432 | | 0.00000000997432 |
| | | | UNI-PERP | -0.0000000000002 | | -0.0000000000002 |
| | | | USD | 0.00000000000000 | | -5,773.78303571071200 |
| | | | USDT | 0.0000000014819 | | 0.0000000014819 |
| | | | XTZ-PERP | 0.0000000000028 | | 0.0000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45734 | Name on file | FTX Trading Ltd. | AAVE-PERP | 9.39000000000000 | FTX Trading Ltd. | 9.39000000000000 |
| | | | ADA-PERP | 487.00000000000000 | | 487.00000000000000 |
| | | | ALGO-PERP | 610.00000000000000 | | 610.00000000000000 |
| | | | ALICE-PERP | 46.50000000000100 | | 46.50000000000100 |
| | | | ATOM-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | AVAX-PERP | 9.80000000000000 | | 9.80000000000000 |
| | | | AXS-PERP | 20.10000000000000 | | 20.10000000000000 |
| | | | BAT-PERP | 623.00000000000000 | | 623.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 1,037.00000000000000 | | 1,037.00000000000000 |
| | | | CRV-PERP | 241.00000000000000 | | 241.00000000000000 |
| | | | DOT-PERP | 78.80000000000000 | | 78.80000000000000 |
| | | | ENJ-PERP | 268.00000000000000 | | 268.00000000000000 |
| | | | EOS-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 1,357.00000000000000 | | 1,357.00000000000000 |
| | | | FTT | 2.32461788000000 | | 2.32461788000000 |
| | | | GALA-PERP | 2,980.00000000000000 | | 2,980.00000000000000 |
| | | | HOT-PERP | 92,100.00000000000000 | | 92,100.00000000000000 |
| | | | LINK-PERP | 207.20000000000000 | | 207.20000000000000 |
| | | | LRC-PERP | 360.00000000000000 | | 360.00000000000000 |
| | | | LTC-PERP | 16.78000000000000 | | 16.78000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 532.00000000000000 | | 532.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 330.20000000000000 | | 330.20000000000000 |
| | | | QTUM-PERP | 78.39999999999900 | | 78.39999999999900 |
| | | | RSR-PERP | 46,850.00000000000000 | | 46,850.00000000000000 |
| | | | RUNE-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SAND-PERP | 344.00000000000000 | | 344.00000000000000 |
| | | | SOL-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | SUSHI-PERP | 472.00000000000000 | | 472.00000000000000 |
| | | | SXP-PERP | 352.50000000000000 | | 352.50000000000000 |
| | | | THETA-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRX-PERP | 10,528.00000000000000 | | 10,528.00000000000000 |
| | | | UNI-PERP | -0.00000000000062 | | -0.00000000000062 |
| | | | USD | 15,000.00000000000000 | | 2,659.95344498258100 |
| | | | USDT | 0.00492602111250 | | 0.00492602111250 |
| | | | XMR-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | XRP-PERP | 3,290.00000000000000 | | 3,290.00000000000000 |
| | | | XTZ-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | ZEC-PERP | 0.00000000000001 | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89830 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.00000000000000 | | 0.00000000526318 |
| | | | FTT | 35.31731382000000 | | 35.31731382000000 |
| | | | FTT-PERP | 1,000.00000000000000 | | -0.00000000000014 |
| | | | LINK-PERP | 1,000.00000000000000 | | -0.00000000000028 |
| | | | RAY | 1,000.00000070708100 | | 0.00000000707081 |
| | | | RUNE-PERP | 1,000.00000000000000 | | 0.00000000000001 |
| | | | SOL | 0.00000000945530800 | | 0.00000000945530800 |
| | | | SRM | 0.03779647750000 | | 0.03779647750000 |
| | | | SRM_LOCKED | 0.25194354000000 | | 0.25194354000000 |
| | | | USD | 1,000.00000000000000 | | 2.89370800228283100 |
| | | | USDT | 0.00000000350694 | | 0.00000000350694 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8547 | Name on file | FTX Trading Ltd. | AUD | 0.00000000051589 | FTX Trading Ltd. | 0.00000000051589 |
| | | | AVAX | | | 0.00728641758143 |
| | | | AVAX-PERP | | | -0.00000000000003 |
| | | | BNB | 5.79800000000000 | | 0.00000000579836 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | 0.62034527104258 | | 0.62034527104258 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000000000000 |
| | | | DYDX | 1,309.28773757200000 | | 1,309.28773757195000 |
| | | | ETH | 5.14130000000000 | | 0.00000000514136 |
| | | | ETH-PERP | | | 11.14700000000000 |
| | | | FTT | | | 150.00000000000000 |
| | | | USD | -5,684.30700000000000 | | -19,324.89143634241000 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82360 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000905955 | FTX Trading Ltd. | 0.00000000905954 |
| | | | ATOM | -0.00000002199996 | | -0.00000002199996 |
| | | | BCH | 0.00000001853187 | | 0.00000001853187 |
| | | | BCH-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BNB | 0.00000000905398 | | 0.00000000905398 |
| | | | BTC | 0.00000001083474 | | 0.00000001083474 |
| | | | BTC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETH | 0.00000001264935 | | 0.00000001264935 |
| | | | ETH-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ETHW | 0.00000000727739 | | 0.00000000727739 |
| | | | FTT | 100,321.71980128494000 | | 100,321.71980128494000 |
| | | | FTT-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | SRM | 796.37428393000000 | | 796.37428393000000 |
| | | | SRM_LOCKED | 105,997.16905923000000 | | 105,997.16905923000000 |
| | | | SUSHI | -0.00000002551808 | | -0.00000002551808 |
| | | | USD | 0.00000000000000 | | -22,313.64335760026400 |
| | | | USDT | 0.00000000408708 | | 0.00000000408708 |
| | | | YFI | 0.00000000846815 | | 0.00000000846815 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60686 | Name on file | West Realm Shires Services Inc. | BTC | 0.89760084725000 | West Realm Shires Services Inc. | 0.89760084725000 |
| | | | SUSHI | 4,153.25000000000000 | | 4,153.25000000000000 |
| | | | USD | 0.34945944030087 | | 0.34945944030871 |
| | | | USDT | 0.70447400000000 | | 0.70447400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83304 | Name on file | FTX Trading Ltd. | AAVE-PERP | 5.67000000000000 | FTX Trading Ltd. | 5.67000000000000 |
| | | | ACB-1230 | 154.00000000000000 | | 154.00000000000000 |
| | | | ALCX | 3.00000000000000 | | 3.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ALICE | 37.40000000000000 | | 37.40000000000000 |
| | | | AR-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | ATOMBULL | 33,620.00000000000000 | | 33,620.00000000000000 |
| | | | ATOM-PERP | 73.05999999999900 | | 73.05999999999900 |
| | | | AVAX | -0.00827906620683 | | -0.00827906620683 |
| | | | AVAX-PERP | 200.00000000000000 | | -0.00000000000007 |
| | | | AXS-PERP | 26.30000000000000 | | 26.30000000000000 |
| | | | BADGER-PERP | 58.25000000000000 | | 58.25000000000000 |
| | | | BTC | 0.00003245077876 | | 0.00003245077876 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.20000000000000 | | 0.00000000000000 |
| | | | BULL | 0.36759000000000 | | 0.36759000000000 |
| | | | CHR | 1,372.00000000000000 | | 1,372.00000000000000 |
| | | | COMP-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | CRO | 2,360.00000000000000 | | 2,360.00000000000000 |
| | | | DOGE-PERP | 3,212.00000000000000 | | 3,212.00000000000000 |
| | | | ENJ-PERP | 1,193.00000000000000 | | 1,193.00000000000000 |
| | | | ETH | -0.00007200980726 | | -0.00007200980726 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.02193365200000 | | 0.02193365200000 |
| | | | FLOW-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | FTM | 312.99999287186940 | | 312.99999287186940 |
| | | | FTM-PERP | 1,976.00000000000000 | | 1,976.00000000000000 |
| | | | FTT | 0.07835444000000 | | 0.07835444000000 |
| | | | FTT-PERP | 25.00000000000000 | | 25.00000000000000 |
| | | | GALA | 2,520.00000000000000 | | 2,520.00000000000000 |
| | | | GRT | 174.00000000000000 | | 174.00000000000000 |
| | | | GRTBULL | 236,000.00000000000000 | | 236,000.00000000000000 |
| | | | HNT-PERP | 64.40000000000000 | | 64.40000000000000 |
| | | | HOOD | 0.74819500000000 | | 0.74819500000000 |
| | | | KSM-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | LRC-PERP | 434.00000000000000 | | 434.00000000000000 |
| | | | LUNA2 | 0.21879926220000 | | 0.21879926220000 |
| | | | LUNA2_LOCKED | 0.51053161180000 | | 0.51053161180000 |
| | | | LUNC | 47,644.00000000000000 | | 47,644.00000000000000 |
| | | | MANA | 97.00000000000000 | | 97.00000000000000 |
| | | | MINA-PERP | 179.00000000000000 | | 179.00000000000000 |
| | | | MTL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | NEAR-PERP | 111.50000000000000 | | 111.50000000000000 |
| | | | OMG | 16,510.00000000000000 | | 88.68975673300950 |
| | | | ONE-PERP | | | 16,510.00000000000000 |
| | | | QTUM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SAND | 0.98562460000000 | | 0.98562460000000 |
| | | | SAND-PERP | 311.00000000000000 | | 311.00000000000000 |
| | | | SCRT-PERP | 82.00000000000000 | | 82.00000000000000 |
| | | | SKL-PERP | 2,796.00000000000000 | | 2,796.00000000000000 |
| | | | SOL | 2.93611309908467 | | 2.93611309908467 |
| | | | SOL-PERP | 57.51000000000000 | | 57.51000000000000 |
| | | | THETA-PERP | 241.90000000000000 | | 241.90000000000000 |
| | | | TOMO | 480.10000000000000 | | 480.10000000000000 |
| | | | TRX | 0.00001800000000 | | 0.00001800000000 |
| | | | USD | 16,500.00000000000000 | | -4,415.83664805175600 |
| | | | USDT | 16,500.00000000000000 | | 0.04464736931741 |
| | | | WAVES | 19.50000000000000 | | 19.50000000000000 |
| | | | ZIL-PERP | 6,570.00000000000000 | | 6,570.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50880 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 11.25646309000000 |
| | | | BTC | 0.70000000000000 | | 0.10603941000000 |
| | | | CRO | | | 1,754.28138156000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | EUR | | | 0.00009347890247 |
| | | | FRONT | | | 1.00067597000000 |
| | | | FTM | | | 186.09524387000000 |
| | | | FTT | | | 19.98766707000000 |
| | | | KIN | | | 741,462.53438209000000 |
| | | | MANA | | | 148.76705998989850 |
| | | | SECO | | | 2.12394985000000 |
| | | | SOL | 210.00000000000000 | | 22.65373787000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USDT | | | 0.00000004946086 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83243 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.00000005511338 |
| | | | ETH | | | 0.00000000864826 |
| | | | ETHW | | | 0.00000000864826 |
| | | | SOL | | | 0.00000000729000 |
| | | | USD | 32,155.00000000000000 | | 23,625.97002033909000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63335 | Name on file | FTX Trading Ltd. | BTC | 0.00000001415280 | FTX Trading Ltd. | 0.00000001415280 |
| | | | DOT | 0.00848142000000 | | 0.00848142000000 |
| | | | IOTA-PERP | 29,500.00000000000000 | | 0.00000000000000 |
| | | | USD | 6,500.00000000000000 | | 4,355.59143625879400 |
| | | | USDT | 0.00372501099417 | | 0.00372501099417 |
| | | | USTC | 0.00000001491917 | | 0.00000001491917 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25454 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | ASD | 0.00000000375185 | | 0.00000000375185 |
| | | | BF_POINT | 300.00000000000000 | | 300.00000000000000 |
| | | | BNB | 0.00000000981962 | | 0.00000000981962 |
| | | | BTC | 0.00000000695089 | | 0.00000000695089 |
| | | | BULL | 0.00000000700000 | | 0.00000000700000 |
| | | | COPE | 0.00000000653621 | | 0.00000000653621 |
| | | | CRO | 0.00000000569528 | | 0.00000000569528 |
| | | | DOGE | 0.39181698137229 | | 0.39181698137229 |
| | | | ETH | 0.00000001758209 | | 0.00000001758209 |
| | | | ETHW | 0.00000001062248 | | 0.00000001062248 |
| | | | FTM | 0.00000000812446 | | 0.00000000812446 |
| | | | FTT | 0.00000002247452 | | 0.00000002247452 |
| | | | GBP | 26,213.10229161000000 | | 0.00000001181424 |
| | | | KIN | 0.00000001729581 | | 0.00000001729581 |
| | | | LINA | 0.00000001000000 | | 0.00000001000000 |
| | | | MATIC | 0.00000002900000 | | 0.00000002900000 |
| | | | OXY | 0.00000000372337 | | 0.00000000372237 |
| | | | RAY | 0.00000000481520 | | 0.00000000481520 |
| | | | SOL | 0.00041913782556 | | 0.00041913782556 |
| | | | SRM | 1.54702322145828 | | 1.54702322145828 |
| | | | SRM_LOCKED | 7.95897807000000 | | 7.95897807000000 |
| | | | UNI | 0.00000000274549 | | 0.00000000274549 |
| | | | USD | 0.00000013281612 | | 25,528.42549651973600 |
| | | | USDT | 0.00000013281612 | | 0.00000013281612 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58361 | Name on file | FTX Trading Ltd. | AUD | 0.00707822445080 | FTX Trading Ltd. | 0.00707822445080 |
| | | | BTC | 0.00000000452478 | | 0.00000000452478 |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000029 | | -0.00000000000029 |
| | | | ETH | 0.01054871682380 | | 0.01054871682380 |
| | | | ETH-PERP | -0.00000000000203 | | -0.00000000000203 |
| | | | ETHW | 0.01054870732380 | | 0.01054870732380 |
| | | | FTT | 0.08531141887939 | | 0.08531141887939 |
| | | | HT | 0.00000000000000 | | 1,127.20000000000000 |
| | | | LTC-PERP | -0.00000000000024 | | -0.00000000000024 |
| | | | TOMO-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | USD | 28,000.00000000000000 | | 0.37662559061258 |
| | | | USDT | 0.00000012091536 | | 0.00000012091536 |
| | | | XTZ-PERP | 0.00000000000078 | | 0.00000000000078 |
| | | | YFI | 0.00000000500000 | | 0.00000000500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57793 | Name on file | FTX Trading Ltd. | ATLAS | 174,949.17660000000000 | FTX Trading Ltd. | 174,949.17660000000000 |
| | | | ETH | 0.00000005000000 | | 0.00000005000000 |
| | | | PORT | 9,999.51956800000000 | | 9,999.51956800000000 |
| | | | TRX | 0.00004200000000 | | 0.00004200000000 |
| | | | USD | 15,000.00000000000000 | | 0.07830501658788 |
| | | | USDT | 0.00000000083396 | | 0.00000000083396 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58573 | Name on file | FTX Trading Ltd. | BTC | 2.00000000000000 | FTX Trading Ltd. | 0.00304198664910 |
| | | | BTC-PERP | 0.02609999999999 | | 0.02609999999999 |
| | | | ETH | 3.00000001142700 | | 3.00000001142700 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FTT | 0.00000000476301 | | 0.00000000476301 |
| | | | LINK-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | USD | 427.00000000000000 | | -427.89339672701686 |
| | | | USDT | 0.00000002633520 | | 0.00000002633520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 20269 | Name on file | FTX Trading Ltd. | AVAX | 651.00000000000000 | West Realm Shires Services Inc. | 43.55612190000000 |
| | | | BAT | | | 1.00000000000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | DOGE | | | 5.00000000000000 |
| | | | ETHW | | | 4.18732664000000 |
| | | | LINK | 1,175.00000000000000 | | 187.97679087000000 |
| | | | MATIC | | | 0.02345656000000 |
| | | | SHIB | | | 0.00000030000000 |
| | | | SOL | | | 64.81499019000000 |
| | | | TRX | | | 4.00000000000000 |
| | | | USD | 3,298.32000000000000 | | 5,929.76267181825800 |
| | | | USDT | | | 1.01922656000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9322 | Name on file | FTX Trading Ltd. | BTC | 0.00000000599599 | FTX Trading Ltd. | 0.00000000599599 |
| | | | SUSHI | 0.42560000000000 | | 0.42560000000000 |
| | | | UNI | 0.00000000100000 | | 0.00000000100000 |
| | | | USD | 13,094.21428970000000 | | 1,309.42142889714930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69239 | Name on file | FTX Trading Ltd. | AAVE-0325 | 0.00000000000003 | FTX Trading Ltd. | 0.00000000000003 |
| | | | AAVE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ALICE-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 0.00000000371247 | | 0.00000000371247 |
| | | | ATOM-0325 | 0.00000000000007 | | 0.00000000000007 |
| | | | ATOM-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | AURY | 0.00000000874800 | | 0.00000000874800 |
| | | | AVAX-0325 | -0.00000000000010 | | -0.00000000000010 |
| | | | AVAX-0930 | 0.00000000000003 | | 0.00000000000003 |
| | | | AVAX-20211231 | -0.00000000000012 | | -0.00000000000012 |
| | | | AVAX-PERP | -0.00000000000088 | | -0.00000000000088 |
| | | | AXS-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BADGER-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BAR | 0.00000000471268 | | 0.00000000471268 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | BNB-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BOBA-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BTC | 0.00003332500140 | | 0.00003332500140 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | -0.42850000000002 |
| | | | BULL | 0.00000008700000 | | 0.00000008700000 |
| | | | CAKE-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | CEL-0325 | -0.00000000000113 | | -0.00000000000113 |
| | | | CEL-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | 0.00000004400000 | | 0.00000004400000 |
| | | | DOT-0325 | -0.00000000000035 | | -0.00000000000035 |
| | | | DOT-20211231 | 0.00000000000001 | | 0.00000000000001 |
| | | | DOT-PERP | 0.00000000000053 | | 0.00000000000053 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | EGLD-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ENS-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | ETH | 0.00000009164437 | | 0.00000009164437 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000001834000 | | 0.00000001834000 |
| | | | ETH-PERP | 0.00000000000000 | | -2.72300000000000 |
| | | | ETHW | 0.00000009164437 | | 0.00000009164437 |
| | | | EUR | 11,998.00000013788000 | | 11,998.00000013788000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FTM | 0.00000000671250 | | 0.00000000671250 |
| | | | FTT | 34.83419013129810 | | 34.83419013129810 |
| | | | FTT-PERP | -0.00000000000047 | | -0.00000000000047 |

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GALFAN | 0.0000000070000000 | | 0.0000000070000000 |
| | | | GODS | 0.0000000875200000 | | 0.0000000875200000 |
| | | | ICP-PERP | 0.0000000000000035 | | 0.0000000000000035 |
| | | | INTER | 0.0000000080000000 | | 0.0000000080000000 |
| | | | JOE | 0.0000001000000000 | | 0.0000001000000000 |
| | | | KAVA-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | LINK-0325 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LINK-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | LTC-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | LUNA2 | 0.0012379753530000 | | 0.0012379753530000 |
| | | | LUNA2_LOCKED | 0.0028886091580000 | | 0.0028886091580000 |
| | | | LUNC-PERP | -0.0000000001119065 | | -0.0000000001119065 |
| | | | MEDIA-PERP | -53.4900000000000000 | | -53.4900000000000000 |
| | | | MID-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | MVDA10-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | OMG-PERP | 0.0000000000000071 | | 0.0000000000000071 |
| | | | OXY-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | PAXG | 0.0000000005591443 | | 0.0000000005591443 |
| | | | POLIS-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | PRIV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PSG | 0.0000000001726000 | | 0.0000000001726000 |
| | | | RUNE-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000085 | | 0.0000000000000085 |
| | | | SOL | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SOL-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000120 | | -0.0000000000000120 |
| | | | TOMO-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | UNI-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | USD | 11,982.3467618294070000 | | 11,982.3467618294070000 |
| | | | USDT | 0.0000000019415125 | | 0.0000000019415125 |
| | | | YFI-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000001 | | -0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43395 | Name on file | FTX Trading Ltd. | ETH-PERP | 6.6650000000000000 | FTX Trading Ltd. | 6.6650000000000000 |
| | | | USD | 35,374.5143665267250000 | | 27,218.5538665267270000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31882 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.0000000007046541 |
| | | | EGLD-PERP | | | -0.0000000000000001 |
| | | | FTT | 32,263,475.0000000000000000 | | 0.3226347580272164 |
| | | | USD | 31,294.0000000000000000 | | 312.9356246250266600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27080 | Name on file | FTX Trading Ltd. | BNB | 0.0000000009795747 | FTX Trading Ltd. | 0.0000000009795747 |
| | | | BTC | 0.0000000001500000 | | 0.0000000001500000 |
| | | | ETH | 0.0000000002457796 | | 0.0000000002457796 |
| | | | ETH-PERP | | | -0.0000000000000003 |
| | | | FTT | 0.0000000020006796 | | 0.0000000020006796 |
| | | | LUNA2 | 8,563.6436580000000000 | | 8,563.6436580000000000 |
| | | | MATIC | 0.2472500000000000 | | 0.2472500000000000 |
| | | | NFT (468740821687687994/ROAD TO ABU DHABI #17) | | | 1.0000000000000000 |
| | | | SOL | 0.0000000007766005 | | 0.0000000007766005 |
| | | | SRM | 359.1594672700000000 | | 37.4923776400000000 |
| | | | SRM_LOCKED | | | 321.6670896300000000 |
| | | | USD | -1.3312005348070795 | | -1.3312005348070795 |
| | | | USDT | 0.0000000046746845 | | 0.0000000046746845 |
| | | | YGG | | | 0.0050000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76455 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | -0.0000000000000003 |
| | | | BAL-PERP | 0.0000000000000000 | | -0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV | 0.0000000000000000 | | 2,169.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | -0.0000000000000056 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000454 |
| | | | ETC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ETH-PERP | 0.0000000000000000 | | -0.0000000000000003 |
| | | | EUR | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | -0.0000000000000113 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000028 |
| | | | LOOKS | 0.0000000000000000 | | 0.0000001950000 |
| | | | LTC | 0.0089399500000000 | | 0.0089399500000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | -0.0000000000001454 |
| | | | MATIC | 0.0000000000000000 | | 5,387.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 746.5900000000000000 | | 0.0000000000000014 |
| | | | USD | 0.0902638573936177 | | 0.0902638573936177 |
| | | | USDT | 0.0000003941324 | | 0.0000003941324 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78789 | Name on file | West Realm Shires Services Inc. | AAVE | 48.5700000000000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | BTC | 0.2501475436668074 | | 0.0000990521122286 |
| | | | ETH | 1.5003206459554363 | | 0.0000000000000000 |
| | | | PAXG | 0.4225612198680000 | | 0.0000000000000000 |
| | | | USD | 2,458.2550227835000000 | | 48.5750227835000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16560 | Name on file | FTX Trading Ltd. | AAVE-PERP | 10.4400000000000000 | FTX Trading Ltd. | 10.4400000000000000 |
| | | | ABNB | 0.0000000007500000 | | 0.0000000007500000 |
| | | | ADABULL | 0.0000000066673371 | | 0.0000000066673371 |
| | | | ALTBULL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | ATOM | 138.8780150600000000 | | 138.8780150600000000 |
| | | | ATOM-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BCH | 0.0000000565000000 | | 0.0000000565000000 |
| | | | BEAR | 0.0000000009231386 | | 0.0000000009231386 |
| | | | BTC | 0.0000000034440574 | | 0.0000000034440574 |
| | | | BULL | 0.0000000055529950 | | 0.0000000055529950 |
| | | | BYND | 0.0000000004500000 | | 0.0000000004500000 |
| | | | COIN | 0.0000000065000000 | | 0.0000000065000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.8689450179177731 | | 0.8689450179177731 |
| | | | ETHBULL | 0.0000000050000000 | | 0.0000000050000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Debtor | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.49960110791731 | | 0.49960110791731 |
| | | | EUR | 0.00000000083021 | | 0.00000000083021 |
| | | | FTT | 0.00000000500000 | | 0.00000000500000 |
| | | | HNT | 0.00000000500000 | | 0.00000000500000 |
| | | | LTC | 0.00000000500000 | | 0.00000000500000 |
| | | | LTC-PERP | 3.72000000000000 | | 3.72000000000000 |
| | | | LUNC-PERP | -0.00000000000007 | | -0.00000000000000 |
| | | | MATIC | 1,166.86566101904260 | | 1,166.86566101904260 |
| | | | NFLX | 0.00000000500000 | | 0.00000000500000 |
| | | | SOL | 26.14621613936413 | | 26.14621613936413 |
| | | | THETA-PERP | 319.00000000000000 | | 319.00000000000000 |
| | | | UBER | 0.00000000500000 | | 0.00000000500000 |
| | | | USD | 6,500.00000000000000 | | -148.57681346536720 |
| | | | USDT | 0.00000035176498 | | 0.00000035176498 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69912 | Name on file | FTX Trading Ltd. | BTC | 0.01131029000000 | FTX Trading Ltd. | 0.01131029000000 |
| | | | USD | 18,456.00000000000000 | | 10,700.00011181281444000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate such cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80859 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.82272069000000 |
| | | | ETH | | | 1.25105700000000 |
| | | | ETHW | | | 1.25105700000000 |
| | | | SOL | | | 18.76858000000000 |
| | | | USD | 41,000.00000000000000 | | 44.44609108261884 16 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate such cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be revised from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16958 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000056 | FTX Trading Ltd. | 0.00000000000056 |
| | | | BNB-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | BTC | 0.00003894077567 | | 0.00003894077567 |
| | | | BTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | DOT | 0.00000007949673 | | 0.00000007949673 |
| | | | ETH-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | FTT | 151.52800000000000 | | 151.52800000000000 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000000 |
| | | | TRX | 0.00077900000000 | | 0.00077900000000 |
| | | | USD | 6,064.72000000000000 | | -9,332.47201763406500 |
| | | | USDT | 15.32403057789148 | | 15.32403057789148 |
| | | | USTC | 0.00000001186347 | | 0.00000001186347 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate such cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73204 | Name on file | FTX Trading Ltd. | BTC | 0.33000000000000 | FTX Trading Ltd. | 0.00000000197436 5 |
| | | | BTC-PERP | -0.00000000000003 | | -0.00000000000000 |
| | | | ETH | 0.00000007462680 | | 0.00000007462680 |
| | | | ETHW | 0.00000000898625 | | 0.00000000898625 |
| | | | FTT | 0.06334911367106 | | 0.06334911367106 0 |
| | | | LUNA2 | 4.59691606500000 | | 4.59691606500000 |
| | | | LUNA2_LOCKED | 10.72613748000000 | | 10.72613748000000 |
| | | | LUNC | 1,000,988.15135869720000 | | 1,000,988.15135869720000 |
| | | | SXP | 0.00000000685833 | | 0.00000000685833 0 |
| | | | USD | 8,000.00000000000000 | | 5,512.71187178138000 |
| | | | USDT | 0.01290000559249 6 | | 0.01290000559249 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate such cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69553 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.00000000280262 3 |
| | | | FTT | | | 0.00114077332849 4 |
| | | | LUNA2 | | | 1.70293955200000 0 |
| | | | LUNA2_LOCKED | | | 3.97352562000000 0 |
| | | | LUNC | 3,700,000.00000000000000 | | 369,942.40230880000000 |
| | | | RSR | 2,920,000.00000000000000 | | 29,204.60000000000000 |
| | | | USD | | | -136.16193181418450 0 |
| | | | USDC | -134.00000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00000008271966 |
| | | | USTC | | | 5.69640000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate such cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72166 | Name on file | FTX Trading Ltd. | CHF | | FTX Trading Ltd. | 0.06984737000022 8 |
| | | | FTT | 781.72000000000000 | | 779.27045000000000 |
| | | | SHIB | 9,412,234.00000000000000 | | 8,553,506.43251994000000 |
| | | | SOL | | | 84.86000000000000 |
| | | | SRM | 6,419.80000000000000 | | 6,425.08702931000000 |
| | | | SRM_LOCKED | | | 128.45494269000000 |
| | | | USD | 10,088.00000000000000 | | 0.00000001430748 8 |
| | | | USDT | | | 0.00000001430748 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate such cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73299 | Name on file | FTX Trading Ltd. | ADABULL | 203.50000000000000 | FTX Trading Ltd. | 203.50000000000000 |
| | | | ALGO | 499.91450000000000 | | 499.91450000000000 |
| | | | BTC | 0.32654311370000 | | 0.32654311370000 |
| | | | ETH | 1.20000000000000 | | 1.20000000000000 |
| | | | ETHW | 1.00000000000000 | | 1.00000000000000 |
| | | | EUR | 6,705.33000000000000 | | 2,649.69000000189500 |
| | | | FTT | 184.89381412000000 | | 184.89381412000000 |
| | | | LINK | 49.99145000000000 | | 49.99145000000000 |
| | | | LUNA2 | 1.37747784100000 | | 1.37747784100000 |
| | | | LUNA2_LOCKED | 3.21411496200000 | | 3.21411496200000 |
| | | | LUNC | 299,948.70000000000000 | | 299,948.70000000000000 |
| | | | RAY | 2,214.83758619000000 | | 2,214.83758619000000 |
| | | | SOL | 41.08780623000000 | | 41.08780623000000 |
| | | | SRM | 909.19680577000000 | | 909.19680577000000 |
| | | | SRM_LOCKED | 7.60550949000000 | | 7.60550949000000 |
| | | | USD | 979.84358788570650 | | 979.84358788570650 |
| | | | USDT | 38.07500000614364 0 | | 38.07500000614364 0 |
| | | | VET-PERP | 7,035.00000000000000 | | 7,035.00000000000000 |
| | | | XRP | 23,692.41908160000000 0 | | 23,692.41908160000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate such cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19351 | Name on file | FTX Trading Ltd. | BTC | 0.00771639000000 | FTX Trading Ltd. | 0.00771639000000 |
| | | | BTC-PERP | 0.30790000000000 | | 0.30790000000000 |
| | | | EUR | 14,355.69123063008000 | | 14,355.69123063008000 |
| | | | USD | -4,000.00000000000000 | | -12,497.19704691761600 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate such cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56315 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 1/2 MARGIN POSITIONS | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | APE | 0.000000005258442 | | | 0.000000005258442 |
| | | | APE-PERP | -0.000000000000037 | | | -0.000000000000037 |
| | | | ATOM-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | AXS-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BAND-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | 200.000000000000000 |
| | | | BNB | 0.000000007150000 | | | 0.000000007150000 |
| | | | BNB-20200925 | 0.000000000000284 | | | 0.000000000000284 |
| | | | BNB-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | BTC | 0.000094298709754 | | | 0.000094298709754 |
| | | | BTC-PERP | 0.855300000000000 | | | 0.855300000000000 |
| | | | CAKE-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | CELO-PERP | -0.000000000000099 | | | -0.000000000000099 |
| | | | COMP | 0.000000006800000 | | | 0.000000006800000 |
| | | | COMP-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | COPE | 4,346.901899057989000 | | | 4,346.901899057989000 |
| | | | DASH-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 8,304.209403408697000 | | | 8,304.209403408697000 |
| | | | DOT | 169.304914060000000 | | | 169.304914060000000 |
| | | | DOT-PERP | 0.000000000000397 | | | 0.000000000000397 |
| | | | DYDX | 0.000000001659648 | | | 0.000000001659648 |
| | | | DYDX-PERP | 0.000000000000190 | | | 0.000000000000190 |
| | | | EOS-20200925 | 0.000000000000056 | | | 0.000000000000056 |
| | | | EOS-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | ETC-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | ETH | 1.144415070629978 | | | 1.144415070629978 |
| | | | ETH-20200925 | -0.000000000000002 | | | -0.000000000000002 |
| | | | ETH-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETHW | 0.000055036552288 | | | 0.000055036552288 |
| | | | EUR | 764.958489230000000 | | | 764.958489230000000 |
| | | | FIL-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | FLM-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | FTT | 0.000000009440000 | | | 0.000000009440000 |
| | | | FTT-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | HT-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | ICP-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | KNC | 0.056030000000000 | | | 0.056030000000000 |
| | | | KNC-PERP | -0.000000000000540 | | | -0.000000000000540 |
| | | | LINK-PERP | 0.000000000000582 | | | 0.000000000000582 |
| | | | LTC-PERP | -0.000000000000012 | | | -0.000000000000012 |
| | | | LUNC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | MATIC | 0.207470902500000 | | | 0.207470902500000 |
| | | | NEO-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | RSR | 0.000000007760000 | | | 0.000000007760000 |
| | | | RUNE | 271.569621987664560 | | | 271.569621987664560 |
| | | | RUNE-PERP | 0.000000000002700 | | | 0.000000000002700 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV-0624 | -0.000000000000021 | | | -0.000000000000021 |
| | | | SLV-0930 | -0.000000000000003 | | | -0.000000000000003 |
| | | | SNX | 0.039920000000000 | | | 0.039920000000000 |
| | | | SNX-PERP | 0.000000000000035 | | | 0.000000000000035 |
| | | | SOL | 12.971231590000000 | | | 12.971231590000000 |
| | | | SRM | 0.567859880000000 | | | 0.567859880000000 |
| | | | SRM_LOCKED | 0.577816940000000 | | | 0.577816940000000 |
| | | | SXP | 0.097416483010461 | | | 0.097416483010461 |
| | | | SXP-PERP | 0.000000000000966 | | | 0.000000000000966 |
| | | | THETA-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | TOMO | 0.000000006625210 | | | 0.000000006625210 |
| | | | TOMO-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | UNI-PERP | -0.000000000002614 | | | -0.000000000002614 |
| | | | USD | 0.000000000000000 | | | -13,304.867707739200 |
| | | | USDT | 25.006078057306922 | | | 25.006078057306922 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.750000000000000 | | | 0.750000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61454 | Name on file | FTX Trading Ltd. | 1INCH | 0.963447400000000 | | FTX Trading Ltd. | 0.963447400000000 |
| | | | AAVE-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | AGLD-PERP | 0.000000000000284 | | | 0.000000000000284 |
| | | | APE-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | AR-PERP | 0.000000000000135 | | | 0.000000000000135 |
| | | | ATOM-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | AUD | 0.542900690000000 | | | 0.542900690000000 |
| | | | AVAX-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | AXS-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BCH-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BNB-PERP | -0.000000000000017 | | | -0.000000000000017 |
| | | | BTC | 0.000087184238483 | | | 0.000087184238483 |
| | | | BTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | CELO-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | COMP-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | DOT-PERP | 0.000000000000270 | | | 0.000000000000270 |
| | | | DYDX-PERP | 0.000000000001136 | | | 0.000000000001136 |
| | | | EGLD-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ENS-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | ETH | 0.000653440000000 | | | 0.000653440000000 |
| | | | ETH-PERP | 0.000000000000009 | | | 0.000000000000009 |
| | | | ETHW | 0.000653437110359 | | | 0.000653437110359 |
| | | | FIL-PERP | -0.000000000000341 | | | -0.000000000000341 |
| | | | FTT | 68.200032424433030 | | | 68.200032424433030 |
| | | | FTT-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | GMT | 0.658000000000000 | | | 0.658000000000000 |
| | | | GRT | 0.964603000000000 | | | 0.964603000000000 |
| | | | HT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ICP-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | KAVA-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | KNC-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | KSM-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | LINK-PERP | 0.000000000000255 | | | 0.000000000000255 |
| | | | LOOKS | 0.098652480000000 | | | 0.098652480000000 |
| | | | LTC-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | MKR-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | NEAR-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | NFT (38964176516202519O/FTX AU - WE ARE HERE! #15219) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (489910275249972952/MONTREAL TICKET STUB #1917) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (529512917587100480/FTX AU - WE ARE HERE! #15231) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | RNDR-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | RUNE-PERP | -0.000000000000312 | | | -0.000000000000312 |
| | | | SNX-PERP | 0.000000000001170 | | | 0.000000000001170 |
| | | | SOL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | STORJ-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | THETA-PERP | 0.000000000000255 | | | 0.000000000000255 |
| | | | TRUMP2024 | 346.100000000000000 | | | 346.100000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | TRX | 0.00365700000000 | | | 0.00365700000000 |
| | | | UNI-PERP | 0.00000000000170 | | | 0.00000000000170 |
| | | | USD | 0.00000000000000 | | | -13.24459340704272 |
| | | | USDT | 14,900.00000000000000 | | | 10.74136391978664 |
| | | | ZEC-PERP | 0.00000000000017 | | | 0.00000000000017 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60369 | Name on file | FTX Trading Ltd. | APE | 5,689.00000000000000 | FTX Trading Ltd. | | 68.03563792994193 |
| | | | BTC | 0.00002725000000 | | | 0.00002725000000 |
| | | | FTT | 0.30607715000000 | | | 0.30607715000000 |
| | | | GRT | 1.00000000000000 | | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | | 1.00000000000000 |
| | | | UBXT | 2.00000000000000 | | | 2.00000000000000 |
| | | | USD | 0.26681896693493 | | | 0.26681896693493 |
| | | | YFI | 0.00100603009256 | | | 0.00100603009256 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtor asserts cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24251 | Name on file | FTX Trading Ltd. | APE | 15.00000000000000 | FTX Trading Ltd. | | 15.00000000000000 |
| | | | AXS-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | BNB | 1.99964000000000 | | | 1.99964000000000 |
| | | | BTC | 0.30075464000000 | | | 0.30075464000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRO | 3,249.82000000000000 | | | 3,249.82000000000000 |
| | | | DENT | 127,100.00000000000000 | | | 127,100.00000000000000 |
| | | | DOGE | 2,000.00000000000000 | | | 2,000.00000000000000 |
| | | | DOT | 100.00000000000000 | | | 100.00000000000000 |
| | | | DOT-PERP | 500.00000000000000 | | | 500.00000000000000 |
| | | | DYDX | 50.00000000000000 | | | 50.00000000000000 |
| | | | ETH | 1.98882000889320 | | | 1.98882000889320 |
| | | | ETH-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | ETHW | 2.09982000889930 | | | 2.09982000889930 |
| | | | EUR | 0.00000000773269 | | | 0.00000000773269 |
| | | | FTT | 0.34150882000000 | | | 0.34150882000000 |
| | | | LINK | 53.69100000000000 | | | 53.69100000000000 |
| | | | LTC | 5.00000000000000 | | | 5.00000000000000 |
| | | | LUNA2 | 1.42679181630000 | | | 1.42679181630000 |
| | | | LUNA2_LOCKED | 3.32918090500000 | | | 3.32918090500000 |
| | | | LUNC | 310,040.00782448400000 | | | 310,040.00782448400000 |
| | | | MANA | 708.99550000000000 | | | 708.99550000000000 |
| | | | MANA-PERP | 3,000.00000000000000 | | | 3,000.00000000000000 |
| | | | RUNE | 119.94773852000000 | | | 119.94773852000000 |
| | | | RUNE-PERP | 4,006.00000000000000 | | | 4,006.00000000000000 |
| | | | SAND | 120.00000000000000 | | | 120.00000000000000 |
| | | | SHIB | 5,000,000.00000000000000 | | | 5,000,000.00000000000000 |
| | | | SOL | 18.15329690000000 | | | 18.15329690000000 |
| | | | SOL-PERP | 80.00000000000000 | | | 80.00000000000000 |
| | | | SXP-PERP | 0.00000000000184 | | | 0.00000000000184 |
| | | | USD | 57.01210884000000 | | | -11,408.46089111521000 |
| | | | USDT | 6.30608757625241 | | | 6.30608757625241 |
| | | | XRP | 0.65805709693709 | | | 0.65805709693709 |
| | | | XRP-PERP | 5,000.00000000000000 | | | 5,000.00000000000000 |
| | | | XTZ-PERP | 0.00000000000001 | | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65667 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000005798 | FTX Trading Ltd. | | 0.00000000005798 |
| | | | BNB | 0.00000000168000 | | | 0.00000000168000 |
| | | | BTC | 0.00000000761710 | | | 0.00000000761710 |
| | | | ETH | 0.00000000980345 | | | 0.00000000980345 |
| | | | ETHW | 0.00000000980345 | | | 0.00000000980345 |
| | | | FTM | 0.00000000696000 | | | 0.00000000696000 |
| | | | FTT | 0.03758976099468 | | | 0.03758976099468 |
| | | | GALA | 0.00000000281861 | | | 0.00000000281861 |
| | | | GMT | 0.00000000389887 | | | 0.00000000389887 |
| | | | LRC | 0.00000005734893 | | | 0.00000005734893 |
| | | | LUNA2 | 0.00000000940000 | | | 0.00000000940000 |
| | | | LUNA2_LOCKED | 0.60494513200000 | | | 0.60494513200000 |
| | | | LUNC | 0.00000007435395 | | | 0.00000007435395 |
| | | | SOL | 0.00000001500000 | | | 0.00000001500000 |
| | | | SOL-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | USD | 17,000.21000000000000 | | | 17.21142181872547 |
| | | | USDT | 0.00000000455297 | | | 0.00000000455297 |
| | | | XRP | 0.00000006006269 | | | 0.00000006006269 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58736 | Name on file | FTX Trading Ltd. | BTC | 0.00000007102872 | FTX Trading Ltd. | | 0.00000007102872 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 2.33902405000000 | | | 2.33902405000000 |
| | | | ETHW | 2,405.00002405000000 | | | 0.00002405000000 |
| | | | RUNE-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | USD | -2,227.36685922091000 | | | -2,227.36685922091000 |
| | | | USDT | 0.00000012578473 | | | 0.00000012578473 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22995 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | | 0.35012865000000 |
| | | | JASMY-PERP | | | | 70,300.00000000000000 |
| | | | SOL | | | | 60.38271809000000 |
| | | | USD | | | | -571.62357695826480 |
| | | | USDC | 10,000.00000000000000 | | | 0.00000000000000 |
| | | | USDT | | | | 0.00000001469328 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76141 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000369 | FTX Trading Ltd. | | 0.00000000000369 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 13.17000000000000 | | | 13.17000000000000 |
| | | | LTC | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000213 | | | 0.00000000000213 |
| | | | TRX | 0.00000200000000 | | | 0.00000200000000 |
| | | | USD | 13,630.65000000000000 | | | -2,485.47569971217350 |
| | | | USDT | 4,372.06364411866100 | | | 4,372.06364411866100 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60891 | Name on file | West Realm Shires Services Inc. | USD | 10,000.00000000000000 | West Realm Shires Services Inc. | | 0.57000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88481 | Name on file | FTX Trading Ltd. | FTT | 0.65732743419017 | FTX Trading Ltd. | | 0.65732743419017 |
| | | | LUNA2_LOCKED | 1,246.14465500000000 | | | 1,246.14465500000000 |
| | | | LUNC | 61,141,898.73383188000000 | | | 61,141,898.73383188000000 |
| | | | SOL | 0.00000000491963 | | | 0.00000000491963 |
| | | | USD | 0.00000000000000 | | | -8,223.05734641565900 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89599 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1,516.4669675494060500 |
| | | | APE | | | 44.9943000000000000 |
| | | | ATOM | 100.000000000000000000 | | 0.0000000000000000 |
| | | | BNB | | | 0.0000000007948335 |
| | | | BTC | 0.250000000000000000 | | 0.1602806200000000 |
| | | | ETH | 2.000000000000000000 | | 0.9999050000000000 |
| | | | ETHW | | | 0.9999050000000000 |
| | | | FTM | | | 1,505.8195000000000000 |
| | | | FTT | 500.000000000000000000 | | 0.0861680000000000 |
| | | | GALA | 5,000.000000000000000000 | | 0.0000000000000000 |
| | | | IMX | 1,000.000000000000000000 | | 783.9624563000000000 |
| | | | LTC | 2.000000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | | | 1.5542129520000000 |
| | | | LUNA2_LOCKED | | | 3.6264968880000000 |
| | | | LUNC | 3,000.000000000000000000 | | 338,433.1424755000000000 |
| | | | MATIC | 30.000000000000000000 | | 0.4450360329000000 |
| | | | RAY | | | 173.9388730700000000 |
| | | | SOL | 30.000000000000000000 | | 0.0000000000000000 |
| | | | USD | | | 209.5337093425880300 |
| | | | USDT | 3,000.000000000000000000 | | 0.3443785624475000 |
| | | | XRP | 1,000.000000000000000000 | | 500.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29905 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0000000095200000 |
| | | | FTT | 25.056992320000000 | | 0.0000000000000000 |
| | | | NFT (536793214438534166/FTX EU - WE ARE HERE! #281329) | | | 1.0000000000000000 |
| | | | SLP | | | 342.0000000000000000 |
| | | | USD | 10,147.580000000000000 | | 0.0000000448456860 |
| | | | USDT | | | 0.0000000061113152 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69119 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.000000000000000000 | FTX Trading Ltd. | 0.0000000000000001 |
| | | | AAVE-PERP | 2.770000000000000000 | | 2.7700000000000000 |
| | | | AMD-1230 | 25.190000000000000000 | | 25.1900000000000000 |
| | | | ATOM | 0.000000006627070 | | 0.0000000066627070 |
| | | | ATOM-PERP | 150.000000000000000000 | | 150.0000000000000000 |
| | | | AVAX | 0.000000008364757 | | 0.0000000083647570 |
| | | | AVAX-0325 | 0.000000000000000004 | | 0.0000000000000004 |
| | | | AVAX-PERP | 0.000000000000000040 | | 0.0000000000000040 |
| | | | BNB | 0.000000001843637 | | 0.0000000018436370 |
| | | | BNB-PERP | 0.000000000000000000 | | 0.0000000000000000 |
| | | | BOBA-PERP | -0.000000000002387 | | -0.0000000000002387 |
| | | | BTC | 0.000000008311455 | | 0.0000000083114550 |
| | | | BTC-0624 | 0.000000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.000000000000227 | | 0.0000000000000227 |
| | | | DEFI-PERP | 0.000000000000000000 | | 0.0000000000000000 |
| | | | EOS-0325 | -0.000000000000227 | | -0.0000000000000227 |
| | | | EOS-PERP | 0.000000000000454 | | 0.0000000000000454 |
| | | | ETH | -0.758791910687331 | | -0.7587919106873310 |
| | | | ETH-PERP | 0.000000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 1.832379230817748 | | 1.8323792308177480 |
| | | | FB-1230 | -0.000000000000000000 | | -0.0000000000000000 |
| | | | FTM | 0.000000013829553 | | 0.0000000138295530 |
| | | | FTT | 793.172942764191400 | | 793.1729427641914000 |
| | | | FTT-PERP | -800.000000000000000 | | -800.0000000000000000 |
| | | | GBTC-0930 | -0.000000000000003 | | -0.0000000000000003 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.0000000000000056 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.0000000000000056 |
| | | | MATIC | -22.083540584670587 | | -22.0835405846705870 |
| | | | NEAR-PERP | 0.000000000000014 | | -0.0000000000000014 |
| | | | NVDA-1230 | 6.407500000000000 | | 6.4075000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | -0.0000000000000056 |
| | | | RON-PERP | 0.000000000000056 | | 0.0000000000000056 |
| | | | RUNE-PERP | 0.000000000000056 | | 0.0000000000000056 |
| | | | SHIT-PERP | 0.000000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.000000014423820 | | 0.0000000144238200 |
| | | | SOL-PERP | -0.000000000000053 | | -0.0000000000000053 |
| | | | SPY-0930 | -0.000000000000003 | | -0.0000000000000003 |
| | | | SPY-1230 | 30.000000000000000 | | 30.0000000000000000 |
| | | | SQ-0930 | 0.000000000000007 | | 0.0000000000000007 |
| | | | SQ-1230 | 25.000000000000000 | | 25.0000000000000000 |
| | | | SRM | 1.426317050000000 | | 1.4263170500000000 |
| | | | SRM_LOCKED | 50.273004440000000 | | 50.2730044400000000 |
| | | | TRX | 0.000000008895355 | | 0.0000000088953550 |
| | | | TSLA | 15.000000000000000 | | 15.0000000000000000 |
| | | | UNI-PERP | 0.000000000000007 | | 0.0000000000000007 |
| | | | USD | 2,050.930000000000000 | | -10,773.3506259774800000 |
| | | | USDT | | | 5,818.7933260243080000 |
| | | | XT2-0325 | -0.000000000000227 | | -0.0000000000000227 |
| | | | XT2-PERP | -0.000000000000113 | | -0.0000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64331 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000000 | | 0.0000000000000113 |
| | | | AVAX-PERP | 0.000000000000000000 | | 0.0000000000000003 |
| | | | BADGER-PERP | 0.000000000000000000 | | -0.0000000000000003 |
| | | | BAL-PERP | 0.000000000000000000 | | -0.0000000000000003 |
| | | | CRO | 0.700000000000000 | | 0.7000000000000000 |
| | | | DAWN-PERP | 0.000000000000000028 | | 0.0000000000000028 |
| | | | DOT-PERP | 0.000000000000000001 | | 0.0000000000000001 |
| | | | EGLD-PERP | 0.000000000000000000 | | 0.0000000000000001 |
| | | | EUR | 0.926700000000000 | | 0.9267000000000000 |
| | | | FIL-PERP | 0.000000000000000000 | | -0.0000000000000001 |
| | | | HT-PERP | 0.000000000000000014 | | 0.0000000000000014 |
| | | | LUNC-PERP | 0.000000000000000000 | | 0.0000000000000001 |
| | | | MVDA25-PERP | 0.000000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.000000000000000000 | | -0.0000000000000056 |
| | | | OMG-PERP | 0.000000000000000000 | | 0.0000000000000099 |
| | | | PAXG-PERP | 0.000000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.000000000000000000 | | -0.0000000000000014 |
| | | | TRX | 0.652524000000000 | | 0.6525240000000000 |
| | | | USD | 100.062936969639070 | | 100.0629369696390700 |
| | | | USDT | 25,312.000000000000000 | | 0.0010684426926061 |
| | | | XAUT-PERP | 0.000000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.000000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28774 | Name on file | FTX Trading Ltd. | ATOM | 0.000000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AVAX | 0.000000015663535 | | 0.0000000095111281 |
| | | | BTC | 0.000001618053211 | | 0.0000005609767 |
| | | | DOGE | 0.000000002637576 | | 0.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | DOT | 0.00000015182448 | | | 0.00000009129070 |
| | | | ETHW | 0.00000003760676 | | | 0.00000000000000 |
| | | | FTM | 0.00343752500000 | | | 0.00000000000000 |
| | | | FTT | 26.79522304000000 | | | 26.79522303518275 |
| | | | IMX | 0.00000000235181 | | | 0.00000000000000 |
| | | | KIN | 17.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.00000000526400 | | | 0.00000000000000 |
| | | | USD | 15,677.06264000000000 | | | 589.78923059780140 |
| | | | USDC | 16.00000000000000 | | | 0.00000000000000 |
| | | | USDT | 0.00000017373745 | | | 0.00000007343230 |
| | | | USTC | | | | 0.00000000487470 |
| | | | YFI | | | | 0.00000000800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8323 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | | | | 0.00000009816284 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 25.09899291598468 |
| | | | NFT (486601823394068370/FRANCE TICKET STUB #1899) | 25.09899291000000 | | | 1.00000000000000 |
| | | | NFT (523545487008416266/FTX CRYPTO CUP 2022 KEY #330) | | | | 1.00000000000000 |
| | | | NFT (565429095679685308/BAKU TICKET STUB #1824) | | | | 1.00000000000000 |
| | | | TSLA | 107.59508200000000 | | | 53.79898577440740 |
| | | | USD | 0.78000000000000 | | | 0.78304654359719 |
| | | | USDT | | | | 0.00496007645025 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90766 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000002 | | FTX Trading Ltd. | -0.00000000000002 |
| | | | BNB | 0.00000000456565 | | | 0.00000000456565 |
| | | | BTC | 0.15648901519113 | | | 0.15648901519113 |
| | | | BTC-0331 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000008 | | | 0.00000000000008 |
| | | | CEL | 0.00000000363170 | | | 0.00000000363170 |
| | | | CEL-0624 | -0.00000000000270 | | | -0.00000000000270 |
| | | | COMP | 0.00008268000000 | | | 0.00008268000000 |
| | | | CREAM | 21.06591580000000 | | | 21.06591580000000 |
| | | | CVC | 9,287.02500000000000 | | | 9,287.02500000000000 |
| | | | ETH | 0.00003708096542 | | | 0.00003708096542 |
| | | | ETH-0930 | 0.00000000000001 | | | 0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00000000965420 | | | 0.00000000965420 |
| | | | FTT | 208.37934469100000 | | | 114.37934728849180 |
| | | | FTT-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | LUNA2 | 23.69228130000000 | | | 23.69228130000000 |
| | | | LUNA2_LOCKED | 55.28198971000000 | | | 55.28198971000000 |
| | | | SNX | 0.00000001108526 | | | 0.00000001108526 |
| | | | SOL | 0.00000006719719 | | | 0.00000006719719 |
| | | | SRM | 8,181.54511510000000 | | | 7,851.56271476000000 |
| | | | SRM_LOCKED | 329.12807541000000 | | | 329.12807541000000 |
| | | | SUSHI | 0.00000000703225 | | | 0.00000000703225 |
| | | | USD | 34,892.73000000000000 | | | -0.64106298680296 |
| | | | WBTC | 0.00000001757217 | | | 0.00000001757217 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11209 | Name on file | FTX Trading Ltd. | ANC | 0.00000000167070 | | FTX Trading Ltd. | 0.00000000167070 |
| | | | APE | 0.00000000499826 | | | 0.00000000499826 |
| | | | AR-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | AUDIO | 0.00000000789083 | | | 0.00000000789083 |
| | | | AVAX-PERP | -0.00000000000005 | | | -0.00000000000005 |
| | | | AXS | 0.00000000311516 | | | 0.00000000311516 |
| | | | AXS-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | BCH | 0.00000000846724 | | | 0.00000000846724 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-0331 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CEL | 0.00000000711747 | | | 0.00000000711747 |
| | | | CEL-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | COMP-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | CRO | 0.00000008925723 | | | 0.00000008925723 |
| | | | DOGE | 0.00000013713169 | | | 0.00000013713169 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000001235054 | | | 0.00000001235054 |
| | | | ETH-0331 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EUR | 0.00000000291573 | | | 0.00000000291573 |
| | | | FIL-PERP | 0.00000000000021 | | | 0.00000000000021 |
| | | | FTM | 0.00000001491853 | | | 0.00000001491853 |
| | | | FTT | 235.00299120621690 | | | 235.00299120621690 |
| | | | FTT-PERP | -0.00000000000012 | | | -0.00000000000012 |
| | | | GALA | 0.00000011935858 | | | 0.00000011935858 |
| | | | HNT-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | KSHIB | 0.00000001344379 | | | 0.00000001344379 |
| | | | KSM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LRC | 0.00000000339859 | | | 0.00000000339859 |
| | | | LTC | 0.00000001291256 | | | 0.00000001291256 |
| | | | LUNA2 | 35.00000000400000 | | | 35.00000000400000 |
| | | | LUNA2_LOCKED | 140.28197289000000 | | | 140.28197289000000 |
| | | | LUNC | 0.00000001000000 | | | 0.00000001000000 |
| | | | LUNC-PERP | -0.00000000186282 | | | -0.00000000186282 |
| | | | NEAR-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | PAXG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAY | 0.00000000142572 | | | 0.00000000142572 |
| | | | SLP | 0.00000000893240 | | | 0.00000000893240 |
| | | | SOL | 0.00000000868525 | | | 0.00000000868525 |
| | | | SOL-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | SRM | 0.00000000102530 | | | 0.00000000102530 |
| | | | TRX | 0.00003401805664 | | | 0.00003401805664 |
| | | | USD | 20,000.00010023657034 | | | 0.00010236557034 |
| | | | USDT | 0.00071467490102 | | | 0.00071467490102 |
| | | | XRP | 0.00000008769825 | | | 0.00000008769825 |
| | | | XTZ-PERP | 0.00000000000078 | | | 0.00000000000078 |
| | | | YFII-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69923 | Name on file | FTX Trading Ltd. | DOT | | | FTX Trading Ltd. | 76.88462000000000 |
| | | | ETH | 15.00000000000000 | | | 9.14618628800000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | | | 9.14618628800000 |
| | | | FTT | 500.000000000000 | | 21.99560000000000 |
| | | | LINK-PERP | | | 76.10000000000000 |
| | | | RSR | | | 107,163.597300000000000 |
| | | | SOL | | | 21.43000000000000 |
| | | | USD | | | 277.95561005775000 |
| | | | USDT | | | 2.73458301750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73593 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.000000000000 | FTX Trading Ltd. | 1,000.000000000000 |
| | | | DOT-PERP | 60.000000000000 | | 60.000000000000 |
| | | | ETH-PERP | 4.000000000000 | | 4.000000000000 |
| | | | MATIC-PERP | 1,000.000000000000 | | 1,000.000000000000 |
| | | | USD | 10,000.000000000000 | | 603.35128911480000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70101 | Name on file | FTX Trading Ltd. | AAPL | 0.00000007847611 | FTX Trading Ltd. | 0.00000007847611 |
| | | | AAPL-0325 | -0.00000000000003 | | -0.00000000000003 |
| | | | AAPL-20210924 | -0.00000000000003 | | -0.00000000000003 |
| | | | AMZN-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000000881502 | | 0.00000000881502 |
| | | | BNB | 0.39703621965454 | | 0.39703621965454 |
| | | | DOGE-1230 | -20,000.000000000000 | | -20,000.000000000000 |
| | | | DOGE-PERP | 20,000.000000000000 | | 20,000.000000000000 |
| | | | ETH | 0.10908066457200 | | 0.10908066457200 |
| | | | ETH-PERP | 12.000000000000 | | 12.000000000000 |
| | | | FB | 0.00000008242450 | | 0.00000008242450 |
| | | | FB-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | FB-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.02452155893670 | | 150.02452155893670 |
| | | | HT | 0.00000000673299 | | 0.00000000673299 |
| | | | LUNA2 | 0.00321416731500 | | 0.00321416731500 |
| | | | LUNA2_LOCKED | 0.00749972373600 | | 0.00749972373600 |
| | | | MATIC | 343.99676100000000 | | 343.99676100000000 |
| | | | NFLX-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-1230 | -195.830000000000 | | -195.830000000000 |
| | | | SOL-PERP | 100.000000000000 | | 100.000000000000 |
| | | | TSLA-20211231 | 0.00000000000003 | | 0.00000000000003 |
| | | | USD | 7,233.720000000000 | | -3,856.67741394725000 |
| | | | USDT | 2,395.47093853022850 | | 2,395.47093853022850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35180 | Name on file | FTX Trading Ltd. | BTC | 0.34600000000000 | FTX Trading Ltd. | 0.27759191939555 |
| | | | BTC-PERP | 1.500000000000 | | 1.500000000000 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000000 |
| | | | EUR | 0.84767050000000 | | 0.84767050000000 |
| | | | FIL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FTT | 0.00000000841692 | | 0.00000000841692 |
| | | | FTT-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | SRM | 0.00228114000000 | | 0.00228114000000 |
| | | | SRM_LOCKED | 0.01157444000000 | | 0.01157444000000 |
| | | | UNI-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | USD | 1.36950000000000 | | -24,042.63602557004200 |
| | | | USDT | 0.00000001761337 | | 0.00000001761337 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13765 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.00000000000005 | FTX Trading Ltd. | -0.00000000000005 |
| | | | BTC | 0.00176975062541 | | 0.00176975062541 |
| | | | BTC-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | DOGE | 0.03582500000000 | | 0.03582500000000 |
| | | | ETH | 1.31796884000000 | | 1.31796884000000 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FTT | 520.42381215666770 | | 520.42381215666770 |
| | | | GENE | 0.00151350000000 | | 0.00151350000000 |
| | | | GMT | 25,050.50778990340000 | | 25,050.50778990340000 |
| | | | INDI_IEO_TICKET | 1.000000000000 | | 1.000000000000 |
| | | | LTC | 0.00000000206655 | | 0.00000000206655 |
| | | | MAPS | 0.35654685799140 | | 0.35654685799140 |
| | | | MATIC | 2.00564760978000 | | 2.00564760978000 |
| | | | MSOL | 2.46510410000000 | | 1.000000000000 |
| | | | NFT (361982835554139487/AZELIA #86) | 1.000000000000 | | 1.000000000000 |
| | | | ORCA | 0.19278800000000 | | 0.19278800000000 |
| | | | RAY | 853.89679947345600 | | 853.89679947345600 |
| | | | SOL | 55.03673916430780 | | 55.03673916430780 |
| | | | USD | 7,356.890000000000 | | -7,356.88800725710200 |
| | | | USDT | 0.00000021855285 | | 0.00000021855285 |
| | | | XRP | 2.01991966780320 | | 2.01991966780320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 49823 | Name on file | FTX Trading Ltd. | AR-PERP | 0.00000000000142 | FTX Trading Ltd. | 0.00000000000142 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000227 |
| | | | AXS | 12.73545660000000 | | 12.73545660000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000341 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000113 |
| | | | DAWN-PERP | -0.00000000000000 | | -0.00000000001818 |
| | | | ETHW | 1.000000000000 | | 1.000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | -0.00000000000909 |
| | | | FTT | 150.09701017942660 | | 150.09701017942660 |
| | | | GMX | 1.000000000000 | | 1.000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000113 |
| | | | INDI | 1,000.005000000000 | | 1,000.005000000000 |
| | | | IP3 | 80.000450000000 | | 80.000450000000 |
| | | | LUNA2 | 53.64322925000000 | | 53.64322925000000 |
| | | | LUNA2_LOCKED | 125.16753490000000 | | 125.16753490000000 |
| | | | LUNC-PERP | 0.00000000000000 | | -0.00000000297859 |
| | | | MAGIC | 100.000500000000 | | 100.000500000000 |
| | | | MATIC | 0.005000000000 | | 0.005000000000 |
| | | | MPLX | 100.000000000000 | | 100.000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | -0.00000000000454 |
| | | | NEO-PERP | 0.00000000000000 | | -0.00000000000227 |
| | | | NFT (29097898282991465 9/FTX EU - WE ARE HERE! #36481) | 1.000000000000 | | 1.000000000000 |
| | | | NFT (444065289640728700/FTX EU - WE ARE HERE! #46528) | 1.000000000000 | | 1.000000000000 |
| | | | NFT (466458725218907086/FTX AU - WE ARE HERE! #5333) | 1.000000000000 | | 1.000000000000 |
| | | | NFT (458290273158466600/FTX EU - WE ARE HERE! #46482) | 1.000000000000 | | 1.000000000000 |
| | | | NFT (483103394299811285/FTX AU - WE ARE HERE! #36424) | 1.000000000000 | | 1.000000000000 |
| | | | NFT (487921065337740737/FTX CRYPTO CUP 2022 KEY #3248) | 1.000000000000 | | 1.000000000000 |
| | | | NFT (500013095429861957/FTX EU - WE ARE HERE! #46299) | 1.000000000000 | | 1.000000000000 |
| | | | PSY | 1,000.005000000000 | | 1,000.005000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000454 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000506 |
| | | | SRM | 0.10302992000000 | | 0.10302992000000 |
| | | | SRM_LOCKED | 2.66494358000000 | | 2.66494358000000 |
| | | | SWEAT | 100.000000000000 | | 100.000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 100.00003100000000 | | 100.00003100000000 |
| | | | USD | 113.16027942844546 | | 113.16027942844546 |
| | | | USDT | 46,000.20415804405000 | | 23,000.10207840405000 |
| | | | USTC | 0.00000000147210 | | 0.00000000147210 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000002728 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81174 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | -1.92090337097899 |
| | | | ETH | 5.00000000000000 | | 4.14721188000000 |
| | | | ETH-PERP | | | -0.00000000000007 |
| | | | ETHW | | | 4.14721188000000 |
| | | | USD | 10,000.00000000000000 | | 9.43870194152159 |
| | | | USDT | | | 4.25039049600707 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47063 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000058207 | FTX Trading Ltd. | 0.00000000058207 |
| | | | ETH | 0.29171520128800 | | 0.29171520128800 |
| | | | FTT | 0.11712918679187 | | 0.11712918679187 |
| | | | REEF-PERP | 5,208,010.00000000000000 | | 0.00000000000000 |
| | | | TRX | 2,585.93400000000000 | | 0.00000000000000 |
| | | | USD | 2,206.00000000000000 | | -277.12082173340000 |
| | | | USDT | 2,203.00000000000000 | | 1,000.00321907158380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83245 | Name on file | West Realm Shires Services Inc. | USD | 12,512.90000000000000 | West Realm Shires Services Inc. | 6,756.90254496367500 |
| | | | USDT | 0.00000001170365 | | 0.00000001170365 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37848 | Name on file | FTX Trading Ltd. | BTC | 0.00000000786914 | FTX Trading Ltd. | 0.00000000786914 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 10,844.00000000000000 | | 98.88077542000000 |
| | | | FTT | 1.10000000000000 | | 1.10000000000000 |
| | | | SOL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | USD | 8,673.58902495357000 | | 8,673.58902495357000 |
| | | | USDT | 196.91541066769640 | | 196.91541066769640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68576 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00339031728748 |
| | | | BULL | 300.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.00000000803265 |
| | | | ETHW | | | 0.04975468803265 |
| | | | USD | 0.00000000000000 | | 0.00000008428846 |
| | | | USDT | | | 0.00005951276363 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39103 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | TRX | 0.00013000000000 | | 0.00013000000000 |
| | | | TRY | 555.38705673000000 | | 555.38705673000000 |
| | | | USD | 2.50502740765478 | | 2.50502740765478 |
| | | | USDC | 23,950.00000000000000 | | 0.00000000000000 |
| | | | USDT | 3,559.47759162000000 | | 3,559.47759162000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83884 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 18.59646600000000 |
| | | | ATOM | | | 4.09922100000000 |
| | | | AVAX | | | 3.79927800000000 |
| | | | BNB | | | 0.70986510000000 |
| | | | BTC | | | 0.30664177300000 |
| | | | DOGE | | | 14.99715000000000 |
| | | | DOT | | | 15.90000000000000 |
| | | | ETH | | | 4.07622575000000 |
| | | | ETHW | | | 3.15280164000000 |
| | | | FTM | | | 256.95117000000000 |
| | | | GALA | | | 509.90310000000000 |
| | | | LINK | | | 7.20000000000000 |
| | | | LUNA2 | | | 0.98696430260000 |
| | | | LUNA2_LOCKED | | | 2.30291676000000 |
| | | | LUNC | | | 3.17939580000000 |
| | | | MANA | | | 46.99107000000000 |
| | | | MATIC | | | 209.96010000000000 |
| | | | NEAR | | | 5.99886000000000 |
| | | | SAND | | | 33.99154000000000 |
| | | | SOL | | | 0.00945850000000 |
| | | | USD | 21,400.00000000000000 | | 4.27474108045854 |
| | | | USDT | | | 0.00957871500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61946 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000221916 | FTX Trading Ltd. | -0.00000000221916 |
| | | | ATOM-PERP | 0.00000000006096 | | 0.00000000006096 |
| | | | AVAX-PERP | -0.00000000019014 | | -0.00000000019014 |
| | | | BNB | 0.10000000000000 | | 0.10000000000000 |
| | | | BTC-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | DOT-PERP | 0.00000000063664 | | 0.00000000063664 |
| | | | ETC-PERP | -0.00000000027284 | | -0.00000000027284 |
| | | | ETH-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | FTT | 763.80000000000000 | | 763.80000000000000 |
| | | | LUNA2 | 0.00000015514430 | | 0.00000015514430 |
| | | | LUNA2_LOCKED | 0.00000036260338 | | 0.00000036260338 |
| | | | LUNC | 0.00378300000000 | | 0.00378300000000 |
| | | | LUNC-PERP | 0.00000000001932 | | 0.00000000001932 |
| | | | SOL | 0.00259187000000 | | 0.00259187000000 |
| | | | USD | 20,000.00000000000000 | | -110.99330248942840 |
| | | | USDT | 856.49049450780670 | | 856.49049450780670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56709 | Name on file | FTX Trading Ltd. | BNB | 0.00744409000000 | FTX Trading Ltd. | 0.00744409000000 |
| | | | FTT | 25.49500000000000 | | 25.49500000000000 |
| | | | RUNE | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | TRX | 0.00252900000000 | | 0.00252900000000 |
| | | | USD | 0.00000007791454 | | 0.00000007791454 |
| | | | USDT | 36,266.20439164793600 | | 18,133.10439164793600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61331 | Name on file | FTX Trading Ltd. | BEAR | 22.67000000000000 | FTX Trading Ltd. | 22.67000000000000 |
| | | | BTC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ETHBULL | 0.00766300000000 | | 0.00766300000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | ETH-PERP | 10.0349999999999000 | | | 10.0349999999999000 |
| | | | FTT | 0.0148488089406000 | | | 0.0148488089406000 |
| | | | LUNA2 | 0.0048738752910000 | | | 0.0048738752910000 |
| | | | LUNA2_LOCKED | 0.0113723756800000 | | | 0.0113723756800000 |
| | | | LUNC | 0.0009297000000000 | | | 0.0009297000000000 |
| | | | LUNC-PERP | 0.0000000000000170 | | | 0.0000000000000170 |
| | | | USD | 9,001.6900000000000 | | | -9,001.6936030514030000 |
| | | | USTC | 0.6899200000000000 | | | 0.6899200000000000 |
| | | | XRP | 0.3493730000000000 | | | 0.3493730000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84305 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0004281830000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ETH | 0.0960510500000000 | | | 0.0960510500000000 |
| | | | ETHW | 0.0960510500000000 | | | 0.0960510500000000 |
| | | | USD | 13,267.0000000000000 | | | -11.0720486279835000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54436 | Name on file | FTX Trading Ltd. | ATOM | 2.0000000000000000 | | FTX Trading Ltd. | 2.0000000000000000 |
| | | | ATOM-PERP | 414.4500000000000000 | | | 414.4500000000000000 |
| | | | BCH-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | BTC | 0.0000003782732 | | | 0.0000003782732 |
| | | | BTC-PERP | 0.2144000000000000 | | | 0.2144000000000000 |
| | | | DOGE | 56.0000000000000000 | | | 56.0000000000000000 |
| | | | DOT | 0.0960760000000000 | | | 0.0960760000000000 |
| | | | EGLD-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | ETH-PERP | 0.0000000000000004 | | | 0.0000000000000004 |
| | | | ETHW | 0.0120000000000000 | | | 0.0120000000000000 |
| | | | EUR | 0.0000000001756318 | | | 0.0000000001756318 |
| | | | FTT | 25.4606838700000000 | | | 25.4606838700000000 |
| | | | FTT-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | GMT-PERP | -6,785.0000000000000000 | | | -6,785.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000071 | | | -0.0000000000000071 |
| | | | NEAR-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | SOL-PERP | -0.0000000000000415 | | | -0.0000000000000415 |
| | | | USD | 10,021.3837341472764427 | | | 4,054.8979914726600 |
| | | | USDT | 0.0000000121190801 | | | 0.0000000121190801 |
| | | | USTC | 0.0000000099953501 | | | 0.0000000099953501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60438 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.0000000000000094 | | FTX Trading Ltd. | 0.0000000000000094 |
| | | | AVAX-PERP | 87.9000000000000000 | | | 87.9000000000000000 |
| | | | BAT-PERP | 1,233.0000000000000000 | | | 1,233.0000000000000000 |
| | | | CEL-PERP | 0.0999999999996999 | | | 0.0999999999996999 |
| | | | CLV-PERP | 0.0000000000001818 | | | 0.0000000000001818 |
| | | | CRV-PERP | 614.0000000000000000 | | | 614.0000000000000000 |
| | | | DOGE-PERP | 9,469.0000000000000000 | | | 9,469.0000000000000000 |
| | | | GALA-PERP | 10.0000000000000000 | | | 10.0000000000000000 |
| | | | GRT-PERP | 11,819.0000000000000000 | | | 11,819.0000000000000000 |
| | | | GST-PERP | 21.7000000005535500 | | | 21.7000000005535500 |
| | | | LRC-PERP | 2,319.0000000000000000 | | | 2,319.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000002915 | | | -0.0000000000002915 |
| | | | MCB-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | MEDIA-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | MKR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ONT-PERP | 7,021.0000000000000000 | | | 7,021.0000000000000000 |
| | | | OXY-PERP | -0.0000000000007275 | | | -0.0000000000007275 |
| | | | RON-PERP | 195.0999999999999000 | | | 195.0999999999999000 |
| | | | SHIB-PERP | 76,900,000.0000000000000000 | | | 76,900,000.0000000000000000 |
| | | | SOS-PERP | 299,800,000.0000000000000000 | | | 299,800,000.0000000000000000 |
| | | | SPELL-PERP | 881,100.0000000000000000 | | | 881,100.0000000000000000 |
| | | | STEP-PERP | 65,274.5000000000000000 | | | 65,274.5000000000000000 |
| | | | STORJ-PERP | -0.0000000000000568 | | | -0.0000000000000568 |
| | | | THETA-PERP | 0.0000000000000056 | | | 0.0000000000000056 |
| | | | USD | 1,918.1319359695711143 | | | -5,596.8263097804390000 |
| | | | XRP | 13,993.5534049500000000 | | | 13,993.5534049500000000 |
| | | | XRP-PERP | 548.0000000000000000 | | | 548.0000000000000000 |
| | | | ZIL-PERP | 10,030.0000000000000000 | | | 10,030.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71942 | Name on file | FTX Trading Ltd. | BALBULL | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BSVBULL | 91,104.0885335000000000 | | | 91,104.0885335000000000 |
| | | | BVOL | 0.0000000084500000 | | | 0.0000000084500000 |
| | | | CRO | 4,475.7735000000000000 | | | 4,475.7735000000000000 |
| | | | CRO-PERP | 50,000.0000000000000000 | | | 50,000.0000000000000000 |
| | | | DOGEBULL | 0.0000000075000000 | | | 0.0000000075000000 |
| | | | FTT-PERP | 3,000.0000000000000000 | | | 3,000.0000000000000000 |
| | | | GMT-PERP | 10,000.0000000000000000 | | | 10,000.0000000000000000 |
| | | | GRTBULL | 0.0000362200000000 | | | 0.0000362200000000 |
| | | | HNT | 0.0363075000000000 | | | 0.0363075000000000 |
| | | | HT-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | USD | 11,924.0000000000000 | | | -15,660.5650267285130000 |
| | | | USDT | 11,924.9533063543040000 | | | 11,924.9533063543040000 |
| | | | XLMBULL | 0.0000000004500000 | | | 0.0000000004500000 |
| | | | XTZBULL | 0.0000000008000000 | | | 0.0000000008000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10221 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.0000000000000042 | | FTX Trading Ltd. | -0.0000000000000042 |
| | | | BNB-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | BNT | 0.0000000051000000 | | | 0.0000000051000000 |
| | | | BTC-PERP | 0.0000000000000008 | | | 0.0000000000000008 |
| | | | CAKE-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | ETC-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | ETH | 0.0000002339460026 | | | 0.0000002339460026 |
| | | | ETH-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000074 | | | 0.0000000000000074 |
| | | | EUR | 0.0000000074210009 | | | 0.0000000074210009 |
| | | | FIL-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | FTT | 0.0856263799782092 | | | 0.0856263799782092 |
| | | | LINK | 0.0000000005259566 | | | 0.0000000005259566 |
| | | | LINK-PERP | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | LTC | 0.0000000009756479 | | | 0.0000000009756479 |
| | | | NFT (41820996138158422/FTX SWAG PACK #697 (REDEEMED)) | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | PAXG | 0.0215944000000000 | | | 0.0215944000000000 |
| | | | SLRS | 0.6668350000000000 | | | 0.6668350000000000 |
| | | | SOL-PERP | -0.0000000000000028 | | | -0.0000000000000028 |
| | | | SRM | 1.0366587000000000 | | | 1.0366587000000000 |
| | | | SRM_LOCKED | 4.9633413000000000 | | | 4.9633413000000000 |
| | | | TRX | 0.0017490000000000 | | | 0.0017490000000000 |
| | | | USD | 26,438.0953591162100000 | | | 26,438.0953591162100000 |
| | | | USDT | 15,248.4021291083470000 | | | 7,624.2021291083470000 |
| | | | XRP | 0.0000000023368428 | | | 0.0000000023368428 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80309 | Name on file | FTX Trading Ltd. | MOB | 221.02713217000000 | FTX Trading Ltd. | 221.02713217000000 |
| | | | USD | 13,925.00000000000000 | | -97.05759094425234000 |
| | | | USDT | 0.00000000546590900 | | 0.00000000546590900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7383 | Name on file | FTX Trading Ltd. | BTC | 2.54607379000000000 | FTX Trading Ltd. | 2.20967379000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 23118 | Name on file | FTX Trading Ltd. | BTC | 0.46784126000000 | FTX Trading Ltd. | 0.46784126000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000000 |
| | | | ETH | 10.57338651284042 | | 5.02719356422021 |
| | | | ETHW | 5.02281415642021 | | 5.02281415642021 |
| | | | FTT | 25.26311837869540 | | 25.26311837869540 |
| | | | RAY | 61.60224932975574 | | 61.60224932975574 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000000 |
| | | | SOL | 21.30965713000000 | | 21.30965713000000000 |
| | | | SRM | 51.11734015000000 | | 51.11734015000000000 |
| | | | SRM_LOCKED | 0.93585073000000 | | 0.93585073000000000 |
| | | | USD | 5.77637295422420 | | 5.77637295422420600 |
| | | | USDT | 0.00000001222570 | | 0.00000001222570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7963 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 4.00000000000000 |
| | | | AVAX | | | 0.99998100000000 |
| | | | BTC | | | 0.00403520000000 |
| | | | DOGE | | | 44.00000000000000 |
| | | | DYDX | | | 31.29405300000000 |
| | | | DYDX-PERP | | | 45.00000000000000 |
| | | | ETH | | | 0.04699677000000 |
| | | | ETH-PERP | | | 0.00400000000000 |
| | | | ETHW | | | 0.03999810000000 |
| | | | EUR | | | 230.37667072863417 |
| | | | FTT | | | 3.30000000000000 |
| | | | GALA | | | 10.00000000000000 |
| | | | LINA | | | 120.00000000000000 |
| | | | LUNA2 | | | 0.08654172970000 |
| | | | LUNA2_LOCKED | | | 0.20193070260000 |
| | | | LUNC | | | 5,000.05159330000000 |
| | | | NEAR | | | 1.99990500000000 |
| | | | RAY | | | 3.00000000000000 |
| | | | SOL | | | 0.10000000000000 |
| | | | SUSHI | | | 1.00000000000000 |
| | | | USD | | | -317.14553816051350 |
| | | | USDT | 33,812.000000000000000 | | 338.12399812933380 |
| | | | USTC | | | 9.00000000000000 |
| | | | XRP | | | 4.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33245 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000000830080 |
| | | | BTC | | | 0.00000000600000 |
| | | | FTM | | | 0.00000000760540 |
| | | | FTT | | | 0.00000000524435 |
| | | | SOL | | | 0.00000000441341 |
| | | | USD | 20,534.945000000000000 | | 12,255.73412507227700 |
| | | | USDT | | | 0.00000000819122 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38966 | Name on file | FTX Trading Ltd. | BTC | 0.31760731000000 | FTX Trading Ltd. | 0.31750057500000 |
| | | | BTC-PERP | 0.19310000000000 | | 0.19310000000000000 |
| | | | ETH | 3.74083499000000 | | 3.74083499000000000 |
| | | | ETH-PERP | 0.55500000000000 | | 0.55500000000000000 |
| | | | ETHW | 3.74083499000000 | | 3.74083499000000000 |
| | | | USD | 1,068.63000000000000 | | -9,877.90446513738000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42690 | Name on file | FTX Trading Ltd. | BTC | 0.00000002000000 | FTX Trading Ltd. | 0.00000002000000000 |
| | | | BUSD | 47,739.00000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.20897435000000 | | 0.20897435000000000 |
| | | | EUR | 0.00000000950000 | | 0.00000000950000000 |
| | | | USD | 477.39574228299240 | | 477.39574228299240000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65000 | Name on file | FTX Trading Ltd. | BTC | 0.12548782100000 | FTX Trading Ltd. | 0.12548782100000000 |
| | | | HKD | 100,000.00000000000000 | | 50,000.00000000000000 |
| | | | USD | 1,382.14937711400000 | | 1,382.14937711400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57286 | Name on file | FTX Trading Ltd. | AURY | 0.00000000830571 | FTX Trading Ltd. | 0.00000000830571 |
| | | | AXS | 0.00000000847050 | | 0.00000000847050 |
| | | | BAO | 1.00000000331209 | | 1.00000000331209 |
| | | | DFL | 0.00000000161718 | | 0.00000000161718 |
| | | | ETH | 2.17504075000000 | | 2.17504075000000000 |
| | | | ETHW | 2.17521949000000 | | 2.17521949000000000 |
| | | | EUR | 0.00000000000040 | | 0.00000000000040 |
| | | | GBP | 0.00000000386915 | | 0.00000000386915 |
| | | | KIN | 0.00000000935428 | | 0.00000000935428 |
| | | | LINK | 0.00000000002737 | | 0.00000000002737 |
| | | | LUNA2 | 0.00039132950700 | | 0.00039132950700 |
| | | | LUNA2_LOCKED | 0.00091310218300 | | 0.00091310218300 |
| | | | LUNC | 85.21282405000000 | | 85.21282405000000000 |
| | | | NFT (29709153974108962S/ART #9) | | | 1.00000000000000 |
| | | | NFT (524913756450739324/YOU IN, MIAMI? #5) | | | 1.00000000000000 |
| | | | OXY | 0.00000000788351 | | 0.00000000788351 |
| | | | POLIS | 0.00000000680672 | | 0.00000000680672 |
| | | | REEF | 0.00000000431683 | | 0.00000000431683 |
| | | | SHIB | 0.00000000160140 | | 0.00000000160140 |
| | | | SOL | 0.00000000202683 | | 0.00000000202683 |
| | | | SRM | 0.00000000124402 | | 0.00000000124402 |
| | | | UBXT | 0.00000000872593 | | 0.00000000872593 |
| | | | UNI | 0.00000000429932 | | 0.00000000429932 |
| | | | USD | 11,287.70000000000000 | | 4,359.18130276877800 |
| | | | USDT | 0.00000001454110 | | 0.00000001454110 |
| | | | WRX | 0.00000000764039 | | 0.00000000764039 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15859 | Name on file | FTX Trading Ltd. | BRL | 200.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | GAL | 16.00000000000000 | | 1.60000000000000 |
| | | | GALA | 140.00000000000000 | | 140.00000000000000 |
| | | | GMT | 99.981.00000000000000 | | 9.99810000000000 |
| | | | REEF | 2.15731730000000000 | | 2.157.31729016000000 |
| | | | USD | | | 0.00000000075226880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14977 | Name on file | West Realm Shires Services Inc. | NFT (50916550057491466/REFLECTION '13 #89) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SOL | 800.00000000000000 | | 199.80989000000000 |
| | | | USD | | | 0.00202640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42592 | Name on file | FTX Trading Ltd. | BNB-PERP | 18.60000000000000 | FTX Trading Ltd. | 18.60000000000000 |
| | | | BTC | 0.04604621100000 | | 0.04604621100000 |
| | | | BTC-PERP | 0.57540000000000 | | 0.57540000000000 |
| | | | CRO-PERP | 56,280.00000000000000 | | 56,280.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | TRX | 0.00031000000000 | | 0.00031000000000 |
| | | | USD | | | -2,500.50000000000000 |
| | | | USDC | 10,380.00000000000000 | | 0.00000000000000 |
| | | | USDT | 4,030.34883800000000 | | 0.00000000974290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81740 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.00000000000028 |
| | | | BTC | | | 0.02325837000000 |
| | | | ETH | | | 3.70145492200000 |
| | | | ETHW | | | 0.00000625151114 |
| | | | USD | 15,000.00000000000000 | | 0.00257288750000 |
| | | | USDT | | | 0.00257288750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64456 | Name on file | FTX Trading Ltd. | APE | 48.76253638200000 | FTX Trading Ltd. | 48.76253638200000 |
| | | | AXS | | | 379.08817634591430 |
| | | | BTC | 0.00000005962210 | | 0.00000005962210 |
| | | | CEL | 0.00000000956729 | | 0.00000000956729 |
| | | | ETH | 0.18800000000000 | | 0.18800000000000 |
| | | | ETHW | 0.18800000000000 | | 0.18800000000000 |
| | | | FTT | 0.00000013234611 | | 0.00000013234611 |
| | | | LUNA2 | 60.05062828000000 | | 60.05062828000000 |
| | | | LUNA2_LOCKED | 140.11813270000000 | | 140.11813270000000 |
| | | | LUNC | 3,000,000.00000000000000 | | 3,000,000.00000000000000 |
| | | | LUNC-PERP | 38,631,000.00000000000000 | | 38,631,000.00000000000000 |
| | | | RAY | 0.00000000142450 | | 0.00000000142450 |
| | | | SOL | | | 101.76671586120290 |
| | | | TRX | 0.00009100822400 | | 0.00009100822400 |
| | | | USD | 0.00000000000000 | | -9,981.42464855972500 |
| | | | USDT | 2,732.86272564949470 | | 2,732.86272564949470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51295 | Name on file | FTX Trading Ltd. | 1INCH | 157.00000000000000 | FTX Trading Ltd. | 157.00000000000000 |
| | | | AAVE | 1.91000000000000 | | 1.91000000000000 |
| | | | ALCX-PERP | | | -0.00000000000007 |
| | | | ALGO | 3,626.00000000000000 | | 3,626.11732761000000 |
| | | | ALICE | | | 24.50000000000000 |
| | | | APE-PERP | | | -0.00000000000170 |
| | | | ATOM-PERP | | | 0.00000000000454 |
| | | | AVAX | 27.19900000000000 | | 27.19944113000000 |
| | | | AXS-PERP | | | -0.00000000000078 |
| | | | BADGER-PERP | | | -0.00000000000056 |
| | | | BAND-PERP | | | -0.00000000000454 |
| | | | BNB | 0.51000000000000 | | 0.51000000000000 |
| | | | BNB-PERP | | | 0.00000000000001 |
| | | | BTC | 0.51929905360000 | | 0.51929905360000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | -0.00000000000227 |
| | | | CHR | | | 918.00000000000000 |
| | | | CHZ | 918.00000000000000 | | 0.00000000000000 |
| | | | CRO | 510.00000000000000 | | 0.00000000000000 |
| | | | CRV | | | 127.00000000000000 |
| | | | DENT | 160,500.00000000000000 | | 160,500.00000000000000 |
| | | | DFL | | | 300.00000000000000 |
| | | | DOT | 17.60000000000000 | | 17.60000000000000 |
| | | | DOT-PERP | | | -0.00000000000028 |
| | | | EDEN-PERP | | | -0.00000000000113 |
| | | | ENJ | 133.00000000000000 | | 133.00000000000000 |
| | | | ENS-PERP | | | -0.00000000000113 |
| | | | ETH | 6.56708638130000 | | 6.56708638130000 |
| | | | ETH-PERP | | | 0.44300000000001 |
| | | | ETHW | 4.09511059130000 | | 4.09511059130000 |
| | | | EUR | 1,000.00000000000000 | | 1,000.00016204598050 |
| | | | FIL-PERP | | | 0.00000000000227 |
| | | | FTM | 1,232.97000000000000 | | 1,232.97319654000000 |
| | | | FXS-PERP | | | 0.00000000000085 |
| | | | GENE | | | 35.20000000000000 |
| | | | GRT | 1,035.00000000000000 | | 1,035.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000056 |
| | | | HT-PERP | | | 0.00000000000198 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IMX | 76.80000000000000 | | 76.80000000000000 |
| | | | LINK | 17.80000000000000 | | 17.80000000000000 |
| | | | LINK-PERP | | | 359.10000000000000 |
| | | | LRC | 169.00000000000000 | | 169.00000000000000 |
| | | | LTC | 3.45000000000000 | | 3.45000000000000 |
| | | | LUNA2 | | | 0.00009602260060 |
| | | | LUNA2_LOCKED | | | 0.00021140527350 |
| | | | LUNA2-PERP | | | 0.00000000000056 |
| | | | LUNC | | | 19.72883288000000 |
| | | | LUNC-PERP | | | 0.00000000931322 |
| | | | MANA | 107.00000000000000 | | 107.00000000000000 |
| | | | MATIC | 430.00000000000000 | | 430.00000000000000 |
| | | | MATIC-PERP | | | 4,929.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000056 |
| | | | OMG-PERP | | | 0.00000000000468 |
| | | | PUNDIX-PERP | | | -0.00000000001818 |
| | | | ROOK-PERP | | | -0.00000000000003 |
| | | | RUNE | 154.07000000000000 | | 154.07648685000000 |
| | | | RUNE-PERP | | | -0.00000000000369 |
| | | | SAND | 72.00000000000000 | | 72.00000000000000 |
| | | | SOL | 23.71370000000000 | | 23.71374424000000 |
| | | | SOL-PERP | | | 0.00000000000124 |
| | | | SPELL | 33,000.00000000000000 | | 33,000.00000000000000 |
| | | | SRM | 66.00000000000000 | | 66.00000000000000 |

| Claim Number | Name | Asserted Claims — Debtor | Tickers | Debtor | Modified Claim — Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | STORJ-PERP | | | -0.000000000001818 |
| | | | TRX | 5,233.000000000000 | | 5,233.000000000000 |
| | | | TULIP | | | 18.300000000000000 |
| | | | TULIP-PERP | | | 0.000000000000042 |
| | | | UNI | 42.600000000000000 | | 42.600000000000000 |
| | | | USD | | | -19,167.015098638320000 |
| | | | USDT | 968.609478206471300 | | 968.609478206471300 |
| | | | XRP | 456.000000000000000 | | 456.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000909 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims — Debtor | Tickers | Debtor | Modified Claim — Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40018 | Name on file | FTX Trading Ltd. | BTC | 0.243560183530000 | FTX Trading Ltd. | 0.000000035300000 |
| | | | DENT | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH | 4.621776380240648 | | 0.000000007651910 |
| | | | ETHW | 4.620119332588738 | | 0.000000000000000 |
| | | | EUR | 0.000000268204213 | | 0.000000268204213 |
| | | | FTT | 55.362916017174381 | | 25.000000070774382 |
| | | | MATIC | 1.020844480000000 | | 0.000000000000000 |
| | | | SOL | 125.333884076135898 | | 0.000000006135898 |
| | | | TRU | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.865990000000000 | | 0.865990000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims — Debtor | Tickers | Debtor | Modified Claim — Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23185 | Name on file | FTX Trading Ltd. | BTC | 0.000248250000000 | FTX Trading Ltd. | 0.000248250000000 |
| | | | BTC-PERP | 0.500000000000002 | | 0.500000000000002 |
| | | | COMP-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | ETH | 0.000000009486348 | | 0.000000009486348 |
| | | | ETH-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | EUR | 0.000000002660460 | | 0.000000002660460 |
| | | | LINK-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | USD | 2,203.023580968462802 | | -6,350.976419031547000 |
| | | | USDT | 0.000000013871883 | | 0.000000013871883 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims — Debtor | Tickers | Debtor | Modified Claim — Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7586 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000030215000000 |
| | | | BTC-PERP | | | -0.275900000000000 |
| | | | ETH | | | 0.000000006448924 |
| | | | ETH-PERP | | | -1.565000000000010 |
| | | | USD | 8,170.878821491074000 | | 8,170.878821491074000 |
| | | | USDT | 5,336.640000000000000 | | 5,336.644518492955000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims — Debtor | Tickers | Debtor | Modified Claim — Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26357 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000287859 | | 0.000000000287859 |
| | | | KNC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NEXO | 0.356321600000000 | | 0.356321600000000 |
| | | | SOL | 0.000000001593454 | | 0.000000001593454 |
| | | | TONCOIN | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | UNI | 0.000000000500000 | | 0.000000000500000 |
| | | | USD | 5,973.321730012216000 | | -6,311.518432846761000 |
| | | | USDT | 5,973.321730012216000 | | 5,973.321730012216000 |
| | | | XRP | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP-PERP | 11,792.000000000000 | | 11,792.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims — Debtor | Tickers | Debtor | Modified Claim — Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23588 | Name on file | FTX Trading Ltd. | BCH | 0.000050004000000 | FTX Trading Ltd. | 0.000050004000000 |
| | | | ETH | 0.000726262439580 | | 0.000726262439580 |
| | | | ETH-PERP | 11.902000000000000 | | 11.902000000000000 |
| | | | FTT | 0.000000001000000 | | 0.000000001000000 |
| | | | USD | 6,733.000000000000000 | | -7,831.463303205464000 |
| | | | USDT | 0.008730988000000 | | 0.008730988000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims — Debtor | Tickers | Debtor | Modified Claim — Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67988 | Name on file | FTX Trading Ltd. | BNB | 15.557792830000000 | FTX Trading Ltd. | 0.000000002822200 |
| | | | BTC | 0.266022060000000 | | 0.000000009818200 |
| | | | ETH | 4.884555820000000 | | 0.000000007004920 |
| | | | ETHW | 4.911118675615410 | | 4.911118675615410 |
| | | | FTT | 62.882725320000000 | | 62.882725320000000 |
| | | | SOL | 48.296934990000000 | | 0.000000002056520 |
| | | | TRX | | | 0.001998891584600 |
| | | | USD | 0.000000011505653 | | 0.000000011505653 |
| | | | USDT | 25,029.605499589890000 | | 25,029.605499589890000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims — Debtor | Tickers | Debtor | Modified Claim — Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70430 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | BNB-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.000089301000000 | | 0.000089301000000 |
| | | | BTC-PERP | 0.028599999999999 | | 0.028599999999999 |
| | | | CEL-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTT | 20.324905250442406 | | 20.324905250442406 |
| | | | FTT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | GST | 0.020000910000000 | | 0.020000910000000 |
| | | | LUNA2 | 4.765492818000000 | | 4.765492818000000 |
| | | | LUNA2_LOCKED | 10.727886180000000 | | 10.727886180000000 |
| | | | LUNC | 1,038,207.961660790000000 | | 1,038,207.961660790000000 |
| | | | LUNC-PERP | -0.000000003725290 | | -0.000000003725290 |
| | | | MASK-PERP | 18.000000000000000 | | 18.000000000000000 |
| | | | PROM | 0.438753695000000 | | 0.438753695000000 |
| | | | PROM-PERP | 2,071.750000000000000 | | 2,071.750000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TRX | 0.556015000000000 | | 0.556015000000000 |
| | | | USD | 8,033.848939991764607 | | -2,570.736860082355500 |
| | | | USDT | 70.004148000000000 | | 70.004148000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims — Debtor | Tickers | Debtor | Modified Claim — Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16169 | Name on file | FTX Trading Ltd. | BTC | 0.040403800000000 | FTX Trading Ltd. | 0.020201900000000 |
| | | | DOGE | 56,118.467268440000000 | | 28,059.233634220000000 |
| | | | ETH | 0.268025200000000 | | 0.134012620000000 |
| | | | FTT | 6.198760000000000 | | 6.198760000000000 |
| | | | TRX | 0.000033000000000 | | 0.000033000000000 |
| | | | USDT | 15,296.201426680000000 | | 7,648.100713340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
| 23190 | Name on file | FTX Trading Ltd. | BNT | | | FTX Trading Ltd. | 144.41619955352700 |
| | | | CRV | 101.09657967000000 | | | 0.00000000000000 |
| | | | FTT | 26.10791323234240 | | | 26.10791323234240 |
| | | | GMT | 0.00000001539620 | | | 0.00000001539620 |
| | | | HT | 1.20000000000000 | | | 1.20000000000000 |
| | | | LOOKS | | | | 1,063.89950794623300 |
| | | | NFT (301700125992584907/FTX EU - WE ARE HERE! #152678) | | | | 1.00000000000000 |
| | | | NFT (321468183991066870/SINGAPORE TICKET STUB #561) | | | | 1.00000000000000 |
| | | | NFT (359745994133129033/BELGIUM TICKET STUB #1640) | | | | 1.00000000000000 |
| | | | NFT (394305899772108399/BAKU TICKET STUB #845) | | | | 1.00000000000000 |
| | | | NFT (397745613641121393/FTX AU - WE ARE HERE! #25822) | | | | 1.00000000000000 |
| | | | NFT (404349733111948755/FTX EU - WE ARE HERE! #152382) | | | | 1.00000000000000 |
| | | | NFT (453598826190115101/JAPAN TICKET STUB #1059) | | | | 1.00000000000000 |
| | | | NFT (518770712921278125/MONTREAL TICKET STUB #1454) | | | | 1.00000000000000 |
| | | | NFT (537773550185585076/FTX AU - WE ARE HERE! #18115) | | | | 1.00000000000000 |
| | | | NVDA | 0.00013983697729 | | | 0.00013983697729 |
| | | | RAY | 5.44562071721356 | | | 5.44562071721356 |
| | | | SOL | 0.00000009627023 | | | 0.00000009627023 |
| | | | SRM | 24.77329480000000 | | | 24.77329480000000 |
| | | | SRM_LOCKED | 0.44905112000000 | | | 0.44905112000000 |
| | | | SUN | 9.66454300000000 | | | 9.66454300000000 |
| | | | USDT | 296.28375379753170 | | | 296.28375379753170 |
| | | | | 9,749.79111979896295? | | | 0.00000001806320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54107 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000312 | | FTX Trading Ltd. | 0.00000000000312 |
| | | | BADGER-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | BTC | 0.00000008800000 | | | 0.00000008800000 |
| | | | ETH | 0.00013825467840 | | | 0.00013825467840 |
| | | | ETHW | 0.00013825467840 | | | 0.00013825467840 |
| | | | FTT | 0.00000000248356 | | | 0.00000000248356 |
| | | | ROOK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | 2.74328564000000 | | | 2.74328564000000 |
| | | | SRM_LOCKED | 15.87902053000000 | | | 15.87902053000000 |
| | | | STEP | -0.00000020000000 | | | -0.00000020000000 |
| | | | SXP-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | USD | 0.65341216806824 | | | 0.65341216806824 |
| | | | USDC | 17,811.69389542000000 | | | 0.00000000000000 |
| | | | USDT | 0.00000000457042 | | | 0.00000000457042 |
| | | | YFI | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45537 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000113 | | FTX Trading Ltd. | 0.00000000000113 |
| | | | AXS-PERP | -0.00000000002501 | | | -0.00000000002501 |
| | | | BCH-20210326 | 0.00000000000005 | | | 0.00000000000005 |
| | | | BCH-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | BNB-20210326 | 0.00000000000028 | | | 0.00000000000028 |
| | | | BNB-PERP | 0.00000000000341 | | | 0.00000000000341 |
| | | | BTC | 1.93463361250000 | | | 0.96731181250000 |
| | | | BTC-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | CAKE-PERP | 0.00000000002614 | | | 0.00000000002614 |
| | | | DOGE | 0.00000003736446 | | | 0.00000003736446 |
| | | | DOT-20210326 | -0.00000000000113 | | | -0.00000000000113 |
| | | | DOT-PERP | -0.00000000001463 | | | -0.00000000001463 |
| | | | DYDX-PERP | 0.00000000000568 | | | 0.00000000000568 |
| | | | EOS-PERP | 0.00000000001818 | | | 0.00000000001818 |
| | | | ETC-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | ETH | 0.00000012531841 | | | 0.00000012531841 |
| | | | FIL-PERP | 0.00000000000085 | | | 0.00000000000085 |
| | | | FTT | 0.00000000724230 | | | 0.00000000724230 |
| | | | FTT-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | HT-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | ICP-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | KSM-PERP | -0.00000000000085 | | | -0.00000000000085 |
| | | | LUNA2 | -0.00000001312864 | | | -0.00000001312864 |
| | | | LUNA2_LOCKED | 0.00000026396683 | | | 0.00000026396683 |
| | | | LUNC | 0.00246340000000 | | | 0.00246340000000 |
| | | | MATH | 0.00000007500000 | | | 0.00000007500000 |
| | | | MEDIA | -0.00000000001364 | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | -0.00000000001364 |
| | | | NFT (536985594346318516/FTX AU - WE ARE HERE! #4759) | | | | 1.00000000000000 |
| | | | NFT (551313237515793300/FTX AU - WE ARE HERE! #31092) | | | | 1.00000000000000 |
| | | | NFT (563099811185990339/FTX SWAG PACK #307 (REDEEMED)) | | | | 1.00000000000000 |
| | | | NFT (564878129366336281/FTX AU - WE ARE HERE! #4753) | | | | 1.00000000000000 |
| | | | OKB-20210326 | 0.00000000000227 | | | 0.00000000000227 |
| | | | OKB-PERP | -0.00000000001818 | | | -0.00000000001818 |
| | | | OMG | 0.00000000245780 | | | 0.00000000245780 |
| | | | SOL | 0.00000000734765 | | | 0.00000000734765 |
| | | | SRM | 0.80058456000000 | | | 0.80058456000000 |
| | | | SRM_LOCKED | 12.84642537000000 | | | 12.84642537000000 |
| | | | TRX | 0.60042900000000 | | | 0.60042900000000 |
| | | | USD | 10.83953465843035 | | | 10.83953465843035 |
| | | | USDT | 0.00000000308712 | | | 0.00000000308712 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7408 | Name on file | FTX Trading Ltd. | ETH | 10.24813896000000 | | FTX Trading Ltd. | 5.12406948000000 |
| | | | ETHW | 10.24383474000000 | | | 5.12191737000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35930 | Name on file | FTX Trading Ltd. | NFT (356094334126380197/FTX AU - WE ARE HERE! #127096) | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (383073261927998942/FTX AU - WE ARE HERE! #126842) | | | | 1.00000000000000 |
| | | | NFT (390219642905931585/FTX AU - WE ARE HERE! #127006) | | | | 1.00000000000000 |
| | | | TRX | 0.00359800000000 | | | 0.00179900000000 |
| | | | USDT | 11,672.94928702000000 | | | 5,836.47464351000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41727 | Name on file | FTX Trading Ltd. | ETH-PERP | 5.19500000000000 | | FTX Trading Ltd. | 5.19500000000000 |
| | | | EUR | 204.37868501000000 | | | 204.37868501000000 |
| | | | FTT | 313.94222776315140 | | | 313.94222776315140 |
| | | | GST | 0.00000000000000 | | | 0.00000000000000 |
| | | | ORCA | 405.28388588000000 | | | 405.28388588000000 |
| | | | SOL | 82.05592898000000 | | | 82.05592898000000 |
| | | | STG | 405.28388582000000 | | | 405.28388582000000 |
| | | | SWEAT | 52,328.51007024000000 | | | 52,328.51007024000000 |
| | | | USD | 3,851.68000000000000 | | | -3,851.67654916924500 |
| | | | USDT | 0.00000000650014 | | | 0.00000000650014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76341 | Name on file | FTX Trading Ltd. | BTC | 0.00000102248400 | | FTX Trading Ltd. | 0.00000102484000 |
| | | | TRX | 0.00001700000000 | | | 0.00001700000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 0.000000000000000 | | -0.053902927912051 |
| | | | USDT | 10,934.000000000000000 | | 926.505440289713100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55923 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000181 | FTX Trading Ltd. | -0.000000000000181 |
| | | | BTC | 0.001184060000000 | | 0.001184060000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000006366 | | 0.000000000006366 |
| | | | CREAM-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | DAWN-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | DOGE-PERP | 150,902.000000000000000 | | 150,902.000000000000000 |
| | | | ETH | 0.000000007900000 | | 0.000000007900000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.930282047760000 | | 5.930282047760000 |
| | | | LUNA2_LOCKED | 13.837324777110000 | | 13.837324777110000 |
| | | | LUNC | 683,706.630324200000000 | | 683,706.630324200000000 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 243.000000000000000 | | 243.000000000000000 |
| | | | USD | 3,343.875654416492391 | | -7,872.670005583507000 |
| | | | USDT | 18.397711477310985 | | 18.397711477310985 |
| | | | USTC | 395.000000000000000 | | 395.000000000000000 |
| | | | XRP | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7646 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000227 |
| | | | AXS-PERP | | | -0.000000000000363 |
| | | | BTC | | | -0.000000000000006 |
| | | | BTC-PERP | | | -0.000000000000008 |
| | | | ENS-PERP | | | -0.000000000000014 |
| | | | ETH | 29.392000000000000 | | -0.000000000000009 |
| | | | ETH-PERP | | | 0.000000000000374 |
| | | | FTT | | | 58.023869057841560 |
| | | | LUNA2 | | | 0.092775314220000 |
| | | | LUNA2_LOCKED | | | 0.216475733200000 |
| | | | LUNC | | | 20,202.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000001932 |
| | | | NEAR-PERP | | | -0.000000000014551 |
| | | | SOL-PERP | | | 0.000000000001539 |
| | | | USD | 307.479213984584250 | | 307.479213984584250 |
| | | | USDT | | | 0.509637449273725 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80318 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 2.011653000000000 |
| | | | USD | 15,000.000000000000000 | | 0.008291040000000 |
| | | | USDT | | | 1,781.250000018418400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55489 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | AUD | 0.000000003259067 | | 0.000000003259067 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000016826876 | | 0.000000016826876 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004112134 | | 0.000000004112134 |
| | | | CEL-PERP | 0.000000000003273 | | 0.000000000003273 |
| | | | ETH | 0.000000008616700 | | 0.000000008616700 |
| | | | FTT | 550.026090036785500 | | 550.026090036785500 |
| | | | HT | 0.000000007066707 | | 0.000000007066707 |
| | | | HT-PERP | 0.000000000000426 | | 0.000000000000426 |
| | | | KNC | 0.000000000475457 | | 0.000000000475457 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | MEDIA-PERP | -0.000000000000069 | | -0.000000000000069 |
| | | | NEAR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY | 0.000000008995457 | | 0.000000008995457 |
| | | | SOL-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | SRM | 0.073764060000000 | | 0.073764060000000 |
| | | | SRM_LOCKED | 51.099462900000000 | | 51.099462900000000 |
| | | | STEP-PERP | 0.000000000005798 | | 0.000000000005798 |
| | | | TRX | 0.000000006187240 | | 0.000000006187240 |
| | | | USD | 11,500.000000000000000 | | -0.002333627403042 |
| | | | USDT | 0.000000006760952 | | 0.000000006760952 |
| | | | WBTC | 0.000000005700000 | | 0.000000005700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60421 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007470630 | FTX Trading Ltd. | 0.000000007470630 |
| | | | AAVE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ADABULL | 0.000000009450000 | | 0.000000009450000 |
| | | | ATOMBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BNB | 0.000000001675631 | | 0.000000001675631 |
| | | | BNBBULL | 35.420000000000000 | | 35.420000000000000 |
| | | | BTC | 0.000000006766277 | | 0.000000006766277 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000002120000 | | 0.000000002120000 |
| | | | CHZ | 6,270.000000000000000 | | 6,270.000000000000000 |
| | | | DAI | 0.000000009956360 | | 0.000000009956360 |
| | | | DOGEBULL | 1.180519943600000 | | 1.180519943600000 |
| | | | DOT | 0.000000008269410 | | 0.000000008269410 |
| | | | ETCBULL | 56.700000001950000 | | 56.700000001950000 |
| | | | ETH | 0.000000002999030 | | 0.000000002999030 |
| | | | ETHBULL | 0.000000010100000 | | 0.000000010100000 |
| | | | ETHW | 8.056477023761440 | | 8.056477023761440 |
| | | | FTM | 0.000000004254637 | | 0.000000004254637 |
| | | | FTT | 25.065331297425423 | | 25.065331297425423 |
| | | | FTT-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | GBP | 274.816340173303730 | | 274.816340173303730 |
| | | | KNC | 0.000000009291690 | | 0.000000009291690 |
| | | | KNCBULL | 0.746200009500000 | | 0.746200009500000 |
| | | | LINK | 0.000000001298245 | | 0.000000001298245 |
| | | | LINKBULL | 297.902265229500000 | | 297.902265229500000 |
| | | | LINK-PERP | 3,265.300000000000000 | | 3,265.300000000000000 |
| | | | LUNA2 | 2.580636232000000 | | 2.580636232000000 |
| | | | LUNA2_LOCKED | 6.021484542000000 | | 6.021484542000000 |
| | | | LUNC | 247,738.464536923130000 | | 247,738.464536923130000 |
| | | | LUNC-PERP | 0.000000000000113 | | 0.000000000000113 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATICBULL | 0.0000000005000000 | | 0.0000000005000000 |
| | | | OMG-PERP | 0.0000000000000341 | | 0.0000000000000341 |
| | | | SOL | 0.0000000002106800 | | 0.0000000002106800 |
| | | | SRM | 366.1601419300000000 | | 366.1601419300000000 |
| | | | SRM_LOCKED | 36.6627101500000000 | | 36.6627101500000000 |
| | | | SUSHI | 0.0000000006362754 | | 0.0000000006362754 |
| | | | SXP | 0.0000000097604420 | | 0.0000000097604420 |
| | | | SXPBULL | 0.0000000000000028 | | 0.0000000000000028 |
| | | | THETABULL | 0.0000000002760000 | | 0.0000000002760000 |
| | | | UNI-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | USD | 3,277.0000000000000000 | | -18,805.4453026823225000 |
| | | | USDT | 12.6352120346188662 | | 12.6352120346188662 |
| | | | USTC | 0.0000000097688930 | | 0.0000000097688930 |
| | | | VETBULL | 0.0000000009950000 | | 0.0000000009950000 |
| | | | XLMBULL | 0.0000000004650000 | | 0.0000000004650000 |
| | | | XMR-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | XRPBULL | 1,024,272.0216440000000000 | | 1,024,272.0216440000000000 |
| | | | YFI | 0.0000000005123461 | | 0.0000000005123461 |
| | | | YFI-PERP | 0.0000000000000028 | | 0.0000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14302 | Name on file | FTX Trading Ltd. | AAVE | 9.0079920000000000 | FTX Trading Ltd. | 9.0079920000000000 |
| | | | ALGO | 2,215.3504000000000000 | | 2,215.3504000000000000 |
| | | | ASD | 1,890.8250756000000000 | | 1,890.8250756000000000 |
| | | | ASD-PERP | -0.0000000000001364 | | -0.0000000000001364 |
| | | | ATOM-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | AVAX | 53.8918400000000000 | | 53.8918400000000000 |
| | | | AVAX-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BAND-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BIT-PERP | 1,391.0000000000000000 | | 1,391.0000000000000000 |
| | | | BTC | 0.0163000080000000 | | 0.0163000080000000 |
| | | | BTC-PERP | 0.2537000000000000 | | 0.2537000000000000 |
| | | | DOGE | 5,278.9440000000000000 | | 5,278.9440000000000000 |
| | | | ETH | 0.0000000010000000 | | 0.0000000010000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW-PERP | 66.7000000000000000 | | 66.7000000000000000 |
| | | | FTT | 2.5784120907515583 | | 2.5784120907515583 |
| | | | GALA-PERP | 26,760.0000000000000000 | | 26,760.0000000000000000 |
| | | | GRT-PERP | 8,879.0000000000000000 | | 8,879.0000000000000000 |
| | | | HNT | 236.7526400000000000 | | 236.7526400000000000 |
| | | | HNT-PERP | 69.2000000000000000 | | 69.2000000000000000 |
| | | | HT | 0.0328200000000000 | | 0.0328200000000000 |
| | | | IMX | 155.0577868000000000 | | 155.0577868000000000 |
| | | | LINK | 76.3850400000000000 | | 76.3850400000000000 |
| | | | LTC | 13.6974760000000000 | | 13.6974760000000000 |
| | | | SOL | 34.8355560000000000 | | 34.8355560000000000 |
| | | | SOL-PERP | 0.0000000000000022 | | 0.0000000000000022 |
| | | | SUSHI | 955.3100000000000000 | | 385.3100000000000000 |
| | | | THETA-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | USD | 0.0000000000000000 | | -7,061.7193321389490000 |
| | | | USDT | 2,322.0000000009547366 | | 0.0000000009547366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80204 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000028 | FTX Trading Ltd. | -0.0000000000000028 |
| | | | ADABULL | 0.0005204000000000 | | 0.0005204000000000 |
| | | | AVAX | 3.8000000000000000 | | 3.8000000000000000 |
| | | | BEAR | 987.7500000000000000 | | 987.7500000000000000 |
| | | | BTC | 1.7650000000000000 | | 0.0004990097125000 |
| | | | BTC-PERP | -0.0000000000000006 | | -0.0000000000000006 |
| | | | BULL | 0.0000815940000000 | | 0.0000815940000000 |
| | | | ETH | 11.8000000000000000 | | 0.0010244200000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0010244200000000 | | 0.0010244200000000 |
| | | | LUNA2 | 12.7608072800000000 | | 12.7608072800000000 |
| | | | LUNA2_LOCKED | 29.7752169900000000 | | 29.7752169900000000 |
| | | | LUNC | 5.5280486576981124 | | 5.5280486576981124 |
| | | | LUNC-PERP | 0.0000000000001534 | | 0.0000000000001534 |
| | | | MATIC | 7.8820000000000000 | | 7.8820000000000000 |
| | | | NEAR-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | RUNE-PERP | 0.0000000000002728 | | 0.0000000000002728 |
| | | | SOL-PERP | 17.9000000000000000 | | 17.9000000000000000 |
| | | | USD | 138.3930387472139200 | | 138.3930387472139200 |
| | | | USDT | 3.8661208100000000 | | 3.8661208100000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61011 | Name on file | FTX Trading Ltd. | AUD | 1,000.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AVAX | 6.0000000000000000 | | 2.5995060000000000 |
| | | | BNB | 0.0000000006552290 | | 0.0000000006552290 |
| | | | BTC | 0.6000000000000000 | | 0.0268926294459953 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | 11.0000000000000000 | | 2.8494585000000000 |
| | | | ETH | 2.0000000000000000 | | 0.2849458500000000 |
| | | | ETHW | 0.2849458500000000 | | 0.2849458500000000 |
| | | | MATIC | 0.0000000001907995 | | 0.0000000001907995 |
| | | | SAND | 15.0000000000000000 | | 99.9810000000000000 |
| | | | SOL | 300.0000000000000000 | | 6.8995422000000000 |
| | | | TRX | 17.0000000000000000 | | 3,570.3215100000000000 |
| | | | USD | 2,000.0000000000000000 | | 13.1423756181753311 |
| | | | USDT | 161.2413812521485000 | | 161.2413812521485000 |
| | | | XRP | 23.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79268 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.0000000000000738 | FTX Trading Ltd. | -0.0000000000000738 |
| | | | BTC | 0.1264283325000000 | | 0.1264283325000000 |
| | | | EOS-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | ETC-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | ETH | 0.0000000010000000 | | 0.0000000010000000 |
| | | | FTT | 0.0000000009889551 | | 0.0000000009889551 |
| | | | KSM-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | LUNC-PERP | -0.0000000000005456 | | -0.0000000000005456 |
| | | | MATIC | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SUSHIBULL | 93.9910000000000000 | | 93.9910000000000000 |
| | | | USD | 0.0000000000000000 | | -12,855.4365676458760000 |
| | | | USDT | 16,865.5247000016344000 | | 16,865.5247000016344000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72527 | Name on file | FTX Trading Ltd. | AAVE | 8.7600000000000000 | FTX Trading Ltd. | 8.7600000000000000 |
| | | | AUDIO | 385.0000000000000000 | | 385.0000000000000000 |
| | | | AVAX | 5.1000000000000000 | | 5.1000000000000000 |
| | | | BAL | 5.3600000000000000 | | 5.3600000000000000 |
| | | | BCH | 7.4320000000000000 | | 7.4320000000000000 |
| | | | DOT | 17.2000000000000000 | | 17.2000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | ETH | 0.0660000000000000 | | | 0.0660000000000000 |
| | | | ETHW | 0.0330000000000000 | | | 0.0330000000000000 |
| | | | FIDA | 162.0000000000000000 | | | 162.0000000000000000 |
| | | | FTT | 3.0000000000000000 | | | 3.0000000000000000 |
| | | | HGET | 124.0500000000000000 | | | 124.0500000000000000 |
| | | | HNT | 12.9000000000000000 | | | 12.9000000000000000 |
| | | | IBVOL | 0.1045000000000000 | | | 0.1045000000000000 |
| | | | KNC | 18.6000000000000000 | | | 18.6000000000000000 |
| | | | MAPS | 292.0000000000000000 | | | 292.0000000000000000 |
| | | | MOB | 58.5000000000000000 | | | 58.5000000000000000 |
| | | | NEAR | 16.0000000000000000 | | | 16.0000000000000000 |
| | | | ROOK | 0.8460000000000000 | | | 0.8460000000000000 |
| | | | RUNE | 199.2000000000000000 | | | 199.2000000000000000 |
| | | | SOL | 3.8500000000000000 | | | 3.8500000000000000 |
| | | | SRM | 145.0000000000000000 | | | 145.0000000000000000 |
| | | | SUSHI | 9.5000000000000000 | | | 9.5000000000000000 |
| | | | SXP | 319.5000000000000000 | | | 319.5000000000000000 |
| | | | USDT | 16,000.0000000000000000 | | | 38.6327456998400000 |
| | | | YFI | 0.2560000000000000 | | | 0.2560000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68935 | Name on file | FTX Trading Ltd. | BTC | 2.0000000000000000 | West Realm Shires Services Inc. | | 0.0000000000000000 |
| | | | CUSDT | | | | 3.0000000000000000 |
| | | | DOGE | 700.0000000000000000 | | | 3,965.3480537500000000 |
| | | | ETH | | | | 0.3346184300000000 |
| | | | ETHW | | | | 0.3346184300000000 |
| | | | LTC | 20.0000000000000000 | | | 1.1672303900000000 |
| | | | TRX | | | | 4.0000000000000000 |
| | | | USD | | | | 0.0007154913587290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78221 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | | 1.0000000000000000 |
| | | | BTC | 1.0000000000000000 | | | 0.0000000000000000 |
| | | | CUSDT | | | | 2.0000000000000000 |
| | | | DOGE | | | | 1.0000000000000000 |
| | | | ETH | 1.0000000000000000 | | | 0.0000000000000000 |
| | | | ETHW | | | | 0.2246374600000000 |
| | | | KSHIB | | | | 725.2840742100000000 |
| | | | LINK | | | | 7.8732311800000000 |
| | | | SHIB | 50,000.0000000000000000 | | | 4,041,896.3006343600000000 |
| | | | USD | | | | 0.0075852565051190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43104 | Name on file | FTX Trading Ltd. | BTC | 1.0000000000000000 | FTX Trading Ltd. | | 0.0000000006000000 |
| | | | BTC-PERP | 1.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 7.0000000000000000 | | | 0.0001795800000000 |
| | | | ETHW | 0.0001795800000000 | | | 0.0001795800000000 |
| | | | FTT | 150.4324284480240000 | | | 150.4324284480240000 |
| | | | MANA | 700.0000000000000000 | | | 700.0000000000000000 |
| | | | SRM | 0.9712600000000000 | | | 0.9712600000000000 |
| | | | USD | 14.9936779293750000 | | | 14.9936779293750000 |
| | | | USDT | 0.0000000004461397 | | | 0.0000000004461397 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41170 | Name on file | FTX Trading Ltd. | 1INCH | 37.0000000000000000 | FTX Trading Ltd. | | 37.0000000000000000 |
| | | | 1INCH-PERP | 864.0000000000000000 | | | 864.0000000000000000 |
| | | | AAVE | 0.5800000000000000 | | | 0.5800000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ACB | 208.8000000000000000 | | | 208.8000000000000000 |
| | | | ADABULL | 492.9664388673000000 | | | 492.9664388673000000 |
| | | | AKRO | 13,986.0000000000000000 | | | 13,986.0000000000000000 |
| | | | ALGO | 200.8255940000000000 | | | 200.8255940000000000 |
| | | | ALGOBULL | 47,868,443.3000000000000000 | | | 47,868,443.3000000000000000 |
| | | | ALICE | 0.0699688000000000 | | | 0.0699688000000000 |
| | | | APT | 0.9906880000000000 | | | 0.9906880000000000 |
| | | | ATLAS | 36,399.7012400000000000 | | | 36,399.7012400000000000 |
| | | | ATOM | 4.7957514000000000 | | | 4.7957514000000000 |
| | | | ATOMBULL | 13,316.9220000000000000 | | | 13,316.9220000000000000 |
| | | | AURY | 38.0000000000000000 | | | 38.0000000000000000 |
| | | | AVAX | 1.9000000000000000 | | | 1.9000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AXS | 4.2000000000000000 | | | 4.2000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAL | 25.8900000000000000 | | | 25.8900000000000000 |
| | | | BCHBULL | 44,009.7400000000000000 | | | 44,009.7400000000000000 |
| | | | BICO | 504.9972840000000000 | | | 504.9972840000000000 |
| | | | BNB | 0.0600000000000000 | | | 0.0600000000000000 |
| | | | BNBBULL | 1.0432232398000000 | | | 1.0432232398000000 |
| | | | BTC | 0.0354576770505580 | | | 0.0354767705058000 |
| | | | BTC-PERP | 0.2339000000000000 | | | 0.2339000000000000 |
| | | | BULL | 0.0005308907000000 | | | 0.0005308907000000 |
| | | | COIN | 0.0000000008000000 | | | 0.0000000008000000 |
| | | | COMP | 3.9636000000000000 | | | 3.9636000000000000 |
| | | | CRO | 499.9961200000000000 | | | 499.9961200000000000 |
| | | | CRV | 29.0000000000000000 | | | 29.0000000000000000 |
| | | | CRV-PERP | 467.0000000000000000 | | | 467.0000000000000000 |
| | | | DFL | 2,609.9806000000000000 | | | 2,609.9806000000000000 |
| | | | DOGE | 374.0000000000000000 | | | 374.0000000000000000 |
| | | | DOGEBULL | 272.2068440004000000 | | | 272.2068440004000000 |
| | | | DOT | 8.8000000000000000 | | | 8.8000000000000000 |
| | | | EGLD-PERP | 8.8400000000000000 | | | 8.8400000000000000 |
| | | | EOSBULL | 2,339,969.7554000000000000 | | | 2,339,969.7554000000000000 |
| | | | EOS-PERP | -0.0000000000000021 | | | -0.0000000000000021 |
| | | | ETCBULL | 43.7981680000000000 | | | 43.7981680000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 0.0319872040000000 | | | 0.0319872040000000 |
| | | | ETHBULL | 0.0817630060000000 | | | 0.0817630060000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETHW | 0.0240000000000000 | | | 0.0240000000000000 |
| | | | EUR | 103.0454803100000000 | | | 103.0454803100000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000227 | | | 0.0000000000000227 |
| | | | FRONT | 188.0000000000000000 | | | 188.0000000000000000 |
| | | | FTM | 496.0000000000000000 | | | 496.0000000000000000 |
| | | | FTT | 31.4276592170317280 | | | 31.4276592170317280 |
| | | | GRTBULL | 8,757,105.5677960000000000 | | | 8,757,105.5677960000000000 |
| | | | HNT | 23.2000000000000000 | | | 23.2000000000000000 |
| | | | HNT-PERP | 0.0000000000000014 | | | 0.0000000000000014 |
| | | | HTBULL | 0.0000000400000000 | | | 0.0000000400000000 |
| | | | IBVOL | 0.0000000700000000 | | | 0.0000000700000000 |
| | | | ICP-PERP | 0.0000000000000006 | | | 0.0000000000000006 |
| | | | IMX | 33.5000000000000000 | | | 33.5000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000008 |
| | | | KSM-PERP | 9.1900000000000000 | | 9.1900000000000000 |
| | | | LINK | 29.4000000000000000 | | 29.4000000000000000 |
| | | | LINKBULL | 651.4965400000000000 | | 651.4965400000000000 |
| | | | LTC | 12.0500000000000000 | | 12.0500000000000000 |
| | | | LTCBULL | 2,772,636.0560000000000000 | | 2,772,636.0560000000000000 |
| | | | LUNA2 | 1.1503493730000000 | | 1.1503493730000000 |
| | | | LUNA2_LOCKED | 2.6841485370000000 | | 2.6841485370000000 |
| | | | LUNC | 220,749.3200000000000000 | | 220,749.3200000000000000 |
| | | | MANA | 56.0000000000000000 | | 56.0000000000000000 |
| | | | MATIC | 110.0000000000000000 | | 110.0000000000000000 |
| | | | MATICBULL | 837.5467000000000000 | | 837.5467000000000000 |
| | | | MKRBULL | 3.5635884035500000 | | 3.5635884035500000 |
| | | | OMG-PERP | -0.0000000000000008 | | -0.0000000000000008 |
| | | | OXY-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | POLIS | 642.3983898000000000 | | 642.3983898000000000 |
| | | | RAY | 107.0000000000000000 | | 107.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | SHIB | 2,900,000.0000000000000000 | | 2,900,000.0000000000000000 |
| | | | SLP | 32,406.7679600000000000 | | 32,406.7679600000000000 |
| | | | SNX | 0.0942382000000000 | | 0.0942382000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 9.8900000000000000 | | 9.8900000000000000 |
| | | | SRM | 498.9868080000000000 | | 498.9868080000000000 |
| | | | SRM-PERP | 401.0000000000000000 | | 401.0000000000000000 |
| | | | STEP-PERP | -0.0000000000000149 | | -0.0000000000000149 |
| | | | SXPBULL | 213,527.5620000000000000 | | 213,527.5620000000000000 |
| | | | THETABULL | 66.9739263400500000 | | 66.9739263400500000 |
| | | | TLM | 0.3413700000000000 | | 0.3413700000000000 |
| | | | TONCOIN | 37.6000000000000000 | | 37.6000000000000000 |
| | | | TONCOIN-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | TRX | 0.3999730000000000 | | 0.3999730000000000 |
| | | | TRXBULL | 1,694.0189800000000000 | | 1,694.0189800000000000 |
| | | | UMEE | 1,220.0000000000000000 | | 1,220.0000000000000000 |
| | | | UNI | 57.8427250000000000 | | 57.8427250000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNISWAPBULL | 2.1466926166000000 | | 2.1466926166000000 |
| | | | USD | 5,044.0000000000000000 | | -514.4153952683753000 |
| | | | USDT | 14.6177663638491 | | 14.6177663638491 |
| | | | VETBULL | 3,886.8957200000000000 | | 3,886.8957200000000000 |
| | | | WAVES | 10.5000000000000000 | | 10.5000000000000000 |
| | | | XLMBULL | 743.7924200060000000 | | 743.7924200060000000 |
| | | | XRP | 1,862.8397560000000000 | | 1,862.8397560000000000 |
| | | | XRPBULL | 108,954.3800000000000000 | | 108,954.3800000000000000 |
| | | | XTZBULL | 12,546.7351600000000000 | | 12,546.7351600000000000 |
| | | | ZECBULL | 1,893,855.2760000000000000 | | 1,893,855.2760000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73651 | Name on file | FTX Trading Ltd. | 1INCH | 101.0000000000000000 | FTX Trading Ltd. | 101.0000000000000000 |
| | | | AMPL | 0.0000000001201228 | | 0.0000000001201228 |
| | | | AUDIO-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | BF_POINT | 200.0000000000000000 | | 200.0000000000000000 |
| | | | BNB | 0.0000000036369000 | | 0.0000000036369000 |
| | | | BTC | 0.0000000011040000 | | 0.0000000011040000 |
| | | | DMG | 0.0645750000000000 | | 0.0645750000000000 |
| | | | DOGE | 0.4964981458766692 | | 0.4964981458766692 |
| | | | DOGEBEAR | 1,931.6500000000000000 | | 1,931.6500000000000000 |
| | | | ETH | 0.0000002985000 | | 0.0000002985000 |
| | | | FTM | 19.9909750000000000 | | 19.9909750000000000 |
| | | | FTT | 160.1933370062586600 | | 160.1933370062586600 |
| | | | LTC | 0.0457304750000000 | | 0.0457304750000000 |
| | | | MATIC | 7.1983325000000000 | | 7.1983325000000000 |
| | | | NFT (339282782783000283/ROAD TO ABU DHABI #256) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (350892687032224776/ROAD TO ABU DHABI #258) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | RAY | 466.7370680000000000 | | 466.7370680000000000 |
| | | | REN | 1.9993732500000000 | | 1.9993732500000000 |
| | | | SHIT-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | SOL | 500.0000000000000000 | | 0.0024773824054469 |
| | | | SRM | 6.7768334400000000 | | 6.7768334400000000 |
| | | | SRM_LOCKED | 5.1812313200000000 | | 5.1812313200000000 |
| | | | SUSHI | 0.0144925000000000 | | 0.0144925000000000 |
| | | | SUSHIBEAR | 0.0998064900000000 | | 0.0998064900000000 |
| | | | SUSHIBULL | 0.5729016000000000 | | 0.5729016000000000 |
| | | | TRX | 15.0000120000000000 | | 15.0000120000000000 |
| | | | USD | 2,179.4159620359430000 | | 2,179.4159620359430000 |
| | | | USDT | 0.0000000012394007 | | 0.0000000012394007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71332 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1.0000000000000000 | FTX Trading Ltd. | -0.0000000000000001 |
| | | | AXS-PERP | 1.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0600000000000000 | | 0.0026466168933309 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 10,000.0000000000000000 | | 4,832.4606921235970000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 1.0000000000000000 | | 0.0000000081733112 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | LTC-PERP | 0.0000000000000005 | | -0.0000000000000005 |
| | | | LUNC | 0.0000000000000000 | | 0.0000000080400000 |
| | | | LUNC-PERP | 0.0000000000000142 | | 0.0000000000000142 |
| | | | NEAR-PERP | 1.0000000000000000 | | -0.0000000000000007 |
| | | | SHIB | 1,000.0000000000000000 | | 0.0000000007735952 |
| | | | SOL | 1.0000000000000000 | | 0.0000000000481746 |
| | | | SOL-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | USD | 17,000.0000000000000000 | | -127.5188560591443300 |
| | | | USDT | 400.0000000000000000 | | 0.0000000010212039 |
| | | | ZEC-PERP | 0.0000000000000001 | | 0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11687 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000005 | FTX Trading Ltd. | -0.0000000000000005 |
| | | | ADABULL | 0.0000000098919977 | | 0.0000000098919977 |
| | | | ANC | 1,589.8865100000000000 | | 1,589.8865100000000000 |
| | | | ATOM-PERP | -0.0000000000000015 | | -0.0000000000000015 |
| | | | AUDIO-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | AVAX | 16.9177092248720 | | 16.9177092248720 |
| | | | AVAX-PERP | 0.0000000000000071 | | 0.0000000000000071 |
| | | | BNB | 0.0000000086765700 | | 0.0000000086765700 |
| | | | BTC | 0.0369570543112800 | | 0.0369570543112800 |
| | | | BTC-0331 | 0.1428000000000000 | | 0.1428000000000000 |
| | | | BULL | 0.0000000032000000 | | 0.0000000032000000 |
| | | | CEL-PERP | 0.0000000000000284 | | 0.0000000000000284 |
| | | | CREAM-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | DOGE | 0.0000482400000000 | | 0.0000482400000000 |
| | | | EDEN-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | ETH | 0.0000000005894840 | | 0.0000000005894840 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ETH-PERP | 4.90600000000000 | | 4.90600000000000 |
| | | | ETHW | 0.00807332820000 | | 0.00807332820000 |
| | | | EUR | 16,556.86000000000000 | | 11,319.15920136116600 |
| | | | FTT | 22.09828953920487 | | 22.09828953920487 |
| | | | HNT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | LUNC-PERP | -0.00000000000186275 | | -0.00000000000186275 |
| | | | MATIC | 327.89723913660000 | | 327.89723913660000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 500.00000000000000 | | 500.00000000000000 |
| | | | OKB-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | PEOPLE-PERP | -25,190.00000000000000 | | -25,190.00000000000000 |
| | | | POLIS-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | PUNDIX-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | RNDR-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | SOL | 129.44666062356940 | | 129.44666062356940 |
| | | | SOL-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | THETA-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | UNI-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | USD | -8,954.32197404027000 | | -8,954.32197404027000 |
| | | | USDT | 0.00000322825462300000 | | 0.00000322825462300000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81279 | Name on file | FTX Trading Ltd. | AKRO | 1,000.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ATOM | 1,000.00000000000000 | | 0.00000000000000 |
| | | | BAO | 1,000.00000000000000 | | 1.00000000000000 |
| | | | DENT | 1,000.00000000000000 | | 3,980.46153878000000 |
| | | | ETH | 1.00000000000000 | | 0.23085148000000 |
| | | | ETHW | | | 0.23064892000000 |
| | | | FTM | 1,000.00000000000000 | | 92.59234710000000 |
| | | | POC Other Crypto Assertions: I DON'T HAVE A FULL LIST OF CRYPTO OWNED - MY HISTORY WAS IN THE FTX APP | 1,000.00000000000000 | | 0.00000000000000 |
| | | | KIN | 100.00000000000000 | | 1,198,611.66017838000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SOL | 100.00000000000000 | | 2.25198638000000 |
| | | | USD | 1,800.00000000000000 | | 3.47398060157473 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49881 | Name on file | FTX Trading Ltd. | BTC | 0.00000000872000 | FTX Trading Ltd. | 0.00000000872000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000001599840 | | 0.00000001599840 |
| | | | FTT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | TRX | 0.00094700000000 | | 0.00094700000000 |
| | | | TSLA | 0.00838976000000 | | 0.00838976000000 |
| | | | TSLAPRE | 0.00000000031613 | | 0.00000000031613 |
| | | | USD | 11,396.21562932840300 | | 5,698.21562932840300 |
| | | | USDT | 0.76108581856492 | | 0.76108581856492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90167 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000673740 | FTX Trading Ltd. | 0.00000000737409 |
| | | | AGLD-PERP | 234.70000000000000 | | 234.70000000000000 |
| | | | BAT | 48.97889929000000 | | 48.97889929000000 |
| | | | BTC | 0.03094934000000 | | 0.03094934000000 |
| | | | BTC-PERP | 0.10900000000000 | | 0.10900000000000 |
| | | | ETH | 0.38658215000000 | | 0.38658215000000 |
| | | | ETH-PERP | 1.51500000000000 | | 1.51500000000000 |
| | | | EUR | 750.00001760131300 | | 750.00001760131300 |
| | | | FTM | 80.07601520000000 | | 80.07601520000000 |
| | | | FTM-PERP | 1,660.00000000000000 | | 1,660.00000000000000 |
| | | | FTT | 0.02093644738560 | | 0.02093644738560 |
| | | | HNT | 81.45776229000000 | | 81.45776229000000 |
| | | | HNT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LRC | 55.61451600000000 | | 55.61451600000000 |
| | | | LTC | 2.07032246000000 | | 2.07032246000000 |
| | | | LUNA2 | 32.28728139000000 | | 32.28728139000000 |
| | | | LUNA2_LOCKED | 75.33689900000000 | | 75.33689900000000 |
| | | | LUNC-PERP | 3,191,000.00000000000000 | | 3,191,000.00000000000000 |
| | | | MATH | 108.68919461000000 | | 108.68919461000000 |
| | | | NEAR | 149.63927900000000 | | 149.63927900000000 |
| | | | OP-PERP | 2,554.00000000000000 | | 2,554.00000000000000 |
| | | | SAND | 370.93636202543750 | | 370.93636202543750 |
| | | | SHIB | 8,776,969.83156400000000 | | 8,776,969.83156400000000 |
| | | | SLP | 1,507.19353329000000 | | 1,507.19353329000000 |
| | | | SOL | 44.72685255400000 | | 44.72685255400000 |
| | | | USD | 0.00000000000000 | | -10,530.21730404975800 |
| | | | USDT | 2,450.28882077749860 | | 2,450.28882077749860 |
| | | | XRP | 412.86398800000000 | | 412.86398800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19845 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000695136 | FTX Trading Ltd. | 0.00000000695136 |
| | | | APT-PERP | 50.00000000000000 | | 50.00000000000000 |
| | | | AVAX-PERP | 10.00000000000000 | | 10.00000000000000 |
| | | | AXS | 0.00000000628716 | | 0.00000000628716 |
| | | | BAND | 0.00000000839573 | | 0.00000000839573 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.20340776000000 | | 0.20340776000000 |
| | | | BTC-PERP | -0.20000000000000 | | -0.20000000000000 |
| | | | DFL | 0.00000001000000 | | 0.00000001000000 |
| | | | DODO-PERP | -0.00000000000362 | | -0.00000000000362 |
| | | | EGLD-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-PERP | 19.99400000000000 | | 19.99400000000000 |
| | | | EUR | 0.00000000658710300 | | 0.00000000658710300 |
| | | | FTT | 129.09523100000000 | | 129.09523100000000 |
| | | | GBP | 0.00000000959436 | | 0.00000000959436 |
| | | | LUNA2 | 0.00122420048000 | | 0.00122420048000 |
| | | | LUNA2_LOCKED | 0.00285647611300 | | 0.00285647611300 |
| | | | LUNC | -0.00000000121740100 | | -0.00000000121740100 |
| | | | MATIC | 1,500.14755222889650 | | 1,500.14755222889650 |
| | | | MATIC-PERP | -1,500.00000000000000 | | -1,500.00000000000000 |
| | | | MSOL | 0.00000001000000 | | 0.00000001000000 |
| | | | RAY | 0.00000000863970 | | 0.00000000863970 |
| | | | RNDR-PERP | -1,000.00000000000000 | | -1,000.00000000000000 |
| | | | SOL | 0.00244554000000 | | 0.00244554000000 |
| | | | SRM | 0.52050500000000 | | 0.52050500000000 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | STSOL | 0.01000000000000 | | 0.01000000000000 |
| | | | TRX | 0.00013800000000 | | 0.00013800000000 |
| | | | USD | 5,000.00000000000000 | | -16,245.11654146476200000 |
| | | | USDT | 0.00171642267313144 | | 0.00171642267313144 |
| | | | USDT-1230 | 400.00000000000000 | | 400.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60584 | Name on file | FTX Trading Ltd. | AMPL | 2.532961054471421 | FTX Trading Ltd. | 2.532961054471421 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | BNB | 1.2745740900000000 | | 1.2745740900000000 |
| | | | BTC | 0.2483880815000000 | | 0.2483880815000000 |
| | | | CREAM | 0.0094547000000000 | | 0.0094547000000000 |
| | | | DOGE | 2.3701500000000000 | | 2.3701500000000000 |
| | | | ETH | 3.3937602200000000 | | 3.3937602200000000 |
| | | | ETHW | 1.0267602200000000 | | 1.0267602200000000 |
| | | | FTT | 26.9952500000000000 | | 26.9952500000000000 |
| | | | HNT | 0.1974160000000000 | | 0.1974160000000000 |
| | | | LUA | 0.0903570000000000 | | 0.0903570000000000 |
| | | | MKR | 0.0494417800000000 | | 0.0494417800000000 |
| | | | ROOK | 0.0026992300000000 | | 0.0026992300000000 |
| | | | RUNE | 914.0489159546053 00 | | 914.0489159546053 00 |
| | | | SRM | 0.9977200000000000 | | 0.9977200000000000 |
| | | | SUSHI | 0.4985750000000000 | | 0.4985750000000000 |
| | | | TRU | 3.8643400000000000 | | 3.8643400000000000 |
| | | | UBXT | 0.1049100000000000 | | 0.1049100000000000 |
| | | | USD | 0.0000000001732390 | | 0.0000000001732390 |
| | | | USDT | 4,734.0000000000000 | | -7,557.0612824087150 00 |
| | | | XRP | 5,405.0000000000000 | | 5,405.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77324 | Name on file | FTT Trading Ltd. | APE-PERP | 2,104.0000000000000 | FTT Trading Ltd. | 2,104.0000000000000 |
| | | | AURY | 0.4518792400000000 | | 0.4518792400000000 |
| | | | BICO | 0.7617473700000000 | | 0.7617473700000000 |
| | | | BTC | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DFL | 37,090.0000000000000 | | 37,090.0000000000000 |
| | | | DOGE | 1.0000000000000000 | | 1.0000000000000000 |
| | | | ETH | 0.0430636380684412 | | 0.0430636380684412 |
| | | | ETHW | 0.0430636400000000 | | 0.0430636400000000 |
| | | | ETHW-PERP | 797.5000000000000 | | 797.5000000000000 |
| | | | FTT | 25.0000000000000000 | | 25.0000000000000000 |
| | | | GENE | 341.2691885700000 | | 341.2691885700000 |
| | | | HT | 6.496747410486747 | | 6.496747410486747 |
| | | | HXRO | 0.8141000000000000 | | 0.8141000000000000 |
| | | | IMX | 0.0333333100000000 | | 0.0333333100000000 |
| | | | LOOKS | 0.8850664000000000 | | 0.8850664000000000 |
| | | | LOOKS-PERP | 7,999.0000000000000 | | 7,999.0000000000000 |
| | | | LUNA2 | 599.6372532000000 | | 599.6372532000000 |
| | | | LUNA2_LOCKED | 1,399.1535910000000 | | 1,399.1535910000000 |
| | | | LUNC | 26,190,476.196892000000 | | 26,190,476.196892000000 |
| | | | LUNC-PERP | 0.0000000148975 2 | | 0.0000000148975 2 |
| | | | MER | 0.9968500000000000 | | 0.9968500000000000 |
| | | | OMG-PERP | -0.0000000000000341 | | -0.0000000000000341 |
| | | | RAY | 0.3067010000000000 | | 0.3067010000000000 |
| | | | SLND | 0.0560480000000000 | | 0.0560480000000000 |
| | | | SOL | 0.036018575786128 | | 0.036018575786128 |
| | | | SRM | 0.4046500000000000 | | 0.4046500000000000 |
| | | | STEP | 0.0641189600000000 | | 0.0641189600000000 |
| | | | TRX | 158.0004200000000 | | 158.0004200000000 |
| | | | USD | 0.0000000000000000 | | -10,511.9712642094860 00 |
| | | | USDT | 6,190.0262710713450 00 | | 6,190.0262710713450 00 |
| | | | USTC | 0.00000000890801 | | 0.00000000890801 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7344 | Name on file | FTT Trading Ltd. | ADA-PERP | 2,500.0000000000000 | FTT Trading Ltd. | 2,500.0000000000000 |
| | | | AKRO | 67,956.0000000000000 | | 67,956.0000000000000 |
| | | | ALICE | 44.8000000000000000 | | 44.8000000000000000 |
| | | | ALPHA | 327.0000000000000 | | 327.0000000000000 |
| | | | AUDIO-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | BTC | 0.0545000000000000 | | 0.0545000000000000 |
| | | | BTC-PERP | 0.3000000000000000 | | 0.3000000000000000 |
| | | | CHZ-PERP | 2,100.0000000000000 | | 2,100.0000000000000 |
| | | | CRO-PERP | 1,000.0000000000000 | | 1,000.0000000000000 |
| | | | DODO | 1,569.1000000000000 | | 1,569.1000000000000 |
| | | | DOGE-PERP | 15,000.0000000000000 | | 15,000.0000000000000 |
| | | | DOT-PERP | 20.0000000000000000 | | 20.0000000000000000 |
| | | | ENS-PERP | 11.4200000000000000 | | 11.4200000000000000 |
| | | | ETH-PERP | 2.0000000000000000 | | 2.0000000000000000 |
| | | | ETHW | 447.1877356000000 | | 447.1877356000000 |
| | | | FTT | 116.8039780400000 | | 116.8039780400000 |
| | | | FTT-PERP | 400.0000000000000 | | 400.0000000000000 |
| | | | GAL | 26.5000000000000000 | | 26.5000000000000000 |
| | | | GALA | 3,000.0000000000000 | | 3,000.0000000000000 |
| | | | GALA-PERP | 5,000.0000000000000 | | 5,000.0000000000000 |
| | | | GAL-PERP | 664.2000000000000 | | 664.2000000000000 |
| | | | GMT-PERP | 1,561.0000000000000 | | 1,561.0000000000000 |
| | | | HT-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | IMX | 100.0000000000000 | | 100.0000000000000 |
| | | | KSHIB | 10,000.0000000000000 | | 10,000.0000000000000 |
| | | | LINA | 10,030.0000000000000 | | 10,030.0000000000000 |
| | | | LUNA2-PERP | 100.0000000000000 | | 100.0000000000000 |
| | | | LUNC-PERP | 1,107,000.0000000000 | | 1,107,000.0000000000 |
| | | | MANA | 109.0000000000000 | | 109.0000000000000 |
| | | | MATIC | 150.0000000000000 | | 150.0000000000000 |
| | | | NEAR | 165.5000000000000 | | 165.5000000000000 |
| | | | NEAR-PERP | 300.0000000000000 | | 300.0000000000000 |
| | | | NEO-PERP | 60.0000000000000000 | | 60.0000000000000000 |
| | | | SAND | 50.0000000000000000 | | 50.0000000000000000 |
| | | | SHIB | 21,600,000.000000000 | | 21,600,000.000000000 |
| | | | SOL-PERP | 15.0000000000000000 | | 15.0000000000000000 |
| | | | SRM | 593.0000000000000 | | 593.0000000000000 |
| | | | TRX | 0.7834275000000000 | | 0.7834275000000000 |
| | | | USD | 6,125.0000000000000 | | -14,268.8063517534140 00 |
| | | | USDT | 0.0025296613037400 | | 0.0025296613037400 |
| | | | XRP | 581.0000000000000 | | 581.0000000000000 |
| | | | XRP-PERP | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84118 | Name on file | FTT Trading Ltd. | FTT | 0.4976221900000000 | FTT Trading Ltd. | 0.4976221900000000 |
| | | | USD | 10,000.0000000000000 | | 43.0609996566680 66 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63918 | Name on file | FTT Trading Ltd. | BCH-20210625 | 0.0000000000000000 | FTT Trading Ltd. | 0.0000000000000000 |
| | | | BNB | 0.0000000001800000 | | 0.0000000001800000 |
| | | | BTC | 0.0000001640132 0 | | 0.0000001640132 0 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CQT | 0.00000002035800 | | 0.00000002035800 |
| | | | DOGEBEAR2021 | 0.00000000010000 | | 0.00000000010000 |
| | | | EOS-20210625 | 0.0000000000000028 | | 0.0000000000000028 |
| | | | FTT | 661.0619959098190 00 | | 661.0619959098190 00 |
| | | | FTT-PERP | 0.0000000000000000 | | -5,934.3000000000000 00 |
| | | | HT | 0.00000000768577 | | 0.00000000768577 |
| | | | MAPS | 0.403993742719959 | | 0.403993742719959 |
| | | | NFT (30156101683089296/FTX AU - WE ARE HERE! #33400) | | | 1.0000000000000000 |
| | | | NFT (38772224881663625/THE HILL BY FTX #8239) | | | 1.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (43158600186903270Z/FTX AU - WE ARE HERE! #33442) | | | 1.00000000000000 |
| | | | OMG-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | RAY | 0.01611829000000 | | 0.01611829000000 |
| | | | SOL | 0.00000000500000 | | 0.00000000500000 |
| | | | SRM | 885.19889002000000 | | 885.19889002000000 |
| | | | SRM_LOCKED | 310.74099937000000 | | 310.74099937000000 |
| | | | USD | 11,563.78116315928100 | | 11,563.78116315928100 |
| | | | USDT | 0.00000005170088 | | 0.00000005170088 |
| | | | USTC | 0.00000000421842 | | 0.00000000421842 |
| | | | XRP | 0.00000000805929 | | 0.00000000805929 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41026 | Name on file | FTX Trading Ltd. | ATLAS | 479.91360000000000 | FTX Trading Ltd. | 479.91360000000000 |
| | | | ETH | 0.01199784000000 | | 0.01199784000000 |
| | | | ETHW | | | 0.01199784000000 |
| | | | POLIS | 19.00000000000000 | | 21.99838000000000 |
| | | | REN | | | 46.19660664000000 |
| | | | USD | 12,048.00000000000000 | | 4.20179387871120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57869 | Name on file | FTX Trading Ltd. | AAVE | 21.39390760000000 | FTX Trading Ltd. | 21.39390760000000 |
| | | | AAVE-PERP | 1,095.65000000000000 | | 1,095.65000000000000 |
| | | | APE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ASD-PERP | 0.00000000034655 | | 0.00000000034655 |
| | | | AUDIO-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | AVAX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | CEL-PERP | 7,014.19999999980000 | | 7,014.19999999980000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | EDEN-PERP | 0.00000000014551 | | 0.00000000014551 |
| | | | ENS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | FIL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FTT | 0.00000000529269 | | 0.00000000529269 |
| | | | GST-PERP | -0.00000000034655 | | -0.00000000034655 |
| | | | HNT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | KNC-PERP | 806.40000000000000 | | 806.40000000000000 |
| | | | MTL-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | NEO-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | PEOPLE-PERP | -329,890.00000000000000 | | -329,890.00000000000000 |
| | | | RSR-PERP | 1,464,280.00000000000000 | | 1,464,280.00000000000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | STORJ-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | SXP | 3,490.40000000000000 | | 3,490.40000000000000 |
| | | | SXP-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | UNI-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | USD | -27,241.41255494368000 | | -27,241.41255494368000 |
| | | | USDT | 5,054.23302560000000 | | 5,054.23302560000000 |
| | | | WAVES-1230 | -596.00000000000000 | | -596.00000000000000 |
| | | | XRP | 18.65185922000000 | | 18.65185922000000 |
| | | | YFII-PERP | 0.00000000000000 | | -7.89700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83362 | Name on file | FTX Trading Ltd. | 1INCH | 30.27994229555969680 | FTX Trading Ltd. | 30.27994229555969680 |
| | | | BTC | 0.00821740673134 0 | | 0.00821740673134 0 |
| | | | FTT | 20.00000000000000 | | 0.09988670786477 9 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | RUNE | 0.06847148485890 0 | | 0.06847148485890 0 |
| | | | USD | 10,000.00000000000000 | | -80.25606066121120 |
| | | | USDT | 0.00000007206377 0 | | 0.00000007206377 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16878 | Name on file | West Realm Shires Services Inc. | DOGE | 250,000.00000000000000 | West Realm Shires Services Inc. | 203,455.31468326000000 |
| | | | SHIB | 650,000,000.00000000000000 | | 481,431,954.39841866000000 |
| | | | USD | | | 0.00000000584510 |
| | | | USDT | | | 0.00000000646687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64868 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000071 | FTX Trading Ltd. | 0.00000000000071 |
| | | | BNB | 0.00000000089321783 | | 0.00000000089321783 |
| | | | BTC | 0.00003599096950 | | 0.00003599096950 |
| | | | C98 | 0.21095518000000 | | 0.21095518000000 |
| | | | FTM | 0.19200000000000 | | 0.19200000000000 |
| | | | FXS | 1,531.70000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | LUNA2 | 1,168.00000000000000 | | 1,168.00000000000000 |
| | | | LUNA2_LOCKED | 1,376.19764800000000 | | 1,376.19764800000000 |
| | | | LUNC | 0.32972785261377 6 | | 0.32972785261377 6 |
| | | | SPELL | 89.45842161000000 | | 89.45842161000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 8,108.10639114012000 0 | | 8,108.10639114012000 0 |
| | | | USDT | 0.00000000373024 6 | | 0.00000000373024 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64818 | Name on file | FTX Trading Ltd. | BTC | 1.08000000000000 | FTX Trading Ltd. | 0.08851939200000 |
| | | | ETH | 1.26938801000000 | | 1.26938801000000 |
| | | | ETHW | 1.26938801000000 | | 1.26938801000000 |
| | | | USDT | 347.51166000000000 | | 347.51166000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34745 | Name on file | FTX Trading Ltd. | POLIS | 10.00000000000000 | FTX Trading Ltd. | 10.00000000000000 |
| | | | USD | 6.45169000000000 | | 6,451.68617982670000 0 |
| | | | USDT | 39,032.00000000000000 | | 390.31707830592390 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37003 | Name on file | West Realm Shires Services Inc. | ETH | 11.30000000000000 | West Realm Shires Services Inc. | 0.03018540000000 |
| | | | ETHW | 0.03018540000000 | | 0.03018540000000 |
| | | | NFT (371892141350591831/2974 FLOYD NORMAN - CLE S-0029) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (381662116632408586/BIRTHDAY CAKE #2170) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (489620684095798162/THE 2974 COLLECTION #2170) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00002869949794 0 | | 0.00002869949794 0 |
| | | | USDT | 22.62670225301949 0 | | 22.62670225301949 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10317 | Name on file | FTX Trading Ltd. | ETH | 0.00096500000000 | FTX Trading Ltd. | 0.00096500000000 |
| | | | ETHW | 0.00096500000000 | | 0.00096500000000 |
| | | | LUA | 0.08600000000000 | | 0.08600400000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRX | 0.763015000000000 | | 0.763015000000000 |
| | | | UNI | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 167.641657482850000 | | 167.641657482850000 |
| | | | USDT | 33,483.314800005000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62795 | Name on file | FTX Trading Ltd. | ALGOBULL | 48,590.839750000000000 | FTX Trading Ltd. | 48,590.839750000000000 |
| | | | AVAX-PERP | 484.100000000000000 | | 484.100000000000000 |
| | | | AXS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETHBULL | 0.003820900000000 | | 0.003820900000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SPELL-PERP | 134,700.000000000000000 | | 134,700.000000000000000 |
| | | | TRX | 393.721547000000000 | | 393.721547000000000 |
| | | | USD | 3,893.720032221268660 | | -2,365.308327778731400 |
| | | | USDT | 2,228.038918725200000 | | 2,228.038918725200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22430 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.062686092000000 |
| | | | BTC-PERP | | | -0.000000000000000 |
| | | | ETH | | | 1.053799740000000 |
| | | | ETHBULL | | | 0.100000030000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 1.999620000000000 |
| | | | SHIB | | | 0.000000002680000 |
| | | | SOL | | | 1.999620000000000 |
| | | | USD | 11,000.000000000000000 | | 2,807.977141565717400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45534 | Name on file | FTX Trading Ltd. | BNB-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC | 0.000903000000000 | | 0.000903000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | -1,229.434715051898100 | | -1,229.434715051898100 |
| | | | ETH | 0.009537950000000 | | 0.009537950000000 |
| | | | ETHW | 0.009537953907488 | | 0.009537953907488 |
| | | | FTT | 51.896043000000000 | | 51.896043000000000 |
| | | | LTC-PERP | 0.000000000000433 | | 0.000000000000433 |
| | | | LUNC-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | TRX | 0.000019000000000 | | 0.000019000000000 |
| | | | USD | 0.000000000000000 | | -11,255.936660271218000 |
| | | | USDT | 16,260.059033793250000 | | 16,260.059033793250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39893 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000007100000 |
| | | | BTC-0624 | | | -0.000000000000002 |
| | | | BTC-PERP | | | -0.000000000000037 |
| | | | DEFI-PERP | | | -0.000000000000001 |
| | | | ETH | | | 1.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000170 |
| | | | EUR | | | 0.000000004934604 |
| | | | FTT | | | 150.075851135638500 |
| | | | LUNC-PERP | | | 0.000000000000454 |
| | | | SRM | | | 1.704178090000000 |
| | | | SRM_LOCKED | | | 173.725923440000000 |
| | | | USD | 19,800.000000000000000 | | 367.417171703760700 |
| | | | YFI-PERP | | | -0.000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73607 | Name on file | FTX Trading Ltd. | BTC | 0.000000005001398 | FTX Trading Ltd. | 0.000000005001398 |
| | | | ETH | 0.000000020147232 | | 0.000000020147232 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000000020147232 | | 0.000000020147232 |
| | | | FTT | 0.026234726240013 | | 0.026234726240013 |
| | | | MER | 32,045.096967810000000 | | 32,045.096967810000000 |
| | | | MNGO | 36,153.485296830000000 | | 36,153.485296830000000 |
| | | | OXY | 2,063.946574920000000 | | 2,063.946574920000000 |
| | | | SRM | 31,979.483672750983000 | | 31,979.483672750983000 |
| | | | SRM_LOCKED | 338.976451060000000 | | 338.976451060000000 |
| | | | SRM-PERP | 0.000000000000000 | | 28,000.000000000000000 |
| | | | USD | 12,000.000000000000000 | | -8,781.628954018830000 |
| | | | USDT | 0.000000006181231 | | 0.000000006181231 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60695 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 | West Realm Shires Services Inc. | 0.006502477954759 |
| | | | DOGE | 100,000.000000000000000 | | 1,200.962374323348500 |
| | | | NFT (43741589503606924S/CRYPTO DOGZ #8) | | | 1.000000000000000 |
| | | | USD | 0.000088138299419 | | 0.000088138299419 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33774 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.000000004780630 |
| | | | BTC-PERP | | | 5.050000000000000 |
| | | | FTT | 121.634260252800179 | | 121.634260252800170 |
| | | | FTT-PERP | | | 35.200000000000000 |
| | | | LUNC-PERP | | | 1,651.000000000000000 |
| | | | NFT (397933804075286142/THE HILL BY FTX #28811) | | | 1.000000000000000 |
| | | | NFT (403229781870553649/FTX CRYPTO CUP 2022 KEY #13365) | | | 1.000000000000000 |
| | | | TRX | | | 0.000000001707080 |
| | | | USD | | | -12,398.454237525642000 |
| | | | USDC | 3,398.141387525641776 | | 0.000000000000000 |
| | | | USDT | 5,122.501078814889181 | | 5,122.501078814889181 |
| | | | XRP | 21,241.777592324425530 | | 21,241.777592324426000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52732 | Name on file | FTX Trading Ltd. | 1INCH | 0.726246298213729 | FTX Trading Ltd. | 0.726246298213729 |
| | | | AAVE | 0.000000002500000 | | 0.000000002500000 |
| | | | AR-PERP | | | 0.000000000000028 |
| | | | ATLAS | 0.230000000000000 | | 0.230000000000000 |
| | | | ATOM | 0.033395000000000 | | 0.033395000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO | 1.039600000000000 | | 1.039600000000000 |
| | | | AUDIO-PERP | | | 0.000000000000454 |
| | | | AVAX | 0.000000002044584 | | 0.000000002044584 |
| | | | BAL-20211231 | | | -0.000000000000113 |
| | | | BCH | 0.001000100000000 | | 0.001000100000000 |
| | | | BICO | | | 0.000000000000000 |
| | | | BIT | | | 0.218078884500000 |
| | | | BNB | 0.005085066065960 | | 0.005085066065960 |
| | | | BTC | 0.500820666873303 | | 0.500820666873303 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
| | | | BTC-20210924 | | | | 0.000000000000000 |
| | | | BTC-20211231 | | | | -0.000000000000001 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP | | | | 0.000099494250000 |
| | | | DOGE | | 20.999494250000000 | | 20.999494250000000 |
| | | | DYDX | | | | 0.028927000000000 |
| | | | ENJ | | | | 0.999494250000000 |
| | | | ETH | | 16.000319048888474 | | 16.000319048888474 |
| | | | ETH-20211231 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.000000000000004 |
| | | | ETHW | | 0.010249500638474 | | 0.010249500638474 |
| | | | FIL-20210326 | | | | -0.000000000000454 |
| | | | FIL-20210625 | | | | -0.000000000000227 |
| | | | FIL-20210924 | | | | -0.000000000000113 |
| | | | FIL-PERP | | | | 0.000000000000085 |
| | | | FTT | | 3,083.370030688358364 | | 3,083.370030688358400 |
| | | | GRT | | 3.000000000000000 | | 3.000000000000000 |
| | | | HNT | | | | 0.006583500000000 |
| | | | HNT-PERP | | | | 0.000000000000149 |
| | | | HT | | | | 0.515963305260850 |
| | | | HXRO | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000055 |
| | | | IMX | | 0.000000018993334 | | 0.000000018993334 |
| | | | INDI_IEO_TICKET | | | | 1.000000000000000 |
| | | | LDO | | | | 0.994566250000000 |
| | | | LINK | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000000250000 |
| | | | LUA | | | | 0.000000000353548 |
| | | | LUNA2 | | 18.438619372378100 | | 18.438619372378100 |
| | | | LUNA2_LOCKED | | 43.023445205548900 | | 43.023445205548900 |
| | | | LUNC | | | | 0.000000000851520 |
| | | | MATIC | | | | 0.544181162701340 |
| | | | MOB | | | | 0.543188468000000 |
| | | | OXY | | | | 0.515140000000000 |
| | | | OXY-PERP | | | | 0.000000000005172 |
| | | | PTU | | | | 0.332781578500000 |
| | | | RAY | | | | 0.000000004616825 |
| | | | SHIB | | | | 47,751.610388660000000 |
| | | | SLND | | | | 0.017164000000000 |
| | | | SOL | | 0.015872750693324 | | 0.015872750693324 |
| | | | SRM | | 69.796541060000000 | | 69.796541060000000 |
| | | | SRM_LOCKED | | 346.318686390000000 | | 346.318686390000000 |
| | | | STEP | | | | 0.037260700000000 |
| | | | STEP-PERP | | | | 0.000000000001541 |
| | | | SUSHI | | | | 0.000000005000000 |
| | | | SXP-PERP | | | | -0.000000000000454 |
| | | | TRX | | 21.999502250000000 | | 21.999502250000000 |
| | | | UNI | | | | 0.000000000000000 |
| | | | UNI-20210326 | | | | 0.000000000000056 |
| | | | USD | | | | -7,485.237487056178000 |
| | | | USDC | | 19.000000000000000 | | 19.000000000000000 |
| | | | USDT | | 0.979779623260136 | | 0.979779623260136 |
| | | | USTC | | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP | | 257.000000003391245 | | 257.000000003391200 |
| | | | YFI-20210326 | | | | 0.000000000000000 |
| | | | ZRX | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47395 | Name on file | FTX Trading Ltd. | ALCX-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | -0.000000000000056 | | -0.000000000000056 |
| | | | ATOM-PERP | | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX-PERP | | 0.000000000000046 | | 0.000000000000046 |
| | | | BTC | | 0.000000009400000 | | 0.000000009400000 |
| | | | BTC-PERP | | 0.645200000000000 | | 0.645200000000000 |
| | | | BULL | | 0.000000008860000 | | 0.000000008860000 |
| | | | ETH | | 0.978920800000000 | | 0.978920800000000 |
| | | | ETH-PERP | | 0.000867400000000 | | 0.000867400000000 |
| | | | ETHW | | 0.000867400000000 | | 0.000867400000000 |
| | | | FIL-PERP | | 0.000000000000008 | | 0.000000000000008 |
| | | | FTT | | 0.000000003364285 | | 0.000000003364285 |
| | | | NEAR-PERP | | 0.000000000000170 | | 0.000000000000170 |
| | | | OMG-PERP | | 0.000000000000042 | | 0.000000000000042 |
| | | | QTUM-PERP | | -0.000000000000227 | | -0.000000000000227 |
| | | | STORJ-PERP | | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | | 0.000000000000000 | | -11,092.556520638942000 |
| | | | USDT | | 0.000000003600620 | | 0.000000003600620 |
| | | | XRP | | 0.000000009783933 | | 0.000000009783933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 29542 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000008530000000 |
| | | | EUR | | 5,200.000000000000000 | | 0.000000000000000 |
| | | | FTT | | 51.000000000000000 | | 50.134504330000000 |
| | | | LTC | | | | 0.004193940000000 |
| | | | OXY | | 674.000000000000000 | | 673.863200000000000 |
| | | | SOL | | 43.000000000000000 | | 42.890939880000000 |
| | | | USD | | 5,300.000000000000000 | | 0.089761135750000 |
| | | | USDT | | | | 2.773323038475259 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 36800 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | | | | 0.309032790000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | USD | | 10,000.000000000000000 | | 785.182552364281500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 41470 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 315.064430953758200 |
| | | | BICO | | 600.000000000000000 | | 600.000000000000000 |
| | | | BLT | | 227.001135000000000 | | 227.001135000000000 |
| | | | BTC | | 0.000000005900700 | | 0.000000005900700 |
| | | | DOT | | 0.000000007651290 | | 0.000000007651290 |
| | | | ETH | | 0.000830958418450 | | 0.000830958418450 |
| | | | ETHW | | 0.000830958418450 | | 0.000830958418450 |
| | | | FTT | | 150.000000000000000 | | 4,850.046686650000000 |
| | | | GENE | | 0.071906120000000 | | 0.071906120000000 |
| | | | GMT | | 0.001660000000000 | | 0.001660000000000 |
| | | | GST | | 0.000450900000000 | | 0.000450900000000 |
| | | | IMX | | 43.500217500000000 | | 43.500217500000000 |
| | | | LUNA2 | | 0.004849659839000 | | 0.004849659839000 |
| | | | LUNA2_LOCKED | | 0.011315872960000 | | 0.011315872960000 |
| | | | LUNC | | 0.004726000000000 | | 0.004726000000000 |
| | | | NFT (421011336250676218/THE HILL BY FTX #16869) | | 1.000000000000000 | | 1.000000000000000 |
| | | | SLND | | 0.046735000000000 | | 0.046735000000000 |
| | | | SOL | | 0.002313458577690 | | 0.002313458577690 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | SOS | 3,614.2545000000000000 | | | 3,614.2545000000000000 |
| | | | SRM | 1.3430206900000000 | | | 1.3430206900000000 |
| | | | SRM_LOCKED | 8.0169793100000000 | | | 8.0169793100000000 |
| | | | TONCOIN | 3.8000500000000000 | | | 3.8000500000000000 |
| | | | TRX | 0.0015550000000000 | | | 0.0015550000000000 |
| | | | USD | 29,149.0000000000000000 | | | 18,227.0915045468600000 |
| | | | USDT | 657.8607199329065000 | | | 657.8607199329065000 |
| | | | USTC | 0.4788220675248000 | | | 0.4788220675248000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14386 | Name on file | | BNB-PERP | 0.0000000000000454 | FTX Trading Ltd. | | 0.0000000000000454 |
| | | | FTT | 50.4000000000000000 | | | 25.2000000000000000 |
| | | | GMT | 0.8176000000000000 | | | 0.8176000000000000 |
| | | | MATH | 0.0784000000000000 | | | 0.0784000000000000 |
| | | | RAY | 0.0042000000000000 | | | 0.0042000000000000 |
| | | | TRX | 0.0008060000000000 | | | 0.0008060000000000 |
| | | | USD | 2,067.2391290792293000 | | | 2,067.2391290792293000 |
| | | | USDT | 20,000.0049904056960000 | | | 10,000.0049904056960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63453 | Name on file | FTX Trading Ltd. | FTT | 0.0127644986686354 | FTX Trading Ltd. | | 0.0127644986686354 |
| | | | LUNA2_LOCKED | 0.0000001259235 | | | 0.0000001259235 |
| | | | LUNC | 0.0011757935577744 | | | 0.0011757935577744 |
| | | | USD | 30,000.0000000000000000 | | | 1.8086275068222209 |
| | | | USDT | 0.0000000003040985 | | | 0.0000000003040985 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59450 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000088801830 | FTX Trading Ltd. | | 0.0000000088801830 |
| | | | AAVE-PERP | 0.0000000000000085 | | | 0.0000000000000085 |
| | | | AXS-PERP | -0.0000000000000795 | | | -0.0000000000000795 |
| | | | BTC | 0.0000000134792500 | | | 0.0000000134792500 |
| | | | CREAM-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | ETH | 0.0000000084998098 | | | 0.0000000084998098 |
| | | | ETH-PERP | 0.0000000000000400 | | | -7.5150000000000000 |
| | | | ETHW | 0.0005632084998098 | | | 0.0005632084998098 |
| | | | FTT | 0.0611358271621196 | | | 0.0611358271621196 |
| | | | LINK | 0.0000000007440062 | | | 0.0000000007440062 |
| | | | SOL-PERP | 0.0000000000000000 | | | -0.0000000000000483 |
| | | | SRM | 29.0197329500000000 | | | 29.0197329500000000 |
| | | | SRM_LOCKED | 114.9802670500000000 | | | 114.9802670500000000 |
| | | | USD | 11,144.6415538656860000 | | | 11,144.6415538656860000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45404 | Name on file | FTX Trading Ltd. | AAVE | -0.4803361499227259 | FTX Trading Ltd. | | -0.4803361499227259 |
| | | | AAVE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALICE | 5.8000000000000000 | | | 5.8000000000000000 |
| | | | ATOM-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | AUDIO | 73.0000000000000000 | | | 73.0000000000000000 |
| | | | BNB | 0.0300000045276 30 | | | 0.0300000045276 30 |
| | | | BNB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC | 0.0000000077331 16 | | | 0.0000000077331 16 |
| | | | EUR | 42.8475298000000000 | | | 42.8475298000000000 |
| | | | FTT | 26.2150038300000000 | | | 26.2150038300000000 |
| | | | FTT-PERP | 3,521.6000000000000000 | | | 3,521.6000000000000000 |
| | | | LINK | 2.7000000000000000 | | | 2.7000000000000000 |
| | | | LTC | 0.0054922700000000 | | | 0.0054922700000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MANA | 8.0000000000000000 | | | 8.0000000000000000 |
| | | | ROOK | 0.0000000700000000 | | | 0.0000000700000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL | 0.0800000000000000 | | | 0.0800000000000000 |
| | | | TOMO-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | UNI | 0.6000000000000000 | | | 0.6000000000000000 |
| | | | UNI-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | USD | 3,567.0500000000000000 | | | -3,567.0545714660440 0 |
| | | | USDT | 0.6181547921 05978 | | | 0.6181547921 05978 |
| | | | XMR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP | 0.0000000095583 70 | | | 0.0000000095583 70 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20593 | Name on file | FTX Trading Ltd. | ATLAS | 4.1934456400000000 | FTX Trading Ltd. | | 4.1934456400000000 |
| | | | ATOM-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | AXS | 0.0006395000000000 | | | 0.0006395000000000 |
| | | | BTC | 0.0000331763990 43 | | | 0.0000331763990 43 |
| | | | COPE | 0.8042690000000000 | | | 0.8042690000000000 |
| | | | DYDX | 0.0027510000000000 | | | 0.0027510000000000 |
| | | | ETH | 0.0002970839064 0 | | | 0.0002970839064 0 |
| | | | ETH-PERP | -0.0000000000000002 | | | -0.0000000000000002 |
| | | | ETHW | 0.0002970839064 0 | | | 0.0002970839064 0 |
| | | | FIDA | 4,241.8046690000000000 | | | 4,241.8046690000000000 |
| | | | FIDA-PERP | 11.0000000000000000 | | | 11.0000000000000000 |
| | | | FTT | 250.0073831700000000 | | | 250.0073831700000000 |
| | | | FTT-PERP | 2,000.0000000000000000 | | | 2,000.0000000000000000 |
| | | | POC Other Fiat Assertions: I MADE A WITHDRAWAL REQUEST ON 08.11.2022 WHICH WASN'T COMPLETED, BUT THE BALANCE WAS DEDUCTED FROM MY ACCOUNT | 9,990.0000000000000000 | | | 0.0000000000000000 |
| | | | IMX | 0.0129675000000000 | | | 0.0129675000000000 |
| | | | MER | 0.0880000000000000 | | | 0.0880000000000000 |
| | | | MNGO | 0.1079500000000000 | | | 0.1079500000000000 |
| | | | SRM | 3.4013937900000000 | | | 3.4013937900000000 |
| | | | SRM_LOCKED | 17.3089592100000000 | | | 17.3089592100000000 |
| | | | STARS | 0.5839910000000000 | | | 0.5839910000000000 |
| | | | TRX | 0.0100550000000000 | | | 0.0100550000000000 |
| | | | USD | 6,066.4500000000000000 | | | -3,923.5513528042875 00 |
| | | | USDT | 10.0165634852039 26 | | | 10.0165634852039 26 |
| | | | WAVES-PERP | 4,322.0000000000000000 | | | 4,322.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57329 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000002696894 | FTX Trading Ltd. | | 0.0000000002696894 |
| | | | BNB | 0.0000000006000000 | | | 0.0000000006000000 |
| | | | BNBBULL | 0.0000000071133553 | | | 0.0000000071133553 |
| | | | BTC | 0.0001226040015972 | | | 0.0001226040015972 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BULL | 0.0000000115919 85 | | | 0.0000000115919 85 |
| | | | EOSBULL | 0.0000000004013803 | | | 0.0000000004013803 |
| | | | ETH | 0.0252307879000000 | | | 0.0252307879000000 |
| | | | ETHBULL | 0.0000000006527082 | | | 0.0000000006527082 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETHW | 0.0252307800000000 | | | 0.0252307800000000 |
| | | | FTT | 0.0974953800000000 | | | 0.0974953800000000 |
| | | | FTT-PERP | 0.0000000000000043 | | | 0.0000000000000043 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | LINKBULL | 0.00000000506427 | | | 0.00000000506427 |
| | | | LUNA2 | 0.40043984810000 | | | 0.40043984810000 |
| | | | LUNA2_LOCKED | 0.93435964550000 | | | 0.93435964550000 |
| | | | SLP | 0.00000000770000 | | | 0.00000000770000 |
| | | | SOL | 0.00800050000000 | | | 0.00800050000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SPELL-PERP | 775,500.00000000000000 | | | 775,500.00000000000000 |
| | | | STEP-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | SUSHI-PERP | 2,763.50000000000000 | | | 2,763.50000000000000 |
| | | | TRX | 0.00005300000000 | | | 0.00005300000000 |
| | | | USD | 8,000.00000000000000 | | | -294.43960830387470 |
| | | | USDT | 1.17241090062653 | | | 1.17241090062653 |
| | | | XRP | 0.28837970000000 | | | 0.28837970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7427 | Name on file | FTX Trading Ltd. | BTC | 0.00000000400000 | FTX Trading Ltd. | | 0.00000000400000 |
| | | | BTC-PERP | 0.57190000000000 | | | 0.57190000000000 |
| | | | EUR | 1,034.28638498000000 | | | 1,034.28638498000000 |
| | | | FTT | 0.00029676561810 | | | 0.00029676561810 |
| | | | USD | 8,071.41663363724091 | | | -1,712.64856636275890 |
| | | | USDT | 0.00000000272758 93 | | | 0.00000000272758 93 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25765 | Name on file | FTX Trading Ltd. | 1INCH | 9.00000000000000 | FTX Trading Ltd. | | 9.00000000000000 |
| | | | AAVE | 0.21322423800000 | | | 0.21322423800000 |
| | | | AGLD-PERP | 0.00000000000067 | | | 0.00000000000067 |
| | | | AKRO | 3.00000000000000 | | | 3.00000000000000 |
| | | | ALGO | 174.07815376000000 | | | 174.07815376000000 |
| | | | ALICE-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | APE | 1.47854823000000 | | | 1.47854823000000 |
| | | | APE-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | APT | 10.78433727639570 0 | | | 10.78433727639570 0 |
| | | | AR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000039 | | | -0.00000000000039 |
| | | | AUDIO | 115.40085391226700 0 | | | 115.40085391226700 0 |
| | | | AVAX | 2.78129547668687 4 | | | 2.78129547668687 4 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AXS | 0.46204508800000 0 | | | 0.46204508800000 0 |
| | | | AXS-PERP | 0.00000000000000 01 | | | 0.00000000000000 01 |
| | | | BADGER | 0.00000000600000 | | | 0.00000000600000 |
| | | | BAO | 44.00000000000000 | | | 44.00000000000000 |
| | | | BAT | 30.44997490000000 0 | | | 30.44997490000000 0 |
| | | | BNB | 0.33564060000000 | | | 0.33564060000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.06650257000000 | | | 0.06650257603832 8 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000341 | | | 0.00000000000341 |
| | | | CREAM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRO | 106.80078281079106 0 | | | 106.80078281079106 0 |
| | | | DEFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DENT | 7,400.00000000000000 | | | 7,400.00000000000000 |
| | | | DFL | 47.01319848208987 0 | | | 47.01319848208987 0 |
| | | | DOGE | 53.32177751425109 0 | | | 53.32177751425109 0 |
| | | | DOT | 4.84294335440570 0 | | | 4.84294335440570 0 |
| | | | DOT-PERP | -0.00000000000017 | | | -0.00000000000017 |
| | | | EDEN | 152.49651278000000 0 | | | 152.49651278000000 0 |
| | | | EDEN-PERP | 0.00000000000545 | | | 0.00000000000545 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ | 57.00000000000000 0 | | | 57.00000000000000 0 |
| | | | EOS-PERP | -0.00000000000085 | | | -0.00000000000085 |
| | | | ETC-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | ETH | 0.26026301000000 0 | | | 0.26026301744512 0 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00000000954997 0 | | | 0.00000000954997 0 |
| | | | EUR | 0.00077836567491 0 | | | 0.00077836567491 0 |
| | | | FIL-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | FTM | 37.82716526000000 0 | | | 37.82716526000000 0 |
| | | | FTT | 18.30072446000000 0 | | | 18.30072446000000 0 |
| | | | GALA | 739.61492132000000 0 | | | 739.61492132000000 0 |
| | | | GST | 18.27428106000000 0 | | | 18.27428106000000 0 |
| | | | GST-PERP | -0.00000000000397 | | | -0.00000000000397 |
| | | | HNT | 5.47244676000000 0 | | | 5.47244676000000 0 |
| | | | HNT-PERP | -0.00000000000002 | | | -0.00000000000002 |
| | | | JOE | 10.00000000000000 0 | | | 10.00000000000000 0 |
| | | | KAVA-PERP | -0.00000000000017 | | | -0.00000000000017 |
| | | | KIN | 30.00000000000000 0 | | | 30.00000000000000 0 |
| | | | KNC-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | LINA | 430.00000000000000 0 | | | 430.00000000000000 0 |
| | | | LINK | 29.63082533000000 0 | | | 29.63082533000000 0 |
| | | | LINK-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | LTC | 0.39616408800000 0 | | | 0.39616408800000 0 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUA | 52.30000000000000 0 | | | 52.30000000000000 0 |
| | | | LUNA2 | 0.28757925330000 0 | | | 0.28757925330000 0 |
| | | | LUNA2_LOCKED | 0.67101825780000 0 | | | 0.67101825780000 0 |
| | | | LUNC | 30,000.00000000000000 | | | 30,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000186217 | | | 0.00000000186217 |
| | | | MANA | 17.77527701000000 0 | | | 17.77527701000000 0 |
| | | | MATIC | 301.60812678000000 0 | | | 301.60812678000000 0 |
| | | | MBS | 3.00000000000000 0 | | | 3.00000000000000 0 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NFT (5222666240288766663/THE HILL BY FTX #38921) | | | | 1.00000000000000 0 |
| | | | OKB-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | OMG-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | POLIS-PERP | 0.00000000000023 | | | 0.00000000000023 |
| | | | PROM-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | RAY | 529.00651168000000 0 | | | 529.00651168000000 0 |
| | | | REN | 254.00213097000000 0 | | | 254.00213097000000 0 |
| | | | RSR | 4.00000000000000 0 | | | 4.00000000000000 0 |
| | | | RUNE-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | SAND | 73.61070118410000 0 | | | 73.61070118410000 0 |
| | | | SHIB | 3,283,367.55646817000000 | | | 3,283,367.55646817000000 |
| | | | SLP | 1,061.16062958000000 0 | | | 1,061.16062958000000 0 |
| | | | SOL | 18.51014930500000 0 | | | 18.51014930500000 0 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SPELL | 22,948.00593040000000 | | | 22,948.00593040000000 |
| | | | SRM | 191.85145601000000 0 | | | 191.85145601000000 0 |
| | | | SRM_LOCKED | 3.41409580000000 0 | | | 3.41409580000000 0 |
| | | | STEP | 309.74922811000000 0 | | | 309.74922811000000 0 |
| | | | STEP-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | SUSHI | 0.00000000059772 | | | 0.00000000059772 |
| | | | TLM | 148.00000000000000 0 | | | 148.00000000000000 0 |
| | | | TRX | 473.04410173000000 0 | | | 473.04410173000000 0 |
| | | | UBXT | 2.00000000000000 0 | | | 2.00000000000000 0 |
| | | | UNI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | -655.91570069447020 0 | | | -655.91570069447020 0 |
| | | | USDT | 0.00000000621679 7 | | | 0.00000000621679 7 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XRP | 1,000.208306005232700 | | 1,000.208306005232700 |
| | | | XTZ-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | YFI | 0.003000000000000 | | 0.003000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts. in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80552 | Name on file | FTX Trading Ltd. | AUD | 17,200.000000000000000 | FTX Trading Ltd. | 0.000000011826536 |
| | | | COPE | | | 579.138291100000000 |
| | | | ETH | | | 0.336488980000000 |
| | | | ETHW | | | 0.336488980000000 |
| | | | FTT | | | 150.298262100000000 |
| | | | HGET | | | 217.768108007500000 |
| | | | RAY | | | 199.973104200000000 |
| | | | SOL | | | 18.632109320000000 |
| | | | SRM | | | 563.135001510000000 |
| | | | SRM_LOCKED | | | 9.055207950000000 |
| | | | TSLA | | | 3.029755140000000 |
| | | | USD | | | 0.211324919611363 |
| | | | USDT | | | 0.000000013743341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79395 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000001818 | FTX Trading Ltd. | -0.000000000001818 |
| | | | ETCBULL | 8.998200000000000 | | 8.998200000000000 |
| | | | ETH | 0.008304060000000 | | 0.008304060000000 |
| | | | ETHW | 0.008304060000000 | | 0.008304060000000 |
| | | | KNC | 0.070889000000000 | | 0.070889000000000 |
| | | | SOL | 0.008452700000000 | | 0.008452700000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,083.159790447210300 | | 1,083.159790447210300 |
| | | | USDT | 9,599.229417000000000 | | 1,000.000000001587800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31981 | Name on file | West Realm Shires Services Inc. | ETH | 10.315400000000000 | West Realm Shires Services Inc. | 10.315826430000000 |
| | | | ETHW | 10.312200000000000 | | 10.312543000000000 |
| | | | SOL | 519.392800000000000 | | 519.417131500000000 |
| | | | USD | 22,318.680000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21957 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000682 | FTX Trading Ltd. | 0.000000000000682 |
| | | | AVAX | 0.066899627111440 | | 0.066899627111440 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BSV-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | BTC | 0.000000002396800 | | 0.000000002396800 |
| | | | BTC-MOVE-20210904 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-MOVE-20210905 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CVX | 0.046552000000000 | | 0.046552000000000 |
| | | | CVX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | DOT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 9.140999999999940 | | 9.140999999999940 |
| | | | ETHW | 0.027000000000000 | | 0.027000000000000 |
| | | | FTT | 25.054347790000000 | | 25.054347790000000 |
| | | | FTT-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | HMT | 4.452880000000000 | | 4.452880000000000 |
| | | | LINK | 0.009349320000000 | | 0.009349320000000 |
| | | | LOOKS | 0.095790000000000 | | 0.095790000000000 |
| | | | LUNA2 | 0.000000015912130 | | 0.000000015912130 |
| | | | LUNA2_LOCKED | 0.000000371283305 | | 0.000000371283305 |
| | | | LUNC | 0.003464900000000 | | 0.003464900000000 |
| | | | LUNC-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | MATIC | 0.000800000000000 | | 0.000800000000000 |
| | | | MNGO | 9.995200000000000 | | 9.995200000000000 |
| | | | PAXG | 0.000076052000000 | | 0.000076052000000 |
| | | | SNX-PERP | 0.000000000002501 | | 0.000000000002501 |
| | | | SRM | 39.474360240000000 | | 39.474360240000000 |
| | | | SRM_LOCKED | 298.591410040000000 | | 298.591410040000000 |
| | | | STG | 0.412180000000000 | | 0.412180000000000 |
| | | | USD | 1,462.210000027110000 | | -9,723.629992403126000 |
| | | | USDT | 0.000000006164007 | | 0.000000006164007 |
| | | | XAUT | 0.000089719000000 | | 0.000089719000000 |
| | | | XAUT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | XTZ-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | ZEC-PERP | 0.000000000001591 | | 0.000000000001591 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55911 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000005 | FTX Trading Ltd. | 0.000000000000005 |
| | | | BTC | 1.002000000000000 | | 1.002000000000000 |
| | | | DAI | 12,116.100000000000000 | | 12,116.100000000000000 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | USD | 0.000000000000000 | | -6,193.619189946427000 |
| | | | USDT | 3.786558633800000 | | 3.786558633800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15784 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000297 | FTX Trading Ltd. | 0.000000000000297 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | RUNE | 0.000000001116683 | | 0.000000001116683 |
| | | | USD | 20,000.000000000000000 | | 10,035.635172380651700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7250 | Name on file | FTX Trading Ltd. | AURY | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB | | | 0.001000000000000 |
| | | | CRO | 129,982.000000000000000 | | 129,982.000000000000000 |
| | | | IMX | 3.999000000000000 | | 3.999000000000000 |
| | | | SPELL | 9.922.000000000000000 | | 9.922.000000000000000 |
| | | | USD | 0.000000002500000 | | 0.000000002500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55233 | Name on file | FTX Trading Ltd. | BTC | 0.000012020000000 | FTX Trading Ltd. | 0.000012020000000 |
| | | | ETH | 0.000000000000000 | | -10.380429301860252 |
| | | | ETHW | -10.316031037964109 | | -10.316031037964109 |
| | | | EUR | 43,138.202695250870000 | | 43,138.202695250870000 |
| | | | LUNA2 | 0.002991060002000 | | 0.002991060002000 |
| | | | LUNA2_LOCKED | 0.006979140005000 | | 0.006979140005000 |
| | | | USD | 0.000000009560596 | | 0.000000009560596 |
| | | | USTC | 0.423399000000000 | | 0.423399000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Ticker | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82845 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.0000000000909 |
| | | | EGLD-PERP | | | 0.0000000000682 |
| | | | ENS-PERP | | | 0.0000000003637 |
| | | | ETC-PERP | | | -0.0000000000227 |
| | | | EUR | 14,000.0000000000000 | | 27.1457970600000000 |
| | | | FIL-PERP | | | 0.0000000007275 |
| | | | RUNE-PERP | | | -0.0000000001591 |
| | | | USD | 14,000.0000000000000 | | 0.6187444372749381 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Ticker | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60121 | Name on file | FTX Trading Ltd. | AMC | 0.0794800000000000 | FTX Trading Ltd. | 0.0794800000000000 |
| | | | BAND-PERP | -0.0000000001451 | | -0.0000000001451 |
| | | | BCH | 0.0098032000000000 | | 0.0098032000000000 |
| | | | BTC | 0.0000000001000000 | | 0.0000000001000000 |
| | | | BTC-PERP | -0.0000000000081 | | -0.0000000000081 |
| | | | DOGE | 4.0000000000000000 | | 4.0000000000000000 |
| | | | ETC-PERP | -0.0000000000227 | | -0.0000000000227 |
| | | | ETH | 1.5000000000000000 | | 1.5000000000000000 |
| | | | ETH-20210924 | -0.0000000000003 | | -0.0000000000003 |
| | | | ETH-PERP | 0.0000000000397 | | 0.0000000000397 |
| | | | FTT | 26.0000000000000000 | | 26.0000000000000000 |
| | | | FTT-PERP | 3,900.0000000000000000 | | 3,900.0000000000000000 |
| | | | GME-20210326 | -0.0000000000056 | | -0.0000000000056 |
| | | | LTC-PERP | -0.0000000000113 | | -0.0000000000113 |
| | | | LUNA2 | 0.0706440025200000 | | 0.0706440025200000 |
| | | | LUNA2_LOCKED | 0.1648360059000000 | | 0.1648360059000000 |
| | | | SUN | 50,375.1710000000000000 | | 50,375.1710000000000000 |
| | | | USD | 6,007.4090000000000000 | | -1,702.8909117498274000 |
| | | | USDT | 166.7800000021196700 | | 166.7800000021967000 |
| | | | USTC | 10.0000000000000000 | | 10.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Ticker | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34036 | Name on file | FTX Trading Ltd. | BNB | 0.0000001000000000 | FTX Trading Ltd. | 0.0000001064508000 |
| | | | BTC | 0.0507993400000000 | | 0.0507993444159310 |
| | | | CTX | | | 0.0000000033000000 |
| | | | USD | 14,756.0000000000000000 | | 147.5642604510874800 |
| | | | XPLA | | | 0.0429010000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Ticker | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19955 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.0000000000007 | FTX Trading Ltd. | -0.0000000000007 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 1.2748000000000000 | | 1.2748000000000000 |
| | | | EOS-PERP | -0.0000000000078 | | -0.0000000000078 |
| | | | ETH-PERP | -0.0000000000454 | | -0.0000000000454 |
| | | | FTT | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000050478440 | | 0.0000000050478440 |
| | | | LTC-PERP | -0.0000000000056 | | -0.0000000000056 |
| | | | LUNA2 | 0.0000000000007 | | 0.0000000000007 |
| | | | LUNA2_LOCKED | 142.7863942000000000 | | 142.7863942000000000 |
| | | | RUNE-PERP | 333.1682532000000000 | | 333.1682532000000000 |
| | | | USD | 0.0000000000227 | | 0.0000000000227 |
| | | | USDT | 4,500.0000000000000000 | | -17,334.4723324360640000 |
| | | | | 0.0000000945783000 | | 0.0000000945783000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Ticker | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35682 | Name on file | FTX Trading Ltd. | ALGO | 476.6296614912250000 | FTX Trading Ltd. | 476.6296614912250000 |
| | | | ATLAS | 7,300.3619154900000000 | | 7,300.3619154900000000 |
| | | | AVAX | 2.5872566193395800 | | 2.5872566193395800 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.1392651272045800 | | 0.1392651272045800 |
| | | | BTC | 0.0000000003558910 | | 0.0000000003558910 |
| | | | BTC-PERP | 1.2729000000000000 | | 1.2729000000000000 |
| | | | COMP | 0.4918353600000000 | | 0.4918353600000000 |
| | | | ENJ | 55.1581609600000000 | | 55.1581609600000000 |
| | | | ETH | 0.0000000011462429 | | 0.0000000011462429 |
| | | | ETHW | 0.0000000006504439 | | 0.0000000006504439 |
| | | | EUR | 0.0000000176538860 | | 0.0000000176538860 |
| | | | FTT | 0.0000000025846050 | | 0.0000000025846050 |
| | | | LINK | 23.7866124495769400 | | 23.7866124495769400 |
| | | | MATIC | 44.3258974018821200 | | 44.3258974018821200 |
| | | | PUNDIX | 53.0154687700000000 | | 53.0154687700000000 |
| | | | SOL | 1.6957392791512400 | | 1.6957392791512400 |
| | | | SRM | 0.1791981300000000 | | 0.1791981300000000 |
| | | | SRM_LOCKED | 1.4311387500000000 | | 1.4311387500000000 |
| | | | USD | 0.0000000000000000 | | -13,948.5049088344570000 |
| | | | USDT | 0.0000000117110872 | | 0.0000000117110872 |
| | | | XRP | 522.7446729958310800 | | 522.7446729958108000 |
| | | | ZRX | 99.0928566400000000 | | 99.0928566400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Ticker | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65019 | Name on file | FTX Trading Ltd. | 3290665052.46151100 | 1.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BTC | 0.2616245200000000 | | 0.2616245200000000 |
| | | | BTC-PERP | 0.2000000000000000 | | 0.2000000000000000 |
| | | | FTT | 26.2653217000000000 | | 26.2653217000000000 |
| | | | USD | 7,816.6000000000000000 | | -2,177.1267680842250000 |
| | | | USDT | 1,244.4000000000000000 | | 0.0002355681880220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Ticker | Asserted Debtor | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55588 | Name on file | FTX Trading Ltd. | BAR | 30.0000000000000000 | FTX Trading Ltd. | 30.0000000000000000 |
| | | | BTC | 0.0228113403021976 | | 0.0228113403021976 |
| | | | BTC-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.3500000000000000 | | 0.3500000000000000 |
| | | | CEL-1230 | 0.2000000000000045 | | 0.2000000000000045 |
| | | | CEL-PERP | 5,154.9000000000000000 | | 5,154.9000000000000000 |
| | | | COMP-PERP | 15.0000000000000000 | | 15.0000000000000000 |
| | | | CRV-PERP | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | DOGE-PERP | 45,000.0000000000000000 | | 45,000.0000000000000000 |
| | | | ETH | 0.0938263300000000 | | 0.0938263300000000 |
| | | | ETHW | 0.0087944700000000 | | 0.0087944700000000 |
| | | | FLOW-PERP | 2,500.0000000000000000 | | 2,500.0000000000000000 |
| | | | FTT | 64.3696819600000000 | | 64.3696819600000000 |
| | | | FTT-PERP | 450.0000000000000000 | | 450.0000000000000000 |
| | | | FTXDXY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GENE | 250.0000000000000000 | | 250.0000000000000000 |
| | | | SHIB-PERP | 75,000,000.0000000000000000 | | 75,000,000.0000000000000000 |
| | | | SNX | 362.0743362483363000 | | 362.0743362483363000 |
| | | | SOL | 72.7313255100000000 | | 72.7313255100000000 |
| | | | SOL-PERP | 150.0000000000000000 | | 150.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHI-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | TRX | 5,009.472405675339000 | | 5,009.472405675339000 |
| | | | USD | 4,920.160000000000000 | | -18,216.146094931166000 |
| | | | XRP | 652.587674053933100 | | 652.587674053933100 |
| | | | XRP | 1,001.387060168978300 | | 1,001.387060168978300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38465 | Name on file | FTX Trading Ltd. | GBP | 0.000000002930441 | FTX Trading Ltd. | 0.000000002930441 |
| | | | KIN | 4,288,854.896343270000000 | | 4,288,854.896343270000000 |
| | | | XRP | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62145 | Name on file | FTX Trading Ltd. | ETHBULL | 125.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 12,900.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.004918507636000 | | 0.071899708914670 |
| | | | VETBULL | 554.959515420000000 | | 554.959515420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37380 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | ATOM-PERP | -0.000000000000795 | | -0.000000000000795 |
| | | | AUD | 0.000000004115493 | | 0.000000004115493 |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AXS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAND-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BCH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.000000001127409 | | 0.000000001127409 |
| | | | BNB-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | BTC | 0.001833969643329 | | 0.001833969643329 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DOGE | 50,513.000000000000000 | | 50,513.000000000000000 |
| | | | EOS-PERP | -0.000000000005684 | | -0.000000000005684 |
| | | | ETC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 20.000000000000000 | | 20.000000001900000 |
| | | | ETH-PERP | -0.000000000000504 | | -0.000000000000504 |
| | | | ETHW | 41.800000000000000 | | 41.800000000000000 |
| | | | EUR | 0.000000010506325 | | 0.000000010506325 |
| | | | FTT | 9,310.542062650000000 | | 9,310.542062650000000 |
| | | | KNC-PERP | 0.000000000009094 | | 0.000000000009094 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNC-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | OMG | -0.000000007220504 | | -0.000000007220504 |
| | | | OMG-PERP | -0.000000000009265 | | -0.000000000009265 |
| | | | QTUM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL-PERP | 0.000000000001090 | | 0.000000000001090 |
| | | | SRM | 7.497872570000000 | | 7.497872570000000 |
| | | | SRM_LOCKED | 28.502127430000000 | | 28.502127430000000 |
| | | | USD | 15,000.000000000000000 | | 112.795025086789280 |
| | | | USDT | 0.000000002741927 | | 0.000000002741927 |
| | | | XTZ-PERP | 0.000000000002918 | | 0.000000000002918 |
| | | | ZEC-PERP | 0.000000000000454 | | 0.000000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81482 | Name on file | FTX Trading Ltd. | 1INCH | 126.487003600000000 | FTX Trading Ltd. | 126.487003600000000 |
| | | | AAVE | 0.786677704000000 | | 0.786677704000000 |
| | | | ALEPH | 378.000000000000000 | | 378.000000000000000 |
| | | | ALICE | 13.016665500000000 | | 13.016665500000000 |
| | | | ATOM-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | AVAX-PERP | 27.700000000000000 | | 27.700000000000000 |
| | | | AXS | 6.983985940000000 | | 6.983985940000000 |
| | | | BAND | 7.258160720000000 | | 7.258160720000000 |
| | | | BAND-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.056545400180000 | | 0.056545400180000 |
| | | | BTC-PERP | 0.064000000000000 | | 0.064000000000000 |
| | | | CHZ | 2,304.842748000000000 | | 2,304.842748000000000 |
| | | | CHZ-PERP | 4,650.000000000000000 | | 4,650.000000000000000 |
| | | | COMP | 2.916179997720000 | | 2.916179997720000 |
| | | | COPE | 245.878211200000000 | | 245.878211200000000 |
| | | | CRV | 116.081773200000000 | | 116.081773200000000 |
| | | | DYDX | 16.701189720000000 | | 16.701189720000000 |
| | | | ENJ | 139.137926000000000 | | 139.137926000000000 |
| | | | ETH | 0.179346780000000 | | 0.179346780000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.179346780000000 | | 0.179346780000000 |
| | | | EUR | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 617.026760800000000 | | 617.026760800000000 |
| | | | FTT | 10.986319640000000 | | 10.986319640000000 |
| | | | GRT | 140.182590400000000 | | 140.182590400000000 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK | 4.461803460000000 | | 4.461803460000000 |
| | | | LRC | 1,096.107791600000000 | | 1,096.107791600000000 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MANA | 91.118445600000000 | | 91.118445600000000 |
| | | | MATIC | 129.217792000000000 | | 129.217792000000000 |
| | | | MATIC-PERP | 6,499.000000000000000 | | 6,499.000000000000000 |
| | | | ONE-PERP | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | PERP | 183.044937820000000 | | 183.044937820000000 |
| | | | REN | 243.959619000000000 | | 243.959619000000000 |
| | | | RUNE | 11.474788500000000 | | 11.474788500000000 |
| | | | SAND | 30.968354400000000 | | 30.968354400000000 |
| | | | SLND | 8.500000000000000 | | 8.500000000000000 |
| | | | SNX | 11.183314820000000 | | 11.183314820000000 |
| | | | SOL | 0.136995800000000 | | 0.136995800000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM | 363.873938800000000 | | 363.873938800000000 |
| | | | STARS | 20.000000000000000 | | 20.000000000000000 |
| | | | SUSHI | 86.363137900000000 | | 86.363137900000000 |
| | | | TRX | 136.003036400000000 | | 136.003036400000000 |
| | | | UNI | 4.253119720000000 | | 4.253119720000000 |
| | | | USD | 2,549.871382620000000 | | -6,511.064417378073000 |
| | | | USDT | 0.000000009282911 | | 0.000000009282911 |
| | | | WBTC | 0.024590562420000 | | 0.024590562420000 |
| | | | XRP | 905.000000000000000 | | 905.000000000000000 |
| | | | YFI | 0.010987079600000 | | 0.010987079600000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22734 | Name on file | West Realm Shires Services Inc. | BTC | 0.126594761495364 | West Realm Shires Services Inc. | 0.126594761495364 |
| | | | DOGE | 0.000000006350000 | | 0.000000006350000 |
| | | | ETH | 1.086736660000000 | | 1.086736660000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | ETHW | 1.086280340000000 | | 1.086280340000000 |
| | | | GRT | 321.397304001206860 | | 321.397304001206860 |
| | | | LINK | 54.218301368322344 | | 54.218301368322344 |
| | | | MATIC | 315.223616620000000 | | 315.223616620000000 |
| | | | SHIB | 11,747,629.879209640000000 | | 11,747,629.879209640000000 |
| | | | SOL | 30.625430072662420 | | 30.625430072662420 |
| | | | USD | 9,000.000000000000000 | | 0.000000620481462 |
| | | | USDT | 0.000000309303600 | | 0.000000309303600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77724 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | AUDIO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BCH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.180000000000000 | | 0.180000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EUR | 100.000000000000000 | | 100.000000000000000 |
| | | | FTT | 0.047739765848324 | | 0.047739765848324 |
| | | | FTT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | GST-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | HT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | KNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | NEAR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | NEO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SRM | 146.025525390000000 | | 146.025525390000000 |
| | | | SRM_LOCKED | 3.870034710000000 | | 3.870034710000000 |
| | | | STEP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SXP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | TOMO-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | TRX | 100.800000000000000 | | 100.800000000000000 |
| | | | UNI-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | USD | 2,596.434408287361700 | | 2,596.434408287361700 |
| | | | USDT | 10,000.000000038340000 | | 0.000000038340000 |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19940 | Name on file | FTX Trading Ltd. | BRZ | 0.005189319794812 | FTX Trading Ltd. | 0.002594659897406 |
| | | | BTC | 1.400372673364621 | | 0.700186336682310 |
| | | | USD | 0.003276246159715 | | 0.003276246159715 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71789 | Name on file | FTX Trading Ltd. | 1INCH | 1.967102450000000 | FTX Trading Ltd. | 1.967102450000000 |
| | | | BNB | 0.006774750000000 | | 0.006774750000000 |
| | | | BTC | 0.000062569520000 | | 0.000062569520000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 25.000000000000000 | | 25.000000000000000 |
| | | | ETH | 0.001159106950000 | | 0.001159106950000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.012309840000000 | | 0.012309840000000 |
| | | | LINK | 0.086513000000000 | | 0.086513000000000 |
| | | | MTA | 0.994015000000000 | | 0.994015000000000 |
| | | | SUN | 1,382.894000000000000 | | 1,382.894000000000000 |
| | | | SUSHI | 0.478387500000000 | | 0.478387500000000 |
| | | | THETA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | UNI | 0.000053750000000 | | 0.000053750000000 |
| | | | UNI-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 9,860.550000000000000 | | 9,860.550000000000000 |
| | | | USDT | 9,860.553410966560000 | | 9,860.553410966560000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81741 | Name on file | FTX Trading Ltd. | BTC | 0.040947480000000 | FTX Trading Ltd. | 0.040947480000000 |
| | | | BTC-PERP | 0.168900000000000 | | 0.168900000000000 |
| | | | DOGE-PERP | 33,755.000000000000000 | | 33,755.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 3,022.885443804742400 | | 3,022.885443804742400 |
| | | | SOL | 2.699256000000000 | | 2.699256000000000 |
| | | | SOL-PERP | 42.780000000000000 | | 42.780000000000000 |
| | | | USD | 7,291.720000000000000 | | -7,291.716142270435000 |
| | | | USDT | 0.000000019781205 | | 0.000000019781205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44442 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000550000000 |
| | | | EUR | 12,000.000000000000000 | | 0.000000008246480 |
| | | | TRX | | | 0.200000000000000 |
| | | | USD | | | 6,293.659243817925000 |
| | | | USDT | | | 0.000000003215776 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57108 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000009893318 |
| | | | ETH | | | 0.000000001972222 |
| | | | FTM | | | 6.980610876635248 |
| | | | FTT | | | 2.059103250000000 |
| | | | USD | 10,000.000000000000000 | | -0.332370541741017 |
| | | | USDT | | | 0.000000009486904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48730 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 0.007024250000000 |
| | | | DOGE | 500.000000000000000 | | 1.000000000000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 1,036.403714729878900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86327 | Name on file | FTX Trading Ltd. | BTC | 0.700000000000000 | FTX Trading Ltd. | 0.385765275019000 |
| | | | BTC-PERP | | | 1.010000000000000 |
| | | | BULL | 1.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | USD | 1,000.000000000000000 | | -17,124.001349694640000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67946 | Name on file | FTX Trading Ltd. | 315983722728369920 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 338136718176400781 | 1.000000000000000 | | 0.000000000000000 |
| | | | 377272952763720937 | 1.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.107807480000000 | | 0.000000000000000 |
| | | | FTT | 47.201597410000000 | | 0.0000000015340965 |
| | | | ROOK | 0.000000005000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLRS | 5,326.281286820000000 | | 0.000000000000000 |
| | | | SOL | 26.643409780000000 | | 0.000000000000000 |
| | | | USD | 19,612.834971557111000 | | 13,398.026421417111000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85947 | Name on file | FTX Trading Ltd. | BTC | 1.564003621888832 | FTX Trading Ltd. | 1.564003621888832 |
| | | | BTC-PERP | 0.000000000000000 | | -1.564000000000000 |
| | | | CRO | 117.574185000000000 | | 117.574185000000000 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 0.000000000000000 | | 21,149.422412293670000 |
| | | | USDT | 0.000037768995543 | | 0.000037768995543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36206 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX | 19.996120000000000 | | 19.996120000000000 |
| | | | BTC | 0.299983784200000 | | 0.299983784200000 |
| | | | BTC-PERP | 0.272400000000000 | | 0.272400000000000 |
| | | | ETH | 2.985534296000000 | | 2.985534296000000 |
| | | | ETH-PERP | 3.150000000000000 | | 3.150000000000000 |
| | | | ETHW | 4.111558080000000 | | 4.111558080000000 |
| | | | FTT | 420.115115600000000 | | 420.115115600000000 |
| | | | GST-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNA2 | 9.208514419000000 | | 9.208514419000000 |
| | | | LUNA2_LOCKED | 21.486533650000000 | | 21.486533650000000 |
| | | | LUNC | 1,389,858.191034000000000 | | 1,389,858.191034000000000 |
| | | | SOL | 5.989801000000000 | | 5.989801000000000 |
| | | | TRX | 0.000000009966190 | | 0.000000009966190 |
| | | | USD | 1,314.000000000000000 | | -9,829.490904940254000 |
| | | | USDT | 0.449515093296375 | | 0.449515093296375 |
| | | | USTC | 400.000000000000000 | | 400.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13118 | Name on file | FTX Trading Ltd. | ARKK | 0.009994471000000 | FTX Trading Ltd. | 0.009994471000000 |
| | | | BCH | | | 0.090720662003083 |
| | | | BCHA | | | 0.090720662003083 |
| | | | BCH-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | BTC | 0.000031416633781 | | 0.000031416633781 |
| | | | BTC-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | BULL | 0.000000000891000 | | 0.000000000891000 |
| | | | COIN | 0.005705810000000 | | 0.005705810000000 |
| | | | DOGE | 0.524423400000000 | | 0.524423400000000 |
| | | | EOSBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | ETH | 0.000696279600000 | | 0.000696279600000 |
| | | | ETHBULL | 0.000000000817000 | | 0.000000000817000 |
| | | | ETH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETHW | 8.882696279600000 | | 8.882696279600000 |
| | | | FTT | 4.073761867358610 | | 4.073761867358610 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC | 0.038941309500000 | | 0.038941309500000 |
| | | | LTC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MATIC | 9.751195000000000 | | 9.751195000000000 |
| | | | MATICBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV | 0.000000000500000 | | 0.000000000500000 |
| | | | SXP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBULL | 0.000000000715000 | | 0.000000000715000 |
| | | | TRXBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | UNI | 0.072450000000000 | | 0.072450000000000 |
| | | | USD | 1,598.945435630173018 | | -4,359.784063698300000 |
| | | | USDT | 0.000000017411626 | | 0.000000017411626 |
| | | | XRP | 69,341.194869040000000 | | 69,341.194869040000000 |
| | | | XRP-PERP | 16,190.000000000000000 | | 16,190.000000000000000 |
| | | | ZEC-PERP | 0.000000000000099 | | 0.000000000000099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55499 | Name on file | FTX Trading Ltd. | ETH | 4.346130600000000 | FTX Trading Ltd. | 4.346130600000000 |
| | | | ETHW | 4.346130600000000 | | 4.346130600000000 |
| | | | USD | 15,025.046242160000000 | | 5,025.046242160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78267 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETHW | | | 4.490615350000000 |
| | | | GRT | | | 1.001479150000000 |
| | | | MATIC | | | 0.039328630000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 15,626.671535339294000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82157 | Name on file | FTX Trading Ltd. | BTC | 0.000000005490000 | FTX Trading Ltd. | 0.000000005490000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 50.000000000000000 | | 25.000000000000000 |
| | | | TRX | 0.011756000000000 | | 0.011756000000000 |
| | | | USD | 3,562.220000000000000 | | 8.131404338480900 |
| | | | USDT | 7,091.922124869934500 | | 3,545.962124869934500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45921 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 | FTX Trading Ltd. | 0.000000004000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000620502 | | 0.000000000620502 |
| | | | ATOMBEAR | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | 0.000000006175000 | | 0.000000006175000 |
| | | | ATOM-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | BILI-1230 | 421.200000000000000 | | 421.200000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000001000000 | | 0.000000001000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH | 2.0000000127500000 | | 2.0000000127500000 |
| | | | ETH-20201225 | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | ETHW | 2.0000000000000 | | 2.0000000000000 |
| | | | FTT | 160.7274559700000000 | | 160.7274559700000000 |
| | | | MATIC | 2,000.0085000000000000 | | 2,000.0085000000000000 |
| | | | NFT (320696906361158545/FTX EU - WE ARE HERE! #142552) | | | 1.0000000000000000 |
| | | | NFT (401414169717045590/NFT) | | | 1.0000000000000000 |
| | | | NFT (572512955655791852/FTX EU - WE ARE HERE! #144211) | | | 1.0000000000000000 |
| | | | RUNE | 0.0000000500000000 | | 0.0000000500000000 |
| | | | RUNE-PERP | 0.0000000000003 | | 0.0000000000003 |
| | | | SOL | 0.0000398000000000 | | 0.0000398000000000 |
| | | | TRX | 0.0000890000000000 | | 0.0000890000000000 |
| | | | USD | 0.0000000000000 | | -6,248.5758653238170000 |
| | | | USDT | 1,607.7768514903737000 | | 1,607.7768514903737000 |
| | | | XRPBEAR | 0.0000000071500000 | | 0.0000000071500000 |
| | | | XRPBULL | 0.0000000300000000 | | 0.0000000300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 87266 | Name on file | FTX Trading Ltd. | BADGER-PERP | -0.0000000000113 | FTX Trading Ltd. | -0.0000000000113 |
| | | | BTC | 0.7506578625714370 | | 0.7506578625714370 |
| | | | BTC-PERP | -0.0000000000003 | | -0.0000000000003 |
| | | | ETH | 0.0003080575000000 | | 0.0003080575000000 |
| | | | ETHW | 0.0003080575000000 | | 0.0003080575000000 |
| | | | FTT | 0.0560443169221530 | | 0.0560443169221530 |
| | | | FTT-PERP | | | -5,000.0000000000000000 |
| | | | SRM | 0.6160354600000000 | | 0.6160354600000000 |
| | | | SRM_LOCKED | 2.3839645400000000 | | 2.3839645400000000 |
| | | | USD | 18,651.8796508184460000 | | 18,651.8796508184460000 |
| | | | USDT | 0.0000000000000 | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56147 | Name on file | FTX Trading Ltd. | ATLAS | 63,854.4860000000000000 | FTX Trading Ltd. | 63,854.4860000000000000 |
| | | | AVAX | 20.0000000079508010 | | 20.0000000079508010 |
| | | | BAND-PERP | 0.0000000000003 | | 0.0000000000003 |
| | | | BNB | 0.1100000000000000 | | 0.1100000000000000 |
| | | | BTC | 0.3564149700000000 | | 0.3564149700000000 |
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETHW | 1.1927170000000000 | | 1.1927170000000000 |
| | | | HNT | 0.0896400000000000 | | 0.0896400000000000 |
| | | | MNGO | 21,586.0700000000000000 | | 21,586.0700000000000000 |
| | | | NEAR | 347.5267800000000000 | | 347.5267800000000000 |
| | | | POLIS | 481.8036200000000000 | | 481.8036200000000000 |
| | | | SOL | 0.0000000101516683 | | 0.0000000101516683 |
| | | | TRX | 0.0000020000000000 | | 0.0000020000000000 |
| | | | TRYB | 390,000.0000000000000000 | | 236,441.6584568396800000 |
| | | | USD | -229.3743517174589960 | | -229.3743517174589960 |
| | | | USDT | 0.0000619583695B1 | | 0.0000619583695B1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82652 | Name on file | FTX Trading Ltd. | DOGE | 155,000.0000000000000000 | West Realm Shires Services Inc. | 51,363.9000431900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24941 | Name on file | FTX Trading Ltd. | BNB | 0.0000000005000000 | FTX Trading Ltd. | 0.0000000005000000 |
| | | | BTC | 0.0000000301350000 | | 0.0000000301350000 |
| | | | ETH | 2.0004390800000000 | | 2.0004390800000000 |
| | | | ETHW | 0.0005148820000000 | | 0.0005148820000000 |
| | | | FTM | 0.0340300000000000 | | 0.0340300000000000 |
| | | | FTT | 156.0212110000000000 | | 156.0212110000000000 |
| | | | LINK-PERP | 0.0000000000085 | | 0.0000000000085 |
| | | | LUNA2 | 53.4818705300000000 | | 53.4818705300000000 |
| | | | LUNA2_LOCKED | 124.7910312000000000 | | 124.7910312000000000 |
| | | | LUNC | 4,795.2539761500000000 | | 4,795.2539761500000000 |
| | | | MEDIA | 0.0000000005000000 | | 0.0000000005000000 |
| | | | NFT (319428987593404644/THE HILL BY FTX #44135) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | ONE-PERP | 1,300,860.0000000000000000 | | 1,300,860.0000000000000000 |
| | | | SGD | 0.0000000433172400 | | 0.0000000433172400 |
| | | | SOL | 166.5202226000000000 | | 166.5202226000000000 |
| | | | USD | -19,411.8704027041700000 | | -19,411.8704027041700000 |
| | | | USDT | 0.0000000099961999 | | 0.0000000099961999 |
| | | | USTC | 7,567.5000000000000000 | | 7,567.5000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42033 | Name on file | FTX Trading Ltd. | ALT-20210625 | 0.0000000000000 | FTX Trading Ltd. | 0.0000000000000 |
| | | | ALT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AMC | 234.6000000000000000 | | 234.6000000000000000 |
| | | | AMD | 30.0000000000000000 | | 30.0000000000000000 |
| | | | ASD | 0.0000000003607181 | | 0.0000000003607181 |
| | | | ASD-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | AVAX | 0.0821709967822670 | | 0.0821709967822670 |
| | | | AVAX-20210924 | 0.0000000000000085 | | 0.0000000000000085 |
| | | | AVAX-20211231 | 0.0000000000000042 | | 0.0000000000000042 |
| | | | AXS | 0.0000000077549540 | | 0.0000000077549540 |
| | | | BNB | 0.0000000094283740 | | 0.0000000094283740 |
| | | | BNB-1230 | 0.5000000000000000 | | 0.5000000000000000 |
| | | | BNB-PERP | 3.0000000000000000 | | 3.0000000000000000 |
| | | | BOLSONARO2022 | 0.0000000000000227 | | 0.0000000000000227 |
| | | | BRZ | 7,475.7043597616150000 | | 7,475.7043597616150000 |
| | | | BTC | 0.0000859404801340 | | 0.0000859404801340 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CUSDTBEAR | 0.0482694847500000 | | 0.0482694847500000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | EOS-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | ETH | 0.0009178220057447 | | 0.0009178220057447 |
| | | | ETH-PERP | 3.0000000000000000 | | 3.0000000000000000 |
| | | | ETHW | 5.0006898142557470 | | 5.0006898142557470 |
| | | | EUR | 0.5066208071353710 | | 0.5066208071353710 |
| | | | FB | 5.0000000000000000 | | 5.0000000000000000 |
| | | | FTM | 0.0460968221127590 | | 0.0460968221127590 |
| | | | FTT | 80.5542697412450100 | | 80.5542697412450100 |
| | | | GDX | 50.0000000000000000 | | 50.0000000000000000 |
| | | | GDXJ | 140.0200000000000000 | | 140.0200000000000000 |
| | | | GLD | 40.0100000000000000 | | 40.0100000000000000 |
| | | | GOOGL | 18.0213993700000000 | | 18.0213993700000000 |
| | | | GOOGLPRE | -0.0000000001506480 | | -0.0000000001506480 |
| | | | GRT | 0.0000000002790184 | | 0.0000000002790184 |
| | | | KSM-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | LINK-PERP | -0.0000000000000028 | | -0.0000000000000028 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | LUNA2 | 0.010401175510000 | | 0.010401175510000 |
| | | | LUNA2_LOCKED | 0.024269409519000 | | 0.024269409519000 |
| | | | LUNC | 908.019681014103600 | | 908.019681014103600 |
| | | | MID-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210924 | -0.000000000000001 | | -0.000000000000001 |
| | | | MID-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | PAXG-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SHIT-1230 | -0.198000000000000 | | -0.198000000000000 |
| | | | SHIT-20210625 | -0.000000000000002 | | -0.000000000000002 |
| | | | SHIT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | SNX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL | 10.938586319712753 | | 10.938586319712753 |
| | | | SOL-PERP | -20.000000000000000 | | -20.000000000000000 |
| | | | SXP-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | SXP-PERP | -0.000000000002227 | | -0.000000000002227 |
| | | | TRX | 9.914792836179581 | | 9.914792836179581 |
| | | | TRYB | -576.102106964506800 | | -576.102106964506800 |
| | | | TRYBULL | 0.010610000000000 | | 0.010610000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 21,778.670000000000000 | | 14,778.666943806877000 |
| | | | USDT | 33.769543391867460 | | 33.769543391867460 |
| | | | USTC | 0.882057295554954 | | 0.882057295554954 |
| | | | XAUT-20210924 | 0.000000000000001 | | 0.000000000000001 |
| | | | XAUT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XT2-20211231 | -0.000000000000113 | | -0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 9911 | Name on file | FTX Trading Ltd. | 1INCH | 1,089.764892416480000 | FTX Trading Ltd. | 1,089.764892416480000 |
| | | | APE | 0.004500000000000 | | 0.004500000000000 |
| | | | BIT | 0.005605000000000 | | 0.005605000000000 |
| | | | BLT | 0.485063910000000 | | 0.485063910000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 0.008355000000000 | | 0.008355000000000 |
| | | | C98-PERP | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | CEL | 0.081313594144770 | | 0.081313594144770 |
| | | | CEL-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | CHZ-PERP | 8,000.000000000000000 | | 8,000.000000000000000 |
| | | | CRO | 25,490.000000000000000 | | 25,490.000000000000000 |
| | | | DYDX | 0.003850500000000 | | 0.003850500000000 |
| | | | ETC-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | ETH | 0.700003500000000 | | 0.700003500000000 |
| | | | ETH-PERP | 1.000000000000010 | | 1.000000000000010 |
| | | | ETHW | 110.700535000000000 | | 110.700535000000000 |
| | | | FIL-PERP | 70.000000000000000 | | 70.000000000000000 |
| | | | FTM | 0.197664430000000 | | 0.197664430000000 |
| | | | FTT | 187.509270500000000 | | 187.509270500000000 |
| | | | GMT-PERP | 1,600.000000000000000 | | 1,600.000000000000000 |
| | | | HKD | 10.000000197184700 | | 10.000000197184700 |
| | | | LINA | 62,330.311650000000000 | | 62,330.311650000000000 |
| | | | LUNA2 | 0.000000012137325 | | 0.000000012137325 |
| | | | LUNA2_LOCKED | 0.000000028868760 | | 0.000000028868760 |
| | | | LUNC | 0.002694100000000 | | 0.002694100000000 |
| | | | MATIC | 2.718175387947670 | | 2.718175387947670 |
| | | | OP-PERP | 1,850.000000000000000 | | 1,850.000000000000000 |
| | | | RAY | 0.005980000000000 | | 0.005980000000000 |
| | | | SAND | 0.006500000000000 | | 0.006500000000000 |
| | | | SAND-PERP | 1,150.000000000000000 | | 1,150.000000000000000 |
| | | | SPELL | 1.238000000000000 | | 1.238000000000000 |
| | | | STEP | 0.015000000000000 | | 0.015000000000000 |
| | | | STORJ | 0.034063000000000 | | 0.034063000000000 |
| | | | SWEAT | 9,000.045000000000000 | | 9,000.045000000000000 |
| | | | TRX | 0.017500000000000 | | 0.017500000000000 |
| | | | USD | 1,763.179829800000000 | | -4,896.800170199970000 |
| | | | YFI | 0.000000255000000 | | 0.000000255000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 70740 | Name on file | FTX Trading Ltd. | BIT | 423.000000000000000 | FTX Trading Ltd. | 423.000000000000000 |
| | | | DOGE | 4,902.723474980000000 | | 4,902.723474980000000 |
| | | | DOGE-PERP | 110,013.000000000000000 | | 110,013.000000000000000 |
| | | | DYDX | 52.300000000000000 | | 52.300000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HKD | 93.529897840000000 | | 93.529897840000000 |
| | | | LUNA2 | 0.027172182740000 | | 0.027172182740000 |
| | | | LUNA2_LOCKED | 0.063401759730000 | | 0.063401759730000 |
| | | | LUNC | 594.156703150000000 | | 594.156703150000000 |
| | | | STEP | 1,568.000000000000000 | | 1,568.000000000000000 |
| | | | USD | 4,912.977237219378000 | | -3,264.288566278062300 |
| | | | USDT | 0.673972571694933 | | 0.673972571694933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 17192 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000049 | FTX Trading Ltd. | -0.000000000000049 |
| | | | APT | 25.504718914810640 | | 25.504718914810640 |
| | | | AVAX | 10.300276254041702 | | 10.300276254041702 |
| | | | AVAX-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | AXS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB | 19.608099807771850 | | 19.608099807771850 |
| | | | BTC | 0.481712910000000 | | 0.481712910000000 |
| | | | BTC-PERP | -0.071300000000003 | | -0.071300000000003 |
| | | | COPE | 4,793.233676000000000 | | 4,793.233676000000000 |
| | | | ETH | 10.127823124367193 | | 10.127823124367193 |
| | | | ETH-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETHW | 10.109537395961280 | | 10.109537395961280 |
| | | | FTT | 278.933485880000000 | | 278.933485880000000 |
| | | | FTT-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | GBP | 101.420000000000000 | | 77.410580963242380 |
| | | | PERP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SLND | 35.981689000000000 | | 35.981689000000000 |
| | | | SLV | 56.177691030070210 | | 56.177691030070210 |
| | | | SOL | 153.250630529881280 | | 153.250630529881280 |
| | | | SRM | 1,433.362271410000000 | | 1,433.362271410000000 |
| | | | SRM_LOCKED | 21.638238990000000 | | 21.638238990000000 |
| | | | STEP | 195.000975000000000 | | 195.000975000000000 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | -12,476.946000000000000 | | -22,332.162991531717000 |
| | | | USDT | 0.002255317284987 | | 0.002255317284987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 53894 | Name on file | FTX Trading Ltd. | CEL-PERP | -0.000000000001364 | FTX Trading Ltd. | -0.000000000001364 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GST-PERP | 0.000000000000682 | | 0.000000000000682 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | NFT (28965225983289232/MF1 X ARTISTS #52) | | | 1.0000000000000000 |
| | | | NFT (362581698041379646/BELGIUM TICKET STUB #1155) | | | 1.0000000000000000 |
| | | | NFT (376035520664813030/HUNGARY TICKET STUB #109) | | | 1.0000000000000000 |
| | | | NFT (385725590371593084/MONZA TICKET STUB #750) | | | 1.0000000000000000 |
| | | | NFT (396133554648365828/FTX CRYPTO CUP 2022 KEY #111) | | | 1.0000000000000000 |
| | | | NFT (425678256926720098/NETHERLANDS TICKET STUB #85) | | | 1.0000000000000000 |
| | | | SOL | 0.0005070730000000 | | 0.0005070730000000 |
| | | | USD | 12,000.0000000000000000 | | 5,163.6972588590990000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and accounts. Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| 90848 | Name on file | FTX Trading Ltd. | AR-PERP | 0.0000000000000001 | FTX Trading Ltd. | 0.0000000000000001 |
| | | | BEAR | 0.0000000002535541 | | 0.0000000002535541 |
| | | | BNB | 0.0000000008299310 | | 0.0000000008299310 |
| | | | BNBBEAR | 0.0000000002534616 | | 0.0000000002534616 |
| | | | BNB-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BTC | 0.7551464670355561 | | 0.7551464670355561 |
| | | | BTC-PERP | 0.9999999999999998 | | 0.9999999999999998 |
| | | | BULL | 0.0000000011715000 | | 0.0000000011715000 |
| | | | DOGE | 0.0000000005316380 | | 0.0000000005316380 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0004523134758100 | | 0.0004523134758100 |
| | | | ETH-PERP | -0.0000000000000020 | | -0.0000000000000020 |
| | | | ETHW | 0.0000000005067884 | | 0.0000000005067884 |
| | | | FTT | 150.5756076055512460 | | 150.5756076055512460 |
| | | | FTT-PERP | 0.0000000000000039 | | 0.0000000000000039 |
| | | | LUNA2 | 167.1644334000000000 | | 167.1644334000000000 |
| | | | LUNA2_LOCKED | 390.0503447000000000 | | 390.0503447000000000 |
| | | | LUNC | 34,810,000.0000000100000000 | | 34,810,000.0000000100000000 |
| | | | LUNC-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | RUNE-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 38.0000010000000000 | | 38.0000010000000000 |
| | | | USD | 0.0000000000000000 | | -16,491.8511871189900000 |
| | | | USDT | 0.0000000028906071 | | 0.0000000028906071 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69976 | Name on file | FTX Trading Ltd. | AAVE | 15.0071585000000000 | FTX Trading Ltd. | 15.0071585000000000 |
| | | | AAVE-PERP | 25.0000000000000000 | | 25.0000000000000000 |
| | | | APE-PERP | 500.0000000000000000 | | 500.0000000000000000 |
| | | | BTC | 0.0015101260000000 | | 0.0015101260000000 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.4069000000000000 | | 0.4069000000000000 |
| | | | CRO | 10,000.0090000000000000 | | 10,000.0090000000000000 |
| | | | ETH | 0.0536015700000000 | | 0.0536015700000000 |
| | | | ETH-PERP | 2.0000000000000000 | | 2.0000000000000000 |
| | | | ETHW | 0.0536015700000000 | | 0.0536015700000000 |
| | | | FTM | 3,350.0025000000000000 | | 3,350.0025000000000000 |
| | | | FTT | 201.8939186500000000 | | 201.8939186500000000 |
| | | | GRT-PERP | 10,000.0000000000000000 | | 10,000.0000000000000000 |
| | | | HNT | 200.0002500000000000 | | 200.0002500000000000 |
| | | | LUNA2 | 0.5740472625000000 | | 0.5740472625000000 |
| | | | LUNA2_LOCKED | 1.3394436130000000 | | 1.3394436130000000 |
| | | | LUNC | 125,000.0000000000000000 | | 125,000.0000000000000000 |
| | | | MATIC | 400.0000000000000000 | | 400.0000000000000000 |
| | | | NEXO | 160.0008000000000000 | | 160.0008000000000000 |
| | | | RNDR | 2,500.0000000000000000 | | 2,500.0000000000000000 |
| | | | SAND | 250.9179450000000000 | | 250.9179450000000000 |
| | | | SGD | 0.0002106009577 | | 0.0002106009577 |
| | | | SHIB | 98,290.0000000000000000 | | 98,290.0000000000000000 |
| | | | SOL | 47.2622090200000000 | | 47.2622090200000000 |
| | | | SRM | 370.0000000000000000 | | 370.0000000000000000 |
| | | | SRM-PERP | 2,000.0000000000000000 | | 2,000.0000000000000000 |
| | | | USD | 0.0000000000000000 | | -9,658.7609727848830000 |
| | | | USDT | 0.0000001231925 | | 0.0000001231925 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34253 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.0000000000000000 |
| | | | BAO | | | 3.0000000000000000 |
| | | | DENT | | | 1.0000000000000000 |
| | | | ETH | | | 0.0000113339872742 |
| | | | ETHW | | | 1.2410340539872742 |
| | | | FTM | | | 0.0144470700000000 |
| | | | FTT | | | 62.2219835091806500 |
| | | | KIN | | | 3.0000000001864890 |
| | | | LINK | | | 0.0474005918648900 |
| | | | MANA | | | 0.0048817700000000 |
| | | | MATH | | | 1.0092863800000000 |
| | | | MATIC | | | 0.0308092600000000 |
| | | | RSR | | | 2.0000000000000000 |
| | | | SECO | | | 3.2399746300000000 |
| | | | SGD | | | 6,791.3230131740870000 |
| | | | SOL | | | 0.0002448486849278 |
| | | | USD | 37,611.8700000000000000 | | 0.0000000008261867 |
| | | | USDT | | | 0.0000000008261867 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81988 | Name on file | FTX Trading Ltd. | BTC | 0.5000000000000000 | West Realm Shires Services Inc. | 0.0807257900000000 |
| | | | USD | 4,500.0000000000000000 | | 4.9443656425593483 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81474 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 5,946.0000000000000000 | FTX Trading Ltd. | 5,946.0000000000000000 |
| | | | ALICE | 90.0624650000000000 | | 90.0624650000000000 |
| | | | ATOM | 195.9664840000000000 | | 195.9664840000000000 |
| | | | BNB | 6.4045430800000000 | | 6.4045430800000000 |
| | | | BOBA | 273.4796128100000000 | | 273.4796128100000000 |
| | | | BOBA-PERP | 1,400.0000000000000000 | | 1,400.0000000000000000 |
| | | | BTC | 0.1668795395000000 | | 0.1668795395000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR | 1,099.6209500000000000 | | 1,099.6209500000000000 |
| | | | CRV | 150.9627030000000000 | | 150.9627030000000000 |
| | | | DOGE | 9,993.0000000000000000 | | 9,993.0000000000000000 |
| | | | DOT | 139.1607168500000000 | | 139.1607168500000000 |
| | | | DOT-PERP | 90.0000000000000000 | | 90.0000000000000000 |
| | | | FTT | 548.2958990000000000 | | 548.2958990000000000 |
| | | | HT | 227.1595694900000000 | | 227.1595694900000000 |
| | | | LUNA2 | 2.3460846360000000 | | 2.3460846360000000 |
| | | | LUNA2_LOCKED | 5.4741974850000000 | | 5.4741974850000000 |
| | | | LUNC | 510,864.8690000000000000 | | 510,864.8690000000000000 |
| | | | MATIC | 1.5945703200000000 | | 1.5945703200000000 |
| | | | RAY | 98.9817125000000000 | | 98.9817125000000000 |
| | | | RUNE | 0.0631780000000000 | | 0.0631780000000000 |
| | | | SRM | 231.9578884000000000 | | 231.9578884000000000 |

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TLM | 0.568966000000000 | | 0.568966000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -4,874.720000000000 | | -10,444.860965818825000 |
| | | | USDT | 1,784.498845719000000 | | 1,784.498845719000000 |
| | | | VET-PERP | 11,710.000000000000 | | 11,710.000000000000 |
| | | | XLM-PERP | 13,855.000000000000 | | 13,855.000000000000 |
| | | | XRP | 1,504.048356000000 | | 1,504.048356000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65841 | Name on file | West Realm Shires Services Inc. | BTC | 0.946715800000000 | West Realm Shires Services Inc. | 0.576715800000000 |
| | | | ETH | 0.000787150000000 | | 0.000787150000000 |
| | | | ETHW | 0.000787150000000 | | 0.000787150000000 |
| | | | USD | 3,586.937191050000 | | 3,586.937191050000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13949 | Name on file | FTX Trading Ltd. | BNT-PERP | 37,000.000000000000 | FTX Trading Ltd. | 37,000.000000000000 |
| | | | ETH | -0.000021012884382 | | -0.000021012884382 |
| | | | ETHW | -0.000208780933823 | | -0.000208780933823 |
| | | | LEO | -0.000000001318403 | | -0.000000001318403 |
| | | | USD | -19,314.363569068360 | | -19,314.363569068360 |
| | | | USDT | 49,941.409451272100000 | | 24,970.709451272100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46779 | Name on file | West Realm Shires Services Inc. | BAT | 5.454249910000000 | West Realm Shires Services Inc. | 5.454249910000000 |
| | | | BRZ | 16.361567100000000 | | 16.361567100000000 |
| | | | CUSDT | 64.345763500000000 | | 64.345763500000000 |
| | | | DOGE | 48,208.770608440000 | | 48,208.770608440000 |
| | | | GRT | 5.240309490000000 | | 5.240309490000000 |
| | | | SHIB | 78,391,853.653622360000 | | 78,391,853.653622360000 |
| | | | SOL | 77.637091280000000 | | 77.637091280000000 |
| | | | TRX | 0.355200520000000 | | 0.355200520000000 |
| | | | USD | 6,900.000000000000 | | 1.574700002256358 |
| | | | USDT | 4.363399540000000 | | 4.363399540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76139 | Name on file | West Realm Shires Services Inc. | BTC | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | ETH | 3.000000000000000 | | 1.778878670000000 |
| | | | ETHW | | | 1.778878670000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 10.514165890000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000093215842028 |
| | | | USDT | | | 1.000000000000000 |
| | | | XRP | 10.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54363 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.295200000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,025.230563494085000 | | 5,025.230563494085000 |
| | | | USDT | 10,457.649847165000000 | | 10,457.649847165000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44352 | Name on file | FTX Trading Ltd. | USD | 7,092.920000000000 | FTX Trading Ltd. | 7,092.920000000000 |
| | | | USDT | 7,092.916057770000000 | | 7,092.916057770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25325 | Name on file | FTX Trading Ltd. | ETH | 15.725939740000000 | FTX Trading Ltd. | 7.862969870000000 |
| | | | SOL | 0.018257840000000 | | 0.009128920000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000909000000000 | | 0.000909000000000 |
| | | | USD | 1.094438160000000 | | 1.094438160000000 |
| | | | USDT | 4.289927335000000 | | 2.144963667500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43155 | Name on file | FTX Trading Ltd. | USD | 25,133.000000000000 | FTX Trading Ltd. | 14,063.316197299086000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67227 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000085 | FTX Trading Ltd. | 0.000000000000085 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000002227 | | 0.000000000002227 |
| | | | EGLD-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LOOKS | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 0.613716073300000 | | 0.613716073300000 |
| | | | LUNA2_LOCKED | 1.432004171000000 | | 1.432004171000000 |
| | | | LUNC-PERP | -0.000000000745057 | | -0.000000000745057 |
| | | | SOL | 0.006000000000000 | | 0.006000000000000 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | 0.000912000000000 | | 0.000912000000000 |
| | | | USD | 0.011404918052335 | | 0.011404918052335 |
| | | | USDT | 11,855.740435270882000 | | 5,927.870435270882000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9535 | Name on file | FTX Trading Ltd. | ATOM | 328.134360000000000 | FTX Trading Ltd. | 328.134360000000000 |
| | | | ETH | 0.004774032576571 | | 0.004774032576571 |
| | | | ETH-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | GBTC | 0.006432000000000 | | 0.006432000000000 |
| | | | NEAR | 2,579.710700000000 | | 2,579.710700000000 |
| | | | NFT (4889140308B1842533/THE HILL BY FTX #37639) | | | 1.000000000000000 |
| | | | RUNE | 0.000000001136217 | | 0.000000001136217 |
| | | | STETH | 0.000000501589858 | | 0.000000501589858 |
| | | | TRX | 0.186894000000000 | | 0.186894000000000 |
| | | | USD | 0.000000000000000 | | -7,393.044800363795000 |
| | | | USDT | 0.000000242483360 | | 0.000000242483360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted) | Tickers | Debtor (Asserted) | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43119 | Name on file | FTX Trading Ltd. | BNB | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BTC | 0.072960148814000 | | 0.072960148814000 |
| | | | DOGE | 7,202.000000000000 | | 7,202.000000000000 |
| | | | ETH | 1.549550600000000 | | 1.549550600000000 |
| | | | ETHW | 1.175550600000000 | | 1.175550600000000 |
| | | | FTT | 0.000357608907490 | | 0.000357608907490 |
| | | | GST | 19,725.800000000000 | | 19,725.800000000000 |
| | | | GST-PERP | -0.000000000007275 | | -0.000000000007275 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 0.01498327648000 | | 0.03496097846000 |
| | | | LUNA2_LOCKED | 0.03496097846000 | | 0.03496097846000 |
| | | | LUNC | 3,262.64000000000000 | | 3,262.64000000000000 |
| | | | SOL-1230 | -76.33000000000000 | | -76.33000000000000 |
| | | | SOL-PERP | -146.84000000000000 | | -146.84000000000000 |
| | | | TRX | 0.00155400000000 | | 0.00155400000000 |
| | | | USD | 13,000.00000000000 | | 5,061.45581846795500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62531 | Name on file | FTX Trading Ltd. | AAVE | 1.27000000000000 | FTX Trading Ltd. | 1.27000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | -1.19000000000000 |
| | | | AGLD | 20.70000000000000 | | 20.70000000000000 |
| | | | AGLD-PERP | 25.49999999999700 | | 25.49999999999700 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO | 1,926.00000000000000 | | 1,926.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | -1,882.00000000000000 |
| | | | ALICE | 0.20000000000000 | | 0.20000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | -0.20000000000000 |
| | | | ASD | 30,533.39989722829000 | | 30,533.39989722829000 |
| | | | ASD-PERP | 0.00000000000000 | | -29,992.90000000000000 |
| | | | ATLAS | 26,300.00000000000000 | | 26,300.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | -22,060.00000000000000 |
| | | | ATOM | 110.50000000000000 | | 110.50000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | -110.09000000000000 |
| | | | AUDIO | 12.00000000000000 | | 12.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | -12.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER | 2.84000000000000 | | 2.84000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | -2.86000000000000 |
| | | | BCH | 5.18800000000000 | | 5.18800000000000 |
| | | | BCH-PERP | 0.00000000000000 | | -5.18300000000000 |
| | | | BNT | 0.00000000339221 | | 0.00000000339221 |
| | | | BNT-PERP | 0.00000000000255 | | 0.00000000000255 |
| | | | BOBA | 1.60000000000000 | | 1.60000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | -1.50000000000070 |
| | | | BRZ | 899.00000000000000 | | 899.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000 | | -882.00000000000000 |
| | | | BTC | 0.04250000121835 | | 0.04250000121835 |
| | | | BTC-PERP | 0.04120000000000 | | 0.04120000000000 |
| | | | CEL | 0.00000000909870 | | 0.00000000909870 |
| | | | CEL-PERP | 0.00000000000000 | | -0.00000000909870 |
| | | | CLV-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CREAM | 12.09000000000000 | | 12.09000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | -11.29000000000000 |
| | | | CRV | 228.00000000000000 | | 228.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | -236.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | -0.00000000000002 |
| | | | DENT | 991,800.00000000000000 | | 991,800.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | -997,800.00000000000000 |
| | | | DODO | 38.50000000000000 | | 38.50000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | -38.50000000000000 |
| | | | DYDX | 7.50000000000000 | | 7.50000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | -7.50000000000000 |
| | | | EDEN | 31.80000000000000 | | 31.80000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | -30.60000000000300 |
| | | | ENJ | 1.00000000000000 | | 1.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | -1.00000000000000 |
| | | | ENS | 0.05000000000000 | | 0.05000000000000 |
| | | | ENS-PERP | 0.01000000000001 | | 0.01000000000001 |
| | | | ETH | 0.00000000000000 | | -0.00100067296264 |
| | | | ETHW | 40.76300000000000 | | 40.76300000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | -37.10000000000000 |
| | | | EUR | 0.00000000000000 | | -0.00006696773693 |
| | | | FTT | 0.00000010000000 | | 0.00000010000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS | 9.00000000000000 | | 9.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | -8.39999999999880 |
| | | | GRT | 12,963.00000000000000 | | 12,963.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | -10,590.00000000000000 |
| | | | HNT | 15.50000000000000 | | 15.50000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | -14.50000000000000 |
| | | | HOLY | 55.80000000000000 | | 55.80000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | -54.90000000000000 |
| | | | HT-PERP | 0.00000000000000 | | -0.00000000000026 |
| | | | IMX | 1,044.00000000000000 | | 1,044.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | -1,061.00000000000000 |
| | | | KNC | 0.00000000000000 | | -0.00012980346800 |
| | | | KNC-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | KSHIB | 9,160.00000000000000 | | 9,160.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | -7,842.00000000000000 |
| | | | LEO | 30.50000018355380 | | 30.50000018355380 |
| | | | LEO-PERP | 0.00000000000000 | | -29.00000000000000 |
| | | | LINA | 6,130.00000000000000 | | 6,130.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | -6,120.00000000000000 |
| | | | MAPS | 37.00000000000000 | | 37.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 3,615.00000000000000 | | 3,615.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | -3,588.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO | 170.00000000000000 | | 170.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | -130.00000000000000 |
| | | | MOB | 77.00000000000000 | | 77.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | -72.70000000000000 |
| | | | MTL | 0.30000000000000 | | 0.30000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | -0.10000000000000 |
| | | | NEAR | 827.90000000000000 | | 827.90000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | -836.40000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 228.00000000000000 | | 228.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | -219.09999999998000 |
| | | | OXY | 22.00000000000000 | | 22.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | -18.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 60.20000000000000 | | 60.20000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | -58.99999999999700 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 141.00000000000000 | | 141.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | -141.00000000000000 |
| | | | REN | 197.00000000000000 | | 197.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | -197.00000000000000 |
| | | | RNDR | 1,080.30000000000000 | | 1,080.30000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | -932.80000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 14,430.00000000000000 | | 14,430.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | -14,570.00000000000000 |
| | | | RUNE | 0.00000000138546 | | 0.00000000138546 |
| | | | SECO | 2.00000000000000 | | 2.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | SECO-PERP | 0.00000000000000 | | -2.00000000000000 |
| | | | SHIB | 900,000.00000000000000 | | 900,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | -900,000.00000000000000 |
| | | | SKL | 91.00000000000000 | | 91.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | -92.00000000000000 |
| | | | SNX | 0.00000000000000 | | -0.00099885985352 |
| | | | SNX-PERP | 0.00000000000000 | | -0.00000000000011 |
| | | | SOL-PERP | 0.00000000000150 | | 0.00000000000150 |
| | | | SPELL | 86,200.00000000000000 | | 86,200.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | -86,100.00000000000000 |
| | | | SRM | 3,137.00000000000000 | | 3,137.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | -2,775.00000000000000 |
| | | | STEP | 13.50000000000000 | | 13.50000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | -9.60000001211290 |
| | | | STMX | 4,810.00000000000000 | | 4,810.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | -4,770.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 1,296.50000000000000 | | 1,296.50000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | -1,288.00000000000000 |
| | | | SXP | 486.00000000000000 | | 486.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | -514.91135000000000 |
| | | | TLM | 516.00000000000000 | | 516.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | -539.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | -0.00000000000005 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000412 |
| | | | TRU | 189.00000000000000 | | 189.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | -187.00000000000000 |
| | | | TRYB | 0.00000000544522 | | 0.00000000544522 |
| | | | TULIP-PERP | 0.00000000000012 | | 0.00000000000012 |
| | | | UNI-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | USD | 25,871.90433650288000 | | 25,871.90433650288000 |
| | | | USDT | 0.00000000456468 | | 0.00000000456468 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83164 | Name on file | West Realm Shires Services Inc. | BTC | 1.00000000000000 | West Realm Shires Services Inc. | 0.00299715000000 |
| | | | ETH | 1.00000000000000 | | 0.79024855000000 |
| | | | ETHW | 0.00000000000000 | | 0.79024855000000 |
| | | | FTM | 100.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | 31.20000000000000 |
| | | | MATIC | 100.00000000000000 | | 2,177.92900000000000 |
| | | | SOL | 100.00000000000000 | | 34.36731000000000 |
| | | | USD | 25,000.00000000000000 | | 294.44884648000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71985 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000006372539 | FTX Trading Ltd. | 0.00000000006372539 |
| | | | AAVE | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 250.00000000000000 | | 250.00000000000000 |
| | | | BTC | 1.42315194054045 | | 1.42315194054045 |
| | | | ETH | 5.06061031141151 | | 5.06061031141151 |
| | | | ETHW | 5.06061031038467 | | 5.06061031038467 |
| | | | EUR | 35.95839000744814 | | 35.95839000744814 |
| | | | LINK | 0.04651500000000 | | 0.04651500000000 |
| | | | LUNA2 | 26.39485892000000 | | 26.39485892000000 |
| | | | LUNA2_LOCKED | 61.58800416000000 | | 61.58800416000000 |
| | | | LUNC | 85.02810424000000 | | 85.02810424000000 |
| | | | MANA | 2,000.00000000000000 | | 2,000.00000000000000 |
| | | | MATIC | 0.00000000310357 | | 0.00000000310357 |
| | | | PAXG | 0.00545558461788 | | 0.00545558461780 |
| | | | SOL | 752.67918741320830 | | 752.67918741320830 |
| | | | SQ | 0.00000001819700 | | 0.00000001819700 |
| | | | TSLA | 0.00000001000000 | | 0.00000001000000 |
| | | | TSLAPRE | 0.00000000254487 4 | | 0.00000000254487 4 |
| | | | USD | 0.00000000000000 | | -8,551.70818774022000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16490 | Name on file | FTX Trading Ltd. | BTC | 0.00048398870930 | FTX Trading Ltd. | 0.00048398870930 |
| | | | FTT | 0.04052000000000 | | 0.04052000000000 |
| | | | SXP | 0.07276400000000 | | 0.07276400000000 |
| | | | USD | 10,488.00000000000000 | | 0.51992193077983 |
| | | | USDT | 10,365.39242880548000 | | 10,365.39242880548000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67255 | Name on file | FTX Trading Ltd. | BB-20210326 | 0.00000000000001 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.30012754710386 4 | | 0.30012754710386 4 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000001 | | -0.00000000000001 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.69000000000000 | | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | ETH | 0.00000001995000 | | 0.00000001995000 |
| | | | ETH-20210326 | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH-20210625 | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000003190800 | | 0.00000003190800 |
| | | | FTT | 0.00000001473506 3 | | 0.00000001473506 3 |
| | | | MEDIA-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SOL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | USD | 0.00000000000000 | | -14,360.52086865541400 |
| | | | USDT | 0.00000761657363 2 | | 0.00000761657363 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91510 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000012 | FTX Trading Ltd. | 0.00000000000012 |
| | | | USD | 0.00000000000000 | | -22,228.18290512711000 |
| | | | USDT | 46,654.65763000000000 | | 46,654.65763000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50711 | Name on file | FTX Trading Ltd. | AGLD | 111.30000000000000 | FTX Trading Ltd. | 111.30000000000000 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH | 0.00000001850000 | | 0.00000001850000 |
| | | | ETH-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | EUR | 35,250.00000000000000 | | 2,000.00000000000000 |
| | | | FTT | 99.78720920000000 | | 99.78720920000000 |
| | | | MANA | 150.00000000000000 | | 150.00000000000000 |
| | | | MATIC | 743.30340440000000 | | 743.30340440000000 |
| | | | SOL | 0.00000000703975 | | 0.00000000703975 |
| | | | SRM | 102.40851329000000 | | 102.40851329000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | 1.98362171000000 | | | 1.98362171000000 |
| | | | TRX | 10,922.64964000146600 | | | 10,922.64964000146600 |
| | | | USD | -510.07553295190210 | | | -510.07553295190210 |
| | | | XRP | 415.64900204000000 | | | 415.64900204000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60484 | Name on file | FTX Trading Ltd. | BCH-PERP | | | FTX Trading Ltd. | -0.00000000000059 |
| | | | BTC | 0.25000000000000 | | | 0.19535931000000 |
| | | | BTC-PERP | | | | -0.00000000000001 |
| | | | ETH-PERP | | | | -0.00000000000003 |
| | | | LTC-PERP | | | | -0.00000000000169 |
| | | | USD | 8,000.00000000000000 | | | 0.32084745337848 |
| | | | USDT | | | | 146.43571863796400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73051 | Name on file | FTX Trading Ltd. | BNB | 0.00000000967351 | | FTX Trading Ltd. | 0.00000000967351 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | ETH | 0.00000001110183 | | | 0.00000001110183 |
| | | | LUNA2 | 15.75628476000000 | | | 15.75628476000000 |
| | | | LUNA2_LOCKED | 36.76466444000000 | | | 36.76466444000000 |
| | | | TRX | 0.00044700000000 | | | 0.00044700000000 |
| | | | USD | 0.00000071337094 | | | 0.00000071337094 |
| | | | USDT | 11,057.63544595471700 | | | 5,543.63544595471700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35063 | Name on file | FTX Trading Ltd. | AR-PERP | 0.00000000000000 | | FTX Trading Ltd. | -0.00000000000007 |
| | | | ATOM-PERP | 0.00000000000000 | | | -0.00000000000007 |
| | | | AUDIO-PERP | 0.00000000000000 | | | -0.00000000000113 |
| | | | AXS-PERP | 0.00000000000000 | | | -0.00000000000001 |
| | | | BADGER-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.07048732242000 | | | 0.07048732242000 |
| | | | BTC-1230 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.19400000000000 | | | 0.19400000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | -0.00000000000227 |
| | | | CLV-PERP | 0.00000000000000 | | | 0.00000000000113 |
| | | | CRO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000003 | | | 0.00000000000009 |
| | | | DRGN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000020384000000 | | | 0.00000020384000000 |
| | | | ETH-0331 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | -3.18600000000000 |
| | | | ETH-PERP | 5.17100000000000 | | | 5.17100000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | -0.00000000000454 |
| | | | FTT | 15.19906400000000 | | | 15.19906400000000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000186 |
| | | | HNT-PERP | 0.00000000000000 | | | 0.00000000000046 |
| | | | LINK-0930 | 0.00000000000000 | | | -0.00000000000007 |
| | | | LINK-PERP | 0.00000000000000 | | | -0.00000000000166 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000007 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000014 |
| | | | MANA | 101.98164000000000 | | | 101.98164000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | 0.00000000000014 |
| | | | MTL-PERP | 0.00000000000000 | | | -0.00000000000170 |
| | | | OXY-PERP | 0.00000000000000 | | | 0.00000000000341 |
| | | | PERP-PERP | 0.00000000000000 | | | -0.00000000000007 |
| | | | PROM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | 0.00000000000056 |
| | | | RNDR-PERP | 0.00000000000000 | | | -0.00000000000028 |
| | | | SNX-PERP | 0.00000000000000 | | | 0.00000000000127 |
| | | | SOL | 68.04970760400000 | | | 68.04970760400000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000001 |
| | | | STEP-PERP | 0.00000000000000 | | | -0.00000000001364 |
| | | | TOMO-PERP | 0.00000000000000 | | | 0.00000000000227 |
| | | | UNI-PERP | 0.00000000000000 | | | 0.00000000000008 |
| | | | USD | 0.00000000000000 | | | -2,262.57281590709100 |
| | | | USDT | 0.00000000918192 | | | 0.00000000918192 |
| | | | XAUT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | -0.00000000000028 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8726 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.00673613000000 |
| | | | CONV | | | | 7.61300000000000 |
| | | | FTT | | | | 0.09168000000000 |
| | | | LUNA2-PERP | | | | -0.00000000000909 |
| | | | TRX | | | | 0.00000200000000 |
| | | | USD | 18,778.00000000000000 | | | 7.88440776056215 |
| | | | USDT | | | | 187.78440776056215 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 52098 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 50.41046745082302 |
| | | | AAPL | 3.99760410000000 | | | 3.99760410000000 |
| | | | ATLAS | 2,530.00000000000000 | | | 2,530.00000000000000 |
| | | | ATOM | 0.30000000000000 | | | 0.30000000000000 |
| | | | AVAX | 3.96555245653809 | | | 3.96555245653809 |
| | | | AXS | 0.28996043000000 | | | 0.28996043000000 |
| | | | BNB | 0.09711192798088 | | | 0.09711192798088 |
| | | | BTC | 0.48202208286500 | | | 0.33202208286500 |
| | | | BUSD | 500.00000000000000 | | | 0.00000000000000 |
| | | | CRO | 10.00000000000000 | | | 10.00000000000000 |
| | | | CRV | 388.79900000000000 | | | 388.79900000000000 |
| | | | DOT | 0.05526574021789 | | | 0.05526574021789 |
| | | | ENS | 0.00779850000000 | | | 0.00779850000000 |
| | | | ETH | 4.92315152521531 | | | 2.46315152521531 |
| | | | ETHW | 0.08698291521531 | | | 0.08698291521531 |
| | | | FB | 1.99961400000000 | | | 1.99961400000000 |
| | | | FTM | 14.00000000000000 | | | 14.00000000000000 |
| | | | FTT | 26.19903939716910 | | | 26.19903939716910 |
| | | | IMX | 864.84058050000000 | | | 864.84058050000000 |
| | | | KNC | 0.50000000000000 | | | 0.50000000000000 |
| | | | LOOKS | 4,999.97182450000000 | | | 4,999.97182450000000 |
| | | | LRC | 948.22243830000000 | | | 948.22243830000000 |
| | | | LTC | 0.00999500000000 | | | 0.00999500000000 |
| | | | MANA | 0.90969300000000 | | | 0.90969300000000 |
| | | | MATIC | 34.78947017505470 | | | 34.78947017505470 |
| | | | MTA | 77.63144196000000 | | | 77.63144196000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ROOK | 0.37770255000000000 | | 0.37770255000000000 |
| | | | RUNE | 0.77006337000000000 | | 0.77006337000000000 |
| | | | SAND | 739.93180900000000 | | 739.93180900000000 |
| | | | SHIB | 18,100,000.000000000000 | | 18,100,000.000000000000 |
| | | | SLP | 30.000000000000000 | | 30.000000000000000 |
| | | | SLRS | 230.00000000000000 | | 230.00000000000000 |
| | | | SOL | 0.68617970500000000 | | 0.68617970500000000 |
| | | | SPELL | 5,700.0000000000000 | | 5,700.0000000000000 |
| | | | SRM | 67.955857300000000 | | 67.955857300000000 |
| | | | TRX | 4,592.0000000000000 | | 6,336.3308682294360000 |
| | | | TSLA | 2.0080408910000000 | | 2.0080408910000000 |
| | | | USD | 19,683.199641583073000 | | 19,683.199641583073000 |
| | | | USDC | 7,500.0000000000000 | | 0.000000000000000 |
| | | | USDT | 992.63517772418110 | | 992.63517772418110 |
| | | | XRP | 0.80187750000000000 | | 0.80187750000000000 |
| | | | ZRX | 61.960006900000000 | | 61.960006900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58586 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000000909 |
| | | | BNB | | | 0.00024835000000000 |
| | | | BNB-PERP | | | -0.00000000000000056 |
| | | | ETH-0325 | | | -0.00000000000000056 |
| | | | FTT | | | 0.09779542000000000 |
| | | | FTT-PERP | | | -0.00000000000000682 |
| | | | NFT (29824721746005530/THE HILL BY FTX #19106) | | | 1.0000000000000000 |
| | | | SRM | | | 3.4392435500000000 |
| | | | SRM_LOCKED | | | 185.43151311000000 |
| | | | TLM | | | 0.73350000000000 |
| | | | TRX | 360,000.000000000000 | | 1,500.0000000000000 |
| | | | USD | | | 282.72771577135680 |
| | | | USDT | | | 0.00000000246919000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83369 | Name on file | FTX Trading Ltd. | BTC | 0.000000000336495500 | FTX Trading Ltd. | 0.000000000336495500 |
| | | | BUSD | 798.08277724000000 | | 0.000000000000000 |
| | | | CHR | 561.00000000000000 | | 561.00000000000000 |
| | | | CRO | 1,330.0000000000000 | | 1,330.0000000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.010963089340432 | | 25.010963089340432 |
| | | | LINK | 33.900000000000000 | | 33.900000000000000 |
| | | | LTC | 0.00730600000000000 | | 0.000000000000000 |
| | | | NFT (30349195494266052.../FTX EU - WE ARE HERE! #204037) | | | 1.0000000000000000 |
| | | | NFT (46536725061752451.../FTX EU - WE ARE HERE! #204137) | | | 1.0000000000000000 |
| | | | NFT (57033039373529563.../FTX EU - WE ARE HERE! #204099) | | | 1.0000000000000000 |
| | | | SECO | 0.000800000000000 | | 0.000800000000000 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | UBXT | 10,922.964586940000000 | | 10,922.964586940000000 |
| | | | UBXT_LOCKED | 55.507989340000000 | | 55.507989340000000 |
| | | | USD | 17,022.940000000000000 | | 6,684.941443780597000 |
| | | | USDT | 517.388661369476300 | | 517.388661369476300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16273 | Name on file | FTX Trading Ltd. | NFT (37207295743175359.../FTX EU - WE ARE HERE! #159922) | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | NFT (39603658132232273.../FTX EU - WE ARE HERE! #160444) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (48624945817153353.../FTX EU - WE ARE HERE! #158448) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | REAL | 220,887.600000000000 | | 110,443.800000000000 |
| | | | USDT | 2.643094512300000 | | 2.643094512300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19210 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000000000056 | FTX Trading Ltd. | -0.00000000000000056 |
| | | | ATOM | 0.062361430000000 | | 0.062361430000000 |
| | | | AVAX | 0.000017000000000 | | 0.000017000000000 |
| | | | BTC | 0.056752762000000 | | 0.056752762000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 636.105958100000000 | | 636.105958100000000 |
| | | | DOT | 0.096389610000000 | | 0.096389610000000 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | 10.470098520000000 | | 1.285049260000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 384.591115936943.40 | | 384.591115936943.40 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GMT | 0.000500000000000 | | 0.000500000000000 |
| | | | GST-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | LUNA2 | 1.834051304000000 | | 1.834051304000000 |
| | | | LUNA2_LOCKED | 4.229565280000000 | | 4.229565280000000 |
| | | | LUNC | 14,886.428952700000000 | | 14,886.428952700000000 |
| | | | LUNC-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | NEAR | 0.023326880000000 | | 0.023326880000000 |
| | | | NFT (42316008804777049.../FTX EU - WE ARE HERE! #216467) | | | 1.0000000000000000 |
| | | | NFT (43080965483143174.../FTX EU - WE ARE HERE! #216548) | | | 1.0000000000000000 |
| | | | NFT (49146491249415525.../FTX EU - WE ARE HERE! #216509) | | | 1.0000000000000000 |
| | | | SHIB | 47,408.820378550000000 | | 47,408.820378550000000 |
| | | | SOL | 0.008178790000000 | | 0.008178790000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001100000000000 | | 0.001100000000000 |
| | | | USD | 0.000171447843574 | | 0.000171447843574 |
| | | | USDT | 10.870440781157596 | | 10.870440781157596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54317 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | COIN | 0.001566350000000 | | 0.001566350000000 |
| | | | DOGE | 0.118000000000000 | | 0.118000000000000 |
| | | | ETH | 1.099948400000000 | | 1.099948400000000 |
| | | | ETH-PERP | -0.0000000000000311 | | -0.0000000000000311 |
| | | | ETHW | 2.999587400000000 | | 2.999587400000000 |
| | | | LUNA2 | 3.850039993000000 | | 3.850039993000000 |
| | | | LUNA2_LOCKED | 8.983426510000000 | | 8.983426510000000 |
| | | | LUNC | 837,719.592421900000000 | | 837,719.592421900000000 |
| | | | LUNC-PERP | 0.000000000005826 | | 0.000000000005826 |
| | | | MANA | 300.905000000000000 | | 300.905000000000000 |
| | | | MATIC | 9.753000000000000 | | 9.753000000000000 |
| | | | NEAR | 35.093331000000000 | | 35.093331000000000 |
| | | | SOL | 14.006437500000000 | | 14.006437500000000 |
| | | | SOL-PERP | 550.00000000000000 | | 550.00000000000000 |
| | | | USD | 3,000.0000000000000 | | -4,760.336779094180000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76949 | Name on file | FTX Trading Ltd. | FTT | 24,301.590347500000000 | FTX Trading Ltd. | 24,301.590347500000000 |
| | | | FTT-PERP | 10,000.0000000000000 | | 10,000.0000000000000 |
| | | | LUNA2 | 0.000001709584953 | | 0.000001709584953 |
| | | | LUNA2_LOCKED | 0.00000398903155 7 | | 0.00000398903155 7 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNC | 0.00000002000000 | | 0.00000002000000 |
| | | | TRX | 0.20081000000000 | | 0.20081000000000 |
| | | | USD | 4,002.75000000000000 | | -15,767.24544770761200 |
| | | | USDT | 258.53923086499100 | | 258.53923086499100 |
| | | | USTC | 0.00024200000000 | | 0.00024200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 49882 | Name on file | West Realm Shires Services Inc. | BRZ | 0.00005430000000 | West Realm Shires Services Inc. | 0.00005430000000 |
| | | | BTC | 0.00000000437339 | | 0.00000000437339 |
| | | | DOGE | 1.00000000302000 | | 1.00000000302000 |
| | | | ETH | 0.14000000000000 | | -0.00000000612659 |
| | | | LTC | 0.00000000521981A | | 0.00000000521981A |
| | | | MATIC | 0.00015310000000 | | 0.00015310000000 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |
| | | | SOL | 22.00000000000000 | | 22.00000000000000 |
| | | | TRX | 2.00000100361800 | | 2.00000100361800 |
| | | | USD | 200.00000000000000 | | 2.12700895648991O |
| | | | USDT | 21,200.00000000000000 | | 0.00000000953289 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 39217 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 2.43800000000000 | | 0.00027650000000 |
| | | | GBP | 950.00064000974809 | | 0.00010640097480S |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 9890 | Name on file | FTX Trading Ltd. | ALCX | 0.00132309000000 | FTX Trading Ltd. | 0.00132309000000 |
| | | | ALCX-PERP | 869.80200000000000 | | 869.80200000000000 |
| | | | AXS-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 0.00000000896167 | | 0.00000000896167 |
| | | | FIL-20210625 | -0.00000000000003 | | -0.00000000000003 |
| | | | FTT | 25.00000001518708 | | 25.00000001518708 |
| | | | FTT-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | ICP-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | LOOKS-PERP | 20,000.00000000000000 | | 20,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000279442 | | 0.00000000279442 |
| | | | NEAR-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | SOL | 0.00000001112336 | | 0.00000001112336 |
| | | | SRM | 0.00042517000000 | | 0.00042517000000 |
| | | | SRM_LOCKED | 0.00838772000000 | | 0.00838772000000 |
| | | | STETH | 0.00000000589583 | | 0.00000000589583 |
| | | | SXP-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | USD | 30,587.00000000000000 | | 12,282.98320661092100O |
| | | | USDT | 0.00304100374O900 | | 0.00304100374O900 |
| | | | YFI-PERP | 0.01400000000000 | | 0.01400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 56571 | Name on file | FTX Trading Ltd. | ATLAS | 17,289.56870000000000 | FTX Trading Ltd. | 17,289.56870000000000 |
| | | | BNB | 1.86000000000000 | | 1.86000000000000 |
| | | | BTC | 0.00028585408162S | | 0.00028585408162S |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | ETH | 5.50000000000000 | | 0.00135750000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.00135750000000 | | 0.00135750000000 |
| | | | GALA | 4,029.23430000000000 | | 4,029.23430000000000 |
| | | | IMX | 416.42639400000000 | | 416.42639400000000 |
| | | | LUNA2 | 2.08302166400000 | | 2.08302166400000 |
| | | | LUNA2_LOCKED | 4.86038388300000 | | 4.86038388300000 |
| | | | LUNC | 453,582.35297550000000 | | 453,582.35297550000000 |
| | | | MATIC | 3,289.00000000000000 | | 3,289.00000000000000 |
| | | | OKB | 14.88537000000000 | | 14.88537000000000 |
| | | | RUNE | 0.04083400000000 | | 0.04083400000000 |
| | | | SUSHI | 0.40671000000000 | | 0.40671000000000 |
| | | | TRX | 0.00002100000000 | | 0.00002100000000 |
| | | | USD | 21,600.00000000000000 | | 15,520.79647403130400 |
| | | | USDT | 6,192.51110029739454500 | | 6,192.51110029739454500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 30341 | Name on file | FTX Trading Ltd. | ETH-PERP | 20.00000000000000 | FTX Trading Ltd. | 20.00000000000000 |
| | | | TRX | | | 0.00077800000000 |
| | | | USD | 11,982.29172370405532 | | -12,491.70827629659500O |
| | | | USDC | 10,285.43601057000000O | | 0.00000000000000 |
| | | | USDT | | | 0.00394550578390O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 66465 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.00000000000909 | FTX Trading Ltd. | -0.00000000000909 |
| | | | AR-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BADGER-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BTC | 1.63708276560000 | | 0.81854138560000O |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | FTT | 370.48645606830400O | | 185.24322803834000O |
| | | | FTT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | HT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | KSM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LUNC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | MATH | 0.01012470000000 | | 0.01012470000000O |
| | | | NFT (53243188107012490G/FTX AU - WE ARE HERE! #34023) | | | 1.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG | 0.00416500000000 | | 0.00416500000000 |
| | | | TRX | 0.73129800000000 | | 0.73129800000000 |
| | | | USD | 0.11589082743852 | | 0.11589082743985200 |
| | | | USDT | 0.68718413382941 | | 0.68718413382941 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 22139 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000005 | FTX Trading Ltd. | -0.00000000000005 |
| | | | BSV-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | 0.00000000930000 | | 0.00000000930000 |
| | | | BTC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FTT | 0.00000000739233 | | 0.00000000739233 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GME-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | LUNC-PERP | -0.000000002980186 | | -0.000000002980186 |
| | | | OKB-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | USD | 7,519.240000000000 | | 0.000000001015437 |
| | | | USDT | 7,519.242647666526000 | | 7,519.242647666526000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7373 | Name on file | FTX Trading Ltd. | BTC | 1.969119660000000 | FTX Trading Ltd. | 0.984559835918080 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.000007495000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.000007495000000 |
| | | | FTT | 50.345894880000000 | | 25.172947449336318 |
| | | | MCB | | | 47.301953500000000 |
| | | | SRM | | | 3.643472360000000 |
| | | | SRM_LOCKED | | | 23.476527640000000 |
| | | | SUN_OLD | | | -0.00000000500000 |
| | | | USD | 20.005071621354520 | | 20.005071621354520 |
| | | | USDT | 11.192360350487716 | | 11.192360350487716 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12860 | Name on file | FTX Trading Ltd. | ATLAS | 6,000.000000000000 | FTX Trading Ltd. | 6,000.000000000000 |
| | | | BLT | 100.000000000000 | | 100.000000000000 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | COPE | 400.978340000000000 | | 400.978340000000000 |
| | | | DFL | 40.000000000000000 | | 40.000000000000000 |
| | | | DOGE | | | 101.783496762104000 |
| | | | EDEN | 210.083755000000000 | | 210.083755000000000 |
| | | | ETH | 0.000000002500000 | | 0.000000002500000 |
| | | | FIDA | 0.978340000000000 | | 0.978340000000000 |
| | | | FTM | 499.945850000000000 | | 499.945850000000000 |
| | | | FTT | 175.090842000000000 | | 175.090842000000000 |
| | | | LUNA2 | 0.353220012600000 | | 0.353220012600000 |
| | | | LUNA2_LOCKED | 0.824180029400000 | | 0.824180029400000 |
| | | | MATIC | 0.358573000000000 | | 0.358573000000000 |
| | | | MKR | 0.000998700750000 | | 0.000998700750000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | SRM | 111.981065360000000 | | 111.981065360000000 |
| | | | SRM_LOCKED | 0.006720540000000 | | 0.006720540000000 |
| | | | TRU | 3.964983000000000 | | 3.964983000000000 |
| | | | TRX | 115.008512371389460 | | 115.008512371389460 |
| | | | USD | -4,404.454644315709000 | | -4,404.454644315709000 |
| | | | USDT | 43,676.799083535900000 | | 21,838.399083535900000 |
| | | | | 50.000000000000000 | | 50.000000000000000 |
| | | | XRP | 800.000000000000000 | | 800.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72438 | Name on file | FTX Trading Ltd. | BTT | 533,077,886.613100100000000 | FTX Trading Ltd. | 533,077,886.613100100000000 |
| | | | BUSD | 5,996.100000000000000 | | 0.000000000000000 |
| | | | FTM | 9,200.000000000000000 | | 0.000000000000000 |
| | | | HT | 19.603043160000000 | | 19.603043160000000 |
| | | | JST | 21,483.335038180000000 | | 21,483.335038180000000 |
| | | | SUN | 28,933.991666050000000 | | 28,933.991666050000000 |
| | | | TRX | 19,769.425355270000000 | | 19,769.425355270000000 |
| | | | USD | 0.253412607161610 | | 0.253412607161610 |
| | | | USDC | 3,834.511103650000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32054 | Name on file | FTX Trading Ltd. | BTC | 0.105260480000000 | FTX Trading Ltd. | 0.105260480000000 |
| | | | ETH | 8.378596540000000 | | 2.040956720000000 |
| | | | ETHW | 0.000428270000000 | | 0.000428275611986 |
| | | | FTT | 8.378596540000000 | | 8.378596540000000 |
| | | | LUNA2 | 54.962832290000000 | | 0.000000024844765 |
| | | | LUNA2_LOCKED | | | 54.962832297971120 |
| | | | LUNC | 1,726.915990390000000 | | 1,726.915990391696400 |
| | | | MATIC | 3.479276250000000 | | 3.479276250000000 |
| | | | RAY | | | 0.000000006791510 |
| | | | SUSHI | | | 0.000000004072760 |
| | | | USD | 168.630000000000000 | | 168.631249299917240 |
| | | | USDT | | | 0.001469142375489 |
| | | | USTC | | | 0.000000008678706 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6161 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000002 | FTX Trading Ltd. | 0.000000000000002 |
| | | | BNB | 0.000000000479080 | | 0.000000000479080 |
| | | | BTC | 0.000000000993700 | | 0.000000000993700 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETC-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | ETHBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000000000052748 | | 0.000000000052748 |
| | | | FTT | 0.394783369976028 | | 0.394783369976028 |
| | | | FTT-PERP | 0.000000000000000 | | -6,250.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.286020000000000 | | 0.286020000000000 |
| | | | USD | 9,868.867131276254000 | | 9,868.867131276254000 |
| | | | USDT | 14,490.163523743733000 | | 14,490.163523743733000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13825 | Name on file | FTX Trading Ltd. | AMPL | 113.500754498428750 | FTX Trading Ltd. | 113.500754498428750 |
| | | | BAL | 0.000000003000000 | | 0.000000003000000 |
| | | | BCHA | 7.123000000000000 | | 7.123000000000000 |
| | | | BTC | 0.560143444650000 | | 0.560143444650000 |
| | | | BTC-PERP | 1.192400000000000 | | 1.192400000000000 |
| | | | BULL | 0.000000003940000 | | 0.000000003940000 |
| | | | BVOL | 0.000000000325000 | | 0.000000000325000 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000106 | | 0.000000000000106 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT | 150.095537418907160 | | 150.095537418907160 |
| | | | HKD | 0.000003772476611 | | 0.000003772476611 |
| | | | HT | 10.669359400000000 | | 10.669359400000000 |
| | | | SNX | 0.000000001000000 | | 0.000000001000000 |
| | | | SNX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL | 24.249547910000000 | | 24.249547910000000 |
| | | | SRM | 33.624101940000000 | | 33.624101940000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 145.942912740000000 | | 145.942912740000000 |
| | | | TRUMP | 0.000000000005406 | | 0.000000000005406 |
| | | | TRUMPFEB | 0.000000000009009 | | 0.000000000009009 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | USD | 4,132.000000000000000 | | -12,701.372992237588000 |
| | | | USDT | 0.006186805385340 | | 0.006186805385340 |
| | | | YFI | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51162 | Name on file | FTX Trading Ltd. | BTC | 8.038972800000000 | FTX Trading Ltd. | 4.019486400000000 |
| | | | ETHW | 8.038972800000000 | | 4.019486400000000 |
| | | | MOB | 2,047.590400000000000 | | 1,023.795200000000000 |
| | | | USD | 0.315168063200000 | | 0.315168063200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84799 | Name on file | FTX Trading Ltd. | ANC | 0.950296000000000 | FTX Trading Ltd. | 0.950296000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 8.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000662800000000 | | 0.000662800000000 |
| | | | FTM | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 0.000000037542691 | | 0.000000037542691 |
| | | | LUNA2_LOCKED | 0.000000087599612 | | 0.000000087599612 |
| | | | LUNC | 0.008175000000000 | | 0.008175000000000 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SOL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | TRX | 181.000000000000000 | | 181.000000000000000 |
| | | | USD | 10,317.426149707171000 | | 10,317.426149707171000 |
| | | | USDT | 0.004000014080322 | | 0.004000014080322 |
| | | | XRP | 0.000000001440000 | | 0.000000001440000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43677 | Name on file | FTX Trading Ltd. | CEL | 0.000000009926858 | FTX Trading Ltd. | 0.000000009926858 |
| | | | FTT | 0.000000000000000 | | 4,924.599875000000000 |
| | | | TRX | 0.000043000000000 | | 0.000043000000000 |
| | | | USD | 0.104893319631977 | | 0.104893319631977 |
| | | | USDT | 19,608.866700000000000 | | 0.415948212500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55036 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.500000000000000 | FTX Trading Ltd. | 0.500000000000000 |
| | | | ETH | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | USD | 845.116657842808179 | | -7,708.883342157192000 |
| | | | USDT | 2,427.147590584056000 | | 2,427.147590584056000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21724 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 4,390.000000000000000 |
| | | | BNB | | | 0.059979100000000 |
| | | | BTC | 1.000000000000000 | | 0.006516130000000 |
| | | | ETH | 1.000000000000000 | | 0.000997150000000 |
| | | | ETHW | | | 0.000997150000000 |
| | | | MATIC | | | 130.000000000000000 |
| | | | SAND | 100.000000000000000 | | 55.000000000000000 |
| | | | SOL | 200.000000000000000 | | 4.269920200000000 |
| | | | USD | | | 22.581141468788452 |
| | | | XRP | 200.000000000000000 | | 823.988790000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37202 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000007280000 | FTX Trading Ltd. | 0.000000007280000 |
| | | | BNB | 4.700000000000000 | | 2.350000000000000 |
| | | | BTC | 0.750000000000000 | | 0.420214331600000 |
| | | | ETH | 3.813435562474000 | | 3.813435562474000 |
| | | | EUR | 3,000.780140981188700 | | 3,000.780140981188700 |
| | | | FTT | 34.645623420000000 | | 34.645623420000000 |
| | | | LUNA2 | 0.005289024631000 | | 0.005289024631000 |
| | | | LUNA2_LOCKED | 0.012341057470000 | | 0.012341057470000 |
| | | | PAXG | 0.000000006000000 | | 0.000000006000000 |
| | | | USD | 0.000000001313624 | | 0.000000001313624 |
| | | | USDT | 101.000000060018370 | | 101.000000060018370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80333 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000003637 | FTX Trading Ltd. | 0.000000000003637 |
| | | | APE | 0.090728000000000 | | 0.090728000000000 |
| | | | BTC | 0.000094112734804 | | 0.000094112734804 |
| | | | BTC-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | ENS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | 0.000430006700000 | | 0.000430006700000 |
| | | | ETH-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | ETHW | 0.567122081707690 | | 0.567122081707690 |
| | | | FTT | 0.000000004779747 | | 0.000000004779747 |
| | | | LUNA2 | 51.691616863211124 | | 51.691616863211124 |
| | | | LUNA2_LOCKED | 120.613772687825940 | | 120.613772687825940 |
| | | | LUNC | 424,692.018102800000000 | | 424,692.018102800000000 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.006250000000000 | | 0.006250000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.001268000000000 | | 0.001268000000000 |
| | | | USD | -0.486042405589799 | | -0.486042405589799 |
| | | | USDT | 10,000.000000000000000 | | 0.000000018798092 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31897 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.190000000000002 |
| | | | ADA-PERP | | | -11.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000002705 |
| | | | ALGO-PERP | | | -2,929.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000028 |
| | | | APE-PERP | | | 1.999999999998970 |
| | | | AR-PERP | | | -0.000000000000027 |
| | | | ASD-PERP | | | -0.000000000000028 |
| | | | ATOM-PERP | | | 0.019999999999960 |
| | | | AVAX-PERP | | | -1.000000000000000 |
| | | | AXS-PERP | | | 1.900000000000120 |
| | | | BADGER-PERP | | | -0.130000000000308 |
| | | | BAL-PERP | | | 0.189999999999927 |
| | | | BAND-PERP | | | -0.000000000000042 |
| | | | BCH-PERP | | | -39.194000000000000 |
| | | | BNT-PERP | | | -0.000000000000113 |

| | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | BOBA-PERP | | | 0.0000000000002728 |
| | | | BSV-PERP | | | -0.0000000000000007 |
| | | | CELO-PERP | | | -3,643.0000000000000000 |
| | | | CEL-PERP | | | -0.5000000000000000 |
| | | | CHR-PERP | | | 62.0000000000000000 |
| | | | CHZ-PERP | | | -60.0000000000000000 |
| | | | CLV-PERP | | | 4.4999999999995450 |
| | | | COMP-PERP | | | 0.2509999999999998 |
| | | | CREAM-PERP | | | -0.0000000000000014 |
| | | | DASH-PERP | | | -0.0000000000000001 |
| | | | DAWN-PERP | | | -0.0000000000000136 |
| | | | DENT-PERP | | | -400.0000000000000000 |
| | | | DODO-PERP | | | 0.0000000000000009 |
| | | | DOGE-PERP | | | 26.0000000000000000 |
| | | | DOT-PERP | | | 252.4000000000000000 |
| | | | DYDX-PERP | | | 0.0000000000000042 |
| | | | EGLD-PERP | | | 0.0499999999999991 |
| | | | ENJ-PERP | | | -16.0000000000000000 |
| | | | ENS-PERP | | | 0.6799999999999907 |
| | | | EOS-PERP | | | -0.1000000000000364 |
| | | | ETC-PERP | | | 0.5999999999999937 |
| | | | ETH-PERP | | | 0.0050000000000000 |
| | | | FIL-PERP | | | -1,735.6000000000000000 |
| | | | FLOW-PERP | | | 0.0999999999999937 |
| | | | FTT | 35.001527010000000 | | 35.0015270197800 |
| | | | FTT-PERP | | | -1.1999999999999810 |
| | | | GALA-PERP | | | 26,330.0000000000000000 |
| | | | GAL-PERP | | | -0.0000000000000028 |
| | | | GRT-PERP | | | -30,729.0000000000000000 |
| | | | HNT-PERP | | | -2.9999999999999970 |
| | | | HOT-PERP | | | -3,200.0000000000000000 |
| | | | ICP-PERP | | | 0.2099999999999989 |
| | | | IMX-PERP | | | -451.0000000000000000 |
| | | | IOTA-PERP | | | 5,771.0000000000000000 |
| | | | JASMY-PERP | | | 3,900.0000000000000000 |
| | | | KAVA-PERP | | | 159.6000000000000000 |
| | | | KNC-PERP | | | -0.0000000000000042 |
| | | | KSM-PERP | | | -0.0000000000000010 |
| | | | LINA-PERP | | | -100.0000000000000000 |
| | | | LINK-PERP | | | -0.5999999999999925 |
| | | | LRC-PERP | | | 30.0000000000000000 |
| | | | LTC-PERP | | | -0.3100000000000005 |
| | | | MANA-PERP | | | -390.0000000000000000 |
| | | | MATIC-PERP | | | -9.0000000000000000 |
| | | | MCB-PERP | | | 0.0000000000000015 |
| | | | MINA-PERP | | | -1,009.0000000000000000 |
| | | | MKR-PERP | | | 0.0000000000000001 |
| | | | MTL-PERP | | | -0.0000000000000568 |
| | | | NEO-PERP | | | -2.0000000000000000 |
| | | | OKB-PERP | | | -0.0000000000000028 |
| | | | OMG-PERP | | | 0.0000000000000001 |
| | | | ONE-PERP | | | 1,600.0000000000000000 |
| | | | ONT-PERP | | | 2,490.0000000000000000 |
| | | | OP-PERP | | | -18.0000000000000000 |
| | | | PEOPLE-PERP | | | 50.0000000000000000 |
| | | | PROM-PERP | | | -0.0000000000000003 |
| | | | PUNDIX-PERP | | | -0.0000000000000227 |
| | | | RNDR-PERP | | | 0.3999999999994907 |
| | | | ROOK-PERP | | | -0.0000000000000005 |
| | | | RSR-PERP | | | -214,040.0000000000000000 |
| | | | RUNE-PERP | | | 2,267.5000000000000000 |
| | | | SKL-PERP | | | 38,096.0000000000000000 |
| | | | SLP-PERP | | | -428,230.0000000000000000 |
| | | | SNX-PERP | | | -7.9999999999999860 |
| | | | STEP-PERP | | | 0.0000000000003637 |
| | | | STORJ-PERP | | | -23.9999999999999900 |
| | | | SUSHI-PERP | | | -3.0000000000000000 |
| | | | THETA-PERP | | | -2,657.3000000000000000 |
| | | | TRX | 0.003362000000000 | | 0.0033620000000000 |
| | | | TRX-PERP | | | -12,996.0000000000000000 |
| | | | TULIP-PERP | | | 0.0000000000000305 |
| | | | USD | 31,181.4200000000000000 | | 31,181.4270876628000 |
| | | | USDT | 2,690.000000000000000 | | 2,690.0000000007915000 |
| | | | VET-PERP | | | 17,500.0000000000000000 |
| | | | XAUT-PERP | | | 0.0000000000000000 |
| | | | XLM-PERP | | | 12,144.0000000000000000 |
| | | | XMR-PERP | | | 0.0000000000000008 |
| | | | XRP-PERP | | | 956.0000000000000000 |
| | | | XTZ-PERP | | | 0.0000000000000113 |
| | | | YFI-PERP | | | 0.0009999999999999 |
| | | | YFII-PERP | | | 0.0000000000000000 |
| | | | ZEC-PERP | | | 0.0000000000000000 |
| | | | ZIL-PERP | | | 21,830.0000000000000000 |
| | | | ZRX-PERP | | | -10.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54233 | Name on file | West Realm Shires Services Inc. | SOL | 682.0000000000000000 | West Realm Shires Services Inc. | 262.1475900000000000 |
| | | | USD | 12,664.6112250049060000 | | 12,664.6112250049060000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70353 | Name on file | FTX Trading Ltd. | ADA-PERP | 11,500.0000000000000000 | FTX Trading Ltd. | 115.0000000000000000 |
| | | | ALCX-PERP | 1.0050000000000000 | | 1.0050000000000000 |
| | | | ASD-PERP | 172,710.0000000000000000 | | 1,727.1000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000000012880190 | | 0.0000000012880190 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 16.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 39.0000000000000000 | | 39.0000000000000000 |
| | | | DODO-PERP | 165.2000000000000000 | | 165.2000000000000000 |
| | | | DOGE-PERP | 23.4590000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 5.0000000000000000 | | 5.0000000000000000 |
| | | | EUR | 6.5714905600000000 | | 6.5714905600000000 |
| | | | FTT-PERP | 220.0000000000000000 | | 22.0000000000000000 |
| | | | FXS-PERP | 1.0560000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0006742000000000 | | 0.0000000000000000 |
| | | | GRTBULL | 2,410,000.0000000000000000 | | 241,000.0000000000000000 |
| | | | GST-PERP | 3,089.5000000000000000 | | 3,089.5000000000000000 |
| | | | JASMY-PERP | 111,000.0000000000000000 | | 11,100.0000000000000000 |
| | | | LDO-PERP | 14.0000000000000000 | | 14.0000000000000000 |
| | | | LOOKS-PERP | 74.0000000000000000 | | 74.0000000000000000 |
| | | | LUNA2 | 1,309.9973238300000 | | 13.0999732383000 |
| | | | LUNA2_LOCKED | 30.5666042410000 | | 30.5666042410000 |
| | | | LUNC | 331,771.7127327600000 | | 331,771.7127327600000 |
| | | | LUNC-PERP | 0.0000000000768705 | | 0.0000000000768705 |
| | | | POLIS-PERP | 1,068.6700000000000 | | 105.8000000000000000 |
| | | | SAND-PERP | 2,300.5000000000000 | | 23.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| | | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | SOS-PERP | 268,700,000.0000000000000000 | | | 268,700,000.0000000000000000 |
| | | | SPELL-PERP | 1,110,000.0000000000000000 | | | 11,100.0000000000000000 |
| | | | STEP-PERP | 2,468.7000000000000000 | | | 2,468.7000000000000000 |
| | | | USD | 672.6700000000000000 | | | -372.6689120311959000 |
| | | | USDT | 0.00001173761960000 | | | 0.0000001173761960000 |
| | | | USTC | 163,868.8590000000000000 | | | 1,638.6885900000000000 |
| | | | ZIL-PERP | 1,600.0000000000000000 | | | 1,600.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.