# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 17631 & 17643** |

## ORDER SUSTAINING DEBTORS' FORTY-FIFTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the forty-fifth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of

this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtors may have to enforce rights of setoff against the

claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware

                                                     _____

                                                     The Honorable John T. Dorsey
                                                     United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Forty-Fifth Omnibus Claims Objection
Schedule 1 - Overstated and/or Unliquidated Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| 694 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000007275 |
| | | | AVAX-PERP | | | -0.00000000047293 |
| | | | BCH-PERP | | | -0.00000000000454 |
| | | | BTC | | | 0.00000001500960 |
| | | | BTC-PERP | | | 0.00000000000170 |
| | | | EOS-PERP | | | -0.00000000058207 |
| | | | ETH | | | 0.00000000546000 |
| | | | ETH-PERP | | | -0.00000000001818 |
| | | | FTT | | | 0.00000002061243 |
| | | | LTC | | | 0.00000005813719 |
| | | | LTC-PERP | | | 0.00000000003637 |
| | | | LUNC-PERP | | | -0.00000000036379 |
| | | | SOL-PERP | | | -0.00000000010800 |
| | | | USD | 5,768,215.000000000000000 | | 5,536,467.345162290000000 |
| | | | USDT | | | 187,687.691776345000000 |
| | | | WFLOW | | | 3,653.900000000000000 |
| | | | XMR-PERP | | | 0.00000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2042 | Name on file | FTX Trading Ltd. | USD | 220,000.000000000000000 | West Realm Shires Services Inc. | 220,000.009722310628560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 209 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000001682 |
| | | | AVAX | | | 0.04513020311993 |
| | | | AVAX-PERP | | | -0.00000000002273 |
| | | | AXS | | | 0.03489049300103 |
| | | | AXS-PERP | | | 0.00000000000369 |
| | | | BNB | | | -0.00050018827367242 |
| | | | BRZ | | | 1.79050132760191000 |
| | | | CEL | | | 0.00000000085434 |
| | | | ETC-PERP | | | -0.00000000000102 |
| | | | ETH | | | 0.00008599660258 |
| | | | ETHW | | | 0.00083893382443 |
| | | | FTM | | | 0.51114843543383 |
| | | | FTT | | | 0.09570804000000 |
| | | | GMT | | | 0.00069056747088 |
| | | | MATIC | | | 0.00000005762250 |
| | | | NEAR-PERP | | | -0.00000000001080 |
| | | | RUNE-PERP | | | 0.00000000000909 |
| | | | SNX | | | 0.09490674316945 |
| | | | SOL | | | 10.57243778126100 |
| | | | SOL-PERP | | | 0.00000000000418 |
| | | | TRX | | | 20.69258372413950 |
| | | | TRYB | | | 0.01357340834383 |
| | | | USD | 810,647.030000000000000 | | 809,929.557025420000000 |
| | | | USDT | | | 523.938196644302000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1298 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00008776758774 |
| | | | AAVE-PERP | | | -0.00000000000113 |
| | | | AGLD | | | 6.00000050000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALGO | | | 0.00310500000000 |
| | | | ALICE | | | 0.00019000000000 |
| | | | ALICE-PERP | | | -0.00000000000341 |
| | | | APE | | | 0.00035500000000 |
| | | | APE-PERP | | | 0.00000000003637 |
| | | | ATOM | | | 0.00022000000000 |
| | | | AVAX | | | 0.00097641589595 |
| | | | AXS | | | 0.02882629694953 |
| | | | BAT | | | 0.00348500000000 |
| | | | BCH | | | 0.00091372406411 |
| | | | BNB | | | 0.00000000011532 |
| | | | BTC | | | 0.00226085341976 |
| | | | CEL | | | 0.00967200000000 |
| | | | CHR | | | 0.02254500000000 |
| | | | CRV | | | 0.00318500000000 |
| | | | DOGE | | | -1.52263364140146 |
| | | | DOT | | | 0.05363960725835 |
| | | | ENJ | | | 0.01544000000000 |
| | | | ENS-PERP | | | -0.00000000002728 |
| | | | ETH | | | 0.00000001000000 |
| | | | ETH-PERP | | | -0.00000000000060 |
| | | | ETHW | | | 0.00176536000000 |
| | | | EUR | | | 0.97135492586262 |
| | | | FTM | | | 0.40127320857665 |
| | | | FTT | | | 269.71197282134000 |
| | | | FXS | | | 1,074.000000000000000 |
| | | | FXS-PERP | | | 0.00000000000113 |
| | | | GST-PERP | | | -0.00000000007275 |
| | | | LINK | | | 0.00701413727381 |
| | | | LRC | | | 0.00138500000000 |
| | | | LUNA2 | | | 453.94825136000000 |
| | | | LUNA2_LOCKED | | | 1,059.212586410000000 |
| | | | LUNC | | | 0.00143140000000 |
| | | | LUNC-PERP | | | 0.00000000000113 |
| | | | MANA | | | 0.00050500000000 |
| | | | MATIC | | | 0.00000003178189 |
| | | | MOB-PERP | | | 0.00000000002273 |
| | | | MTL-PERP | | | 0.00000000000909 |
| | | | NEAR | | | 0.00039050000000 |
| | | | OMG | | | 0.49450280474644 |
| | | | PUNDIX-PERP | | | 0.00000000001818 |
| | | | ROOK-PERP | | | -0.00000000000008 |
| | | | SAND | | | 0.00149500000000 |
| | | | SNX | | | 0.07016078812513 |
| | | | SNX-PERP | | | -0.00000000003637 |
| | | | SOL | | | 629.749107056742000 |
| | | | STEP-PERP | | | 0.00000000003637 |
| | | | SUSHI | | | 0.37056821067213 |
| | | | SXP | | | 0.08498278035889 |
| | | | TRX | | | 0.91442064613258 |
| | | | UNI | | | 0.08851128429731 |
| | | | UNI-PERP | | | 0.00000000000454 |
| | | | USD | 200,000.000000000000000 | | 199,991.076296276000000 |
| | | | USDT | | | 42,531.409891768600000 |
| | | | WBTC | | | 0.00000004500000 |
| | | | XRP | | | 1.00577673000000 |
| | | | ZRX | | | 0.00062500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68 | Name on file | FTX Trading Ltd. | USD | 275,000.000000000000000 | West Realm Shires Services Inc. | 275,000.000000000062013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1711 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | -0.115274094553802 |
| | | | AXS | | | 0.000000000213165 |
| | | | BTC | | | 1,460.395064497260000 |
| | | | ETH | | | 13,498.169659515800000 |
| | | | ETH-PERP | | | -0.366000000000054 |
| | | | ETHW | | | 0.744496375174381 |
| | | | FTT | | | 0.097260488848947 |
| | | | NFT (501068141821760263/THE HILL BY FTX #28872) | | | 1.000000000000000 |
| | | | SAND-PERP | | | -559,910.000000000000000 |
| | | | SOL | | | 0.005867738282987 |
| | | | TONCOIN | | | 138,231.815365500000000 |
| | | | TONCOIN-PERP | | | 0.000000000001449 |
| | | | TRX | | | 2,000.000000000000000 |
| | | | USD | 33,232,333.160000000000000 | | -8,215,503.246343740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71112 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000001818 |
| | | | APE | 262,978.510000000000000 | | 262,978.509906000000000 |
| | | | ATOM | | | 0.000000008524317 |
| | | | AXS-PERP | | | -0.000000000291038 |
| | | | BTC | | | 0.000000004694500 |
| | | | ETHW | 9,550.380000000000000 | | 9,550.381135380000000 |
| | | | FTT | 1,000.000000000000000 | | 1,000.000000006300000 |
| | | | HXRO | 11,659,458.950000000000000 | | 11,659,458.953073900000000 |
| | | | LUNA2 | | | 0.020449584140000 |
| | | | LUNA2 LOCKED | 85,986.470000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 85,986.470330000000000 |
| | | | LUNC-PERP | | | -0.000000000174622 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000021827 |
| | | | SRM LOCKED | 10,440.960000000000000 | | 10,440.955188280000000 |
| | | | SRM_LOCKED | 92,416.540000000000000 | | 92,416.540867000000000 |
| | | | USD | 752,096.960000000000000 | | 752,096.951748988000000 |
| | | | USDT | | | 0.000000007416200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1245 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000000909 |
| | | | AVAX | | | 11.997948000000000 |
| | | | AVAX-PERP | | | -0.000000000000852 |
| | | | AXS-PERP | | | 0.000000000000227 |
| | | | BNB | | | 0.000000010000000 |
| | | | BTC | | | 0.000000005052380 |
| | | | DYDX-PERP | | | 0.000000000001818 |
| | | | ETH | | | 0.000501142856074 |
| | | | ETH-PERP | | | -0.000000000000124 |
| | | | FTT | | | 1.292231990000000 |
| | | | LINK-PERP | | | 0.000000000000909 |
| | | | LUNA2 | | | 105.029824300000000 |
| | | | LUNA2_LOCKED | | | 245.069590000000000 |
| | | | LUNC-PERP | | | -0.000000000001136 |
| | | | NEAR-PERP | | | 0.000000000002543 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000000227 |
| | | | SRM | | | 0.700477500000000 |
| | | | SRM_LOCKED | | | 404.642516490000000 |
| | | | TRX | | | 12,690.514217500000000 |
| | | | USD | 370,549.000000000000000 | | 369,765.136417424000000 |
| | | | USDT | | | 0.000000019598061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1246 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 6.539866350000000 |
| | | | ETH | | | 52.938527720000000 |
| | | | ETHW | | | 101.732924510000000 |
| | | | SHIB | | | 0.000000050000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 173,856.300000000000000 | | 6,521.655159779470000 |
| | | | USDT | | | 0.000000003118672 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 721 | Name on file | FTX Trading Ltd. | APE | 1.800000000000000 | FTX Trading Ltd. | 1.800000000000000 |
| | | | APE-PERP | | | 0.000000000000227 |
| | | | AXS-1230 | | | 1.000000000000000 |
| | | | AXS-1230 FUTURE | 1.000000000000000 | | 0.000000000000000 |
| | | | BAO | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | BTC | 0.000021601732625 | | 0.000021601732625 |
| | | | BTC-PERP | | | 0.000000000000028 |
| | | | CHZ-1230 | | | 10.000000000000000 |
| | | | CHZ-1230 FUTURE | 10.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000553454000000 | | 0.000553454000000 |
| | | | ETH-PERP | | | -0.000000000000909 |
| | | | ETHW | 0.000553454000000 | | 0.000553455092318 |
| | | | FTT | | | 0.000000010000000 |
| | | | GAL | 0.300000000000000 | | 0.000000000000000 |
| | | | GALFAN | | | 0.300000000000000 |
| | | | NEAR-PERP | | | -0.000000000004655 |
| | | | PRIV-1230 | | | -0.000000000000909 |
| | | | ROOK-PERP | | | -0.000000000000056 |
| | | | SOL | | | 0.000000010000000 |
| | | | SRM | 32.923700000000000 | | 32.923653080000000 |
| | | | SRM_LOCKED | 250.772600000000000 | | 250.772587370000000 |
| | | | USD | 3,933,397.400000000000000 | | 3,942,491.004938120000000 |
| | | | USDT | | | 0.000000007317063 |
| | | | YFI-1230 | | | -1.490000000000000 |
| | | | YFI-1230 FUTURE | -1.490000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1868 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000097323550461 |
| | | | BTC-PERP | | | 0.000000000000056 |
| | | | ETH | | | 0.000000002012050 |
| | | | ETH-PERP | | | 0.000000000000397 |
| | | | FTT | | | 0.000003960000000 |
| | | | FTT-PERP | | | -0.000000000007275 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | | | 0.00000000438400 |
| | | | SOL-PERP | | | 0.00000000005456 |
| | | | SRM | | | 9.96643464000000 |
| | | | SRM_LOCKED | | | 279.13854628000000 |
| | | | USD | 2,964,271.73000000000000 | | 2,964,271.72653355000000 |
| | | | USDT | | | 0.00310000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1876 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000109 |
| | | | APE-PERP | | | -0.00000000001818 |
| | | | ATOM-PERP | | | 0.00000000003637 |
| | | | AURY | | | 0.99456863000000 |
| | | | AVAX-PERP | | | -0.00000000002728 |
| | | | BCH | | | 0.00017513000000 |
| | | | BCHA | | | 0.00017513000000 |
| | | | BNB | | | 0.00700872000000 |
| | | | BTC | | | 5.00016054190990 |
| | | | BTC-0930 | | | -0.00000000000024 |
| | | | BTC-PERP | | | -0.00000000000024 |
| | | | DAI | | | 1,000.00000000000000 |
| | | | DOGE | | | 10.00584225000000 |
| | | | ETC-PERP | | | -0.00000000000454 |
| | | | ETH | | | 128.48651982750000 |
| | | | ETH-PERP | | | -0.00000000000115 |
| | | | ETHW | | | 0.00182221000000 |
| | | | ETHW-PERP | | | 0.00000000000090 |
| | | | FIL-PERP | | | 0.00000000001818 |
| | | | FTT | | | 1.01674288000000 |
| | | | HNT-PERP | | | -0.00000000000909 |
| | | | LUNA2 | | | 0.00388534151200 |
| | | | LUNA2_LOCKED | | | 0.00906579686100 |
| | | | RUNE | | | 0.02574000000000 |
| | | | SOL | | | 0.00680863000000 |
| | | | SOL-PERP | | | 0.00000000005456 |
| | | | SRM | | | 11.95893699000000 |
| | | | SRM_LOCKED | | | 42.17525699000000 |
| | | | SWEAT | | | 40.00000000000000 |
| | | | TRUMP | | | 0.00000000000909 |
| | | | TRX | | | 0.46955700000000 |
| | | | USD | 683,609.00000000000000 | | 405,215.69932903200000 |
| | | | USDT | | | 21,000.00652401410000 |
| | | | USTC | | | 0.54998869418086 |
| | | | YFI | | | 0.00081749500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2357 | Name on file | FTX Trading Ltd. | AVAX | 112.70000000000000 | FTX Trading Ltd. | 112.70000000000000 |
| | | | BTC | | | 0.00000000033455100 |
| | | | ETHW | 32.49943000000000 | | 32.49943000000000 |
| | | | SOL | 0.00540290000000 | | 0.00540328703825 |
| | | | USD | | | 328,665.49715965000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 4685* | Name on file | FTX Trading Ltd. | COMP | | FTX Trading Ltd. | 0.00007535000000 |
| | | | DOGE | | | 70.00000000000000 |
| | | | ETH | | | 6.83767250000000 |
| | | | ETH-PERP | | | -0.00000000000028 |
| | | | ETHW | | | 6.83767250000000 |
| | | | FTT | | | 25.08619500000000 |
| | | | MATIC | | | 90.00000000000000 |
| | | | TRU | | | 7,846,070.52478550000000 |
| | | | TUSD | | | 0.00000000000000 |
| | | | USD | 530,472.07000000000000 | | 167,295.75607658100000 |
| | | | USDT | | | 73,397.36492866440000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37958 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000056 | FTX Trading Ltd. | -0.00000000000056 |
| | | | ALCX | 0.00035576000000 | | 0.00035576000000 |
| | | | ALCX-PERP | -0.00000000000057 | | -0.00000000000057 |
| | | | ALICE-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | APE-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | AR-PERP | -0.00000000002501 | | -0.00000000002501 |
| | | | ASD-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | ATOM | 0.00000013000000 | | 0.00000013000000 |
| | | | ATOM-PERP | 0.00000000000468 | | 0.00000000000468 |
| | | | AUDIO-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | AVAX | 0.07218663625528 | | 0.07218663625528 |
| | | | AVAX-PERP | 0.00000000001694 | | 0.00000000001694 |
| | | | AXS | 0.00138800000000 | | 0.00138800000000 |
| | | | AXS-PERP | 0.00000000000295 | | 0.00000000000295 |
| | | | BADGER-PERP | 0.00000000001563 | | 0.00000000001563 |
| | | | BAL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BNB | 0.10892560000000 | | 0.10892560000000 |
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BNT-PERP | 0.00000000005456 | | 0.00000000005456 |
| | | | BTC | 2.00281492905740 | | 2.00281492905740 |
| | | | BTC-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | CHZ | 0.36740000000000 | | 0.36740000000000 |
| | | | CREAM-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | CRV | 0.03119000000000 | | 0.03119000000000 |
| | | | DODO-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | DOGE | 0.08689000000000 | | 0.08689000000000 |
| | | | DYDX-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | EGLD-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ENS | 0.00621115000000 | | 0.00621115000000 |
| | | | ENS-PERP | -0.00000000007958 | | -0.00000000007958 |
| | | | EOS-PERP | 0.00000000018189 | | 0.00000000018189 |
| | | | ETC-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | ETH | 0.00720720424693 | | 0.00720720424693 |
| | | | ETH-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | ETHW | 10.80097152162550 | | 10.80097152162550 |
| | | | FIL-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | FLOW-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | FTM | 0.03732500000000 | | 0.03732500000000 |
| | | | FTT | 1,000.07610510079000 | | 1,000.07610510079000 |
| | | | FTT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | GAL-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | GMX | 0.00270475000000 | | 0.00270475000000 |
| | | | IMX | 0.02077050000000 | | 0.02077050000000 |
| | | | KAVA-PERP | 0.00000000000568 | | 0.00000000000568 |
| | | | KNC-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | LINK-PERP | 0.00000000000966 | | 0.00000000000966 |
| | | | LUNA2 | 7.82296438011800 | | 7.82296438011800 |
| | | | LUNA2_LOCKED | 18.25358355428000 | | 18.25358355428000 |
| | | | LUNC | 0.00000008644480 | | 0.00000008644480 |
| | | | LUNC-PERP | 0.00000000001026 | | 0.00000000001026 |

4685*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | 30.0000000000000000 | | | 30.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000001008 | | | -0.0000000001008 |
| | | | NEO-PERP | -0.0000000000454 | | | -0.0000000000454 |
| | | | PUNDIX-PERP | -0.0000000007275 | | | -0.0000000007275 |
| | | | RNDR-PERP | -0.0000000001913 | | | -0.0000000001913 |
| | | | RUNE | 0.0612840000000000 | | | 0.0612840000000000 |
| | | | RUNE-PERP | -0.0000000001961 | | | -0.0000000001961 |
| | | | SAND | 0.0539600000000000 | | | 0.0539600000000000 |
| | | | SNX-PERP | -0.0000000001000 | | | -0.0000000001000 |
| | | | SOL | 0.0028248500000000 | | | 0.0028248500000000 |
| | | | SOL-PERP | -0.0000000001264 | | | -0.0000000001264 |
| | | | SRM | 4.9988183400000000 | | | 4.9988183400000000 |
| | | | SRM_LOCKED | 83.2018166000000000 | | | 83.2018166000000000 |
| | | | STORJ-PERP | 0.0000000001818 | | | 0.0000000001818 |
| | | | SYN | 0.1518600000000000 | | | 0.1518600000000000 |
| | | | THETA-PERP | -0.0000000000909 | | | -0.0000000000909 |
| | | | TOMO-PERP | -0.0000000001642 | | | -0.0000000001642 |
| | | | TONCOIN-PERP | 0.0000000001818 | | | 0.0000000001818 |
| | | | TRX | 0.0018860000000000 | | | 0.0018860000000000 |
| | | | USD | 103,621.9847602690000000 | | | 103,621.9847602690000000 |
| | | | USDT | | | | 68,620.5976337930000000 |
| | | | USTC | 0.7293535000000000 | | | 0.7293535000000000 |
| | | | XTZ-PERP | 0.0000000000002216 | | | 0.0000000000002216 |
| | | | YFI | 0.0000100150000000 | | | 0.0000100150000000 |
| | | | YFI-PERP | -0.0000000000000001 | | | -0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10479 | Name on file | FTX Trading Ltd. | BCH | 0.0000000051142600 | | FTX Trading Ltd. | 0.0000000051142600 |
| | | | BNB | 0.0000000008937100 | | | 0.0000000008937100 |
| | | | BTC | 1.7077428375138300 | | | 1.7077428375138300 |
| | | | DOT | 4,307.8049402506200000 | | | 4,307.8049402506200000 |
| | | | ETH | 28.0536443955266600 | | | 28.0536443955266600 |
| | | | ETHW | 15.4085963763591000 | | | 15.4085963763591000 |
| | | | FTT | 1,006.1811069222400000 | | | 1,006.1811069222400000 |
| | | | LUNA2 | 13.4029391080000000 | | | 13.4029391080000000 |
| | | | LUNA2_LOCKED | 31.2735245950000000 | | | 31.2735245950000000 |
| | | | LUNC | 2,918,150.8196791000000000 | | | 2,918,150.8196791000000000 |
| | | | MATIC | 22,284.1732710580000000 | | | 22,284.1732710580000000 |
| | | | RAY | 11,983.2306319617000000 | | | 11,983.2306319617000000 |
| | | | SOL | 1,185.8627132605400000 | | | 1,185.8627132605400000 |
| | | | SRM | 0.3427478100000000 | | | 0.3427478100000000 |
| | | | SRM_LOCKED | 98.6553652000000000 | | | 98.6553652000000000 |
| | | | TRX | 401.0000000000000000 | | | 401.0000000000000000 |
| | | | USD | 265,106.2542320090000000 | | | 265,106.2542320090000000 |
| | | | USDT | 0.0000000171316283 | | | 0.0000000171316283 |
| | | | USTC | 0.0000000004493731 | | | 0.0000000004493731 |
| | | | XRP | | | | 13,548.0060241039000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1133 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.0000000002403272 |
| | | | AVAX-1230 | | | | -0.0000000000002241 |
| | | | AVAX-PERP | | | | 0.0000000000000170 |
| | | | ETH | 0.0070000000000000 | | | 0.0070001865594194 |
| | | | ETH-0331 | | | | 0.0000000000000056 |
| | | | ETH-0930 | | | | -0.0000000000000056 |
| | | | ETH-PERP | | | | -0.0000000000000027 |
| | | | ETHW | | | | 0.0000000009801543 |
| | | | EUR | | | | 224,900.0000000000000000 |
| | | | EURC | 224,900.0000000000000000 | | | 0.0000000000000000 |
| | | | FTT | | | | 0.0294831211164579 |
| | | | STETH | | | | 0.0000000002363206 |
| | | | TRX | 19.0000000000000000 | | | 19.0000000000000000 |
| | | | USD | | | | 86.3140264920110000 |
| | | | USDC | 10.0000000000000000 | | | 0.0000000000000000 |
| | | | USDT | | | | 0.0000000004563753 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43793 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE | 0.0000000005000000 | | | 0.0000000005000000 |
| | | | APE | 12,508.0288450000000000 | | | 12,508.0288450000000000 |
| | | | APE-PERP | -6,200.0000000000000000 | | | -6,200.0000000000000000 |
| | | | ASD | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | AURY | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | BADGER | 0.0000000007500000 | | | 0.0000000007500000 |
| | | | BCH | 0.0000000007290000 | | | 0.0000000007290000 |
| | | | BCH-PERP | -0.0000000000000063 | | | -0.0000000000000063 |
| | | | BNB | 0.0000000004000000 | | | 0.0000000004000000 |
| | | | BNB-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | BTC | | | | 10.0009740822330 |
| | | | BTC-PERP | -10.0000000000000000 | | | -10.0000000000000000 |
| | | | COMP | 0.0000000131110000 | | | 0.0000000131110000 |
| | | | DOGE | 0.0000000013237610 | | | 0.0000000013237610 |
| | | | ETH | | | | 103.8101895149540000 |
| | | | ETH-PERP | -100.0000000000000000 | | | -100.0000000000000000 |
| | | | ETHW | 0.0000000022925346 | | | 0.0000000022925346 |
| | | | FTT | 9,260.5196269799200000 | | | 9,260.5196269799200000 |
| | | | KNC | 0.0000000005000000 | | | 0.0000000005000000 |
| | | | LINK | 0.0000000006133113 | | | 0.0000000006133113 |
| | | | LTC | 0.0000000005000000 | | | 0.0000000005000000 |
| | | | LUNA2 | 0.0000000005241000 | | | 0.0000000005241000 |
| | | | LUNA2_LOCKED | 697.2879017332300000 | | | 697.2879017332300000 |
| | | | LUNC | 0.0000000072729810 | | | 0.0000000072729810 |
| | | | LUNC-PERP | -0.0000000558792 | | | -0.0000000558792 |
| | | | MATIC | 0.0000001489628 9 | | | 0.0000001489628 9 |
| | | | NEAR-PERP | -0.0000000000000014 | | | -0.0000000000000014 |
| | | | OXY | 0.6800000000000000 | | | 0.6800000000000000 |
| | | | OXY-PERP | 0.0000000003637 | | | 0.0000000003637 |
| | | | RUNE | 0.0000000005521 95 | | | 0.0000000005521 95 |
| | | | SAND | 3,500.0156100000000000 | | | 3,500.0156100000000000 |
| | | | SHIB-PERP | 100,000,000.0000000000000000 | | | 100,000,000.0000000000000000 |
| | | | SOL | | | | 240.2743082340280000 |
| | | | SOL-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | SOS-PERP | 300,000,000.0000000000000000 | | | 300,000,000.0000000000000000 |
| | | | SRM | 1,681.9109476300000000 | | | 1,681.9109476300000000 |
| | | | SRM_LOCKED | 900.7585187100000000 | | | 900.7585187100000000 |
| | | | SUSHI | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | SXP | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | TRX | 0.0000000001512536 | | | 0.0000000001512536 |
| | | | TSLA-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 542,997.5284160190000000 | | | 542,997.5284160190000000 |
| | | | USDT | 0.0000000032279351 | | | 0.0000000032279351 |
| | | | XAUT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52308 | Name on file | FTX Trading Ltd. | ALPHA | 562.699464284687000 | FTX Trading Ltd. | 562.699464284687000 |
| | | | APE | 47.853490732471900 | | 47.853490732471900 |
| | | | BAO | 6,154,965.313333040000000 | | 6,154,965.313333040000000 |
| | | | BOBA | 347.999999700000000 | | 347.999999700000000 |
| | | | BTC | 0.120378687294338 | | 0.120378687294338 |
| | | | CRO | 412.817611325839000 | | 412.817611325839000 |
| | | | DFL | 0.000000003166468 | | 0.000000003166468 |
| | | | DOGE | 0.000000009151020 | | 0.000000009151020 |
| | | | ETH | 0.000000007380590 | | 0.000000007380590 |
| | | | FTM | | | 2,455.173293925870000 |
| | | | FTT | 506.007748523164000 | | 321.001135000000000 |
| | | | GBP | 0.575406251102060 | | 0.575406251102060 |
| | | | GENE | 94.773748620000000 | | 94.773748620000000 |
| | | | ICP-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | LTC | 0.000000006470000 | | 0.000000006470000 |
| | | | LUNA2 | 2.123849831000000 | | 2.123849831000000 |
| | | | LUNA2_LOCKED | 4.955649605000000 | | 4.955649605000000 |
| | | | LUNC | 462,472.772204610000000 | | 462,472.772204610000000 |
| | | | OMG | | | 101.271479608231000 |
| | | | PTU | 321.001135000000000 | | 321.001135000000000 |
| | | | RAY | 680.329804401025000 | | 680.329804401025000 |
| | | | REEF | 103.610609930000000 | | 103.610609930000000 |
| | | | SOL | 34.817975834554200 | | 34.817975834554200 |
| | | | SRM | 16.824926340000000 | | 16.824926340000000 |
| | | | SRM_LOCKED | 137.629816480000000 | | 137.629816480000000 |
| | | | SUSHI | | | 265.866007301699000 |
| | | | UNI | 0.306543491455940 | | 0.306543491455940 |
| | | | USD | 0.000000025310329 | | 0.000000025310329 |
| | | | USDT | 0.000000025310329 | | 93,693.262653990000000 |
| | | | XRP | 0.000000008273000 | | 0.000000008273000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83714 | Name on file | FTX Trading Ltd. | 1INCH | 1,670.742274419830000 | FTX Trading Ltd. | 1,670.742274419830000 |
| | | | AAPL | 0.590417757293240 | | 0.590417757293240 |
| | | | AAVE | 2.602226784319860 | | 2.602226784319860 |
| | | | ABNB | 3.477901805192940 | | 3.477901805192940 |
| | | | ACB | 579.071019500000000 | | 579.071019500000000 |
| | | | ADABULL | 0.000840524700000 | | 0.000840524700000 |
| | | | AGLD | 0.137450500000000 | | 0.137450500000000 |
| | | | AKRO | 24,595.967455000000000 | | 24,595.967455000000000 |
| | | | ALCX | 1.712921060000000 | | 1.712921060000000 |
| | | | ALEPH | 0.011715000000000 | | 0.011715000000000 |
| | | | ALICE | 54.906717000000000 | | 54.906717000000000 |
| | | | ALPHA | 166.345155156325000 | | 166.345155156325000 |
| | | | AMD | 0.000039751761670 | | 0.000039751761670 |
| | | | AMPL | 18.889968706190900 | | 18.889968706190900 |
| | | | AMZN | 11.043854300000000 | | 11.043854300000000 |
| | | | AMZNPRE | 0.000000001730000 | | 0.000000001730000 |
| | | | APHA | 2,446.404966189070000 | | 2,446.404966189070000 |
| | | | ARKK | 238.537060572155000 | | 238.537060572155000 |
| | | | ASD | 1,860.038637469460000 | | 1,860.038637469460000 |
| | | | ATLAS | 203,287.266900000000000 | | 203,287.266900000000000 |
| | | | AUDIO | 61.087960000000000 | | 61.087960000000000 |
| | | | AURY | 4.000855000000000 | | 4.000855000000000 |
| | | | AXS | 74.789336187101400 | | 74.789336187101400 |
| | | | BABA | 22.666639000000000 | | 22.666639000000000 |
| | | | BADGER | 83.974214100000000 | | 83.974214100000000 |
| | | | BAL | 4.674169250000000 | | 4.674169250000000 |
| | | | BAND | | | 10.777871256054600 |
| | | | BAO | 2,188,762.410000000000000 | | 2,188,762.410000000000000 |
| | | | BAR | 0.003256500000000 | | 0.003256500000000 |
| | | | BAT | 813.149010000000000 | | 813.149010000000000 |
| | | | BCH | 6.790967867609490 | | 6.790967867609490 |
| | | | BICO | 3.018360000000000 | | 3.018360000000000 |
| | | | BILI | 325.395709351437000 | | 325.395709351437000 |
| | | | BIT | 496.048180000000000 | | 496.048180000000000 |
| | | | BITW | 62.197616023937700 | | 62.197616023937700 |
| | | | BLT | 252.003615000000000 | | 252.003615000000000 |
| | | | BNB | 54.113026325902500 | | 54.113026325902500 |
| | | | BNT | 0.313174536110730 | | 0.313174536110730 |
| | | | BNTX | 19.653092668608800 | | 19.653092668608800 |
| | | | BOBA | 820.233338330000000 | | 820.233338330000000 |
| | | | BTC | 18.838524431680000 | | 18.838524431680000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 101.340288329496000 | | 101.340288329496000 |
| | | | C98 | 98.048030000000000 | | 98.048030000000000 |
| | | | CEL | 21,218.133092921000000 | | 21,218.133092921000000 |
| | | | CGC | 1,817.992679000000000 | | 1,817.992679000000000 |
| | | | CHR | 803.159705000000000 | | 803.159705000000000 |
| | | | CHZ | 2,960.476100000000000 | | 2,960.476100000000000 |
| | | | CITY | 0.000424500000000 | | 0.000424500000000 |
| | | | CLV | 22.504203500000000 | | 22.504203500000000 |
| | | | COIN | 17.045869500000000 | | 17.045869500000000 |
| | | | COMP | 1.774255025525000 | | 1.774255025525000 |
| | | | CONV | 21,622.059050000000000 | | 21,622.059050000000000 |
| | | | COPE | 520.371430000000000 | | 520.371430000000000 |
| | | | CQT | 443.059265000000000 | | 443.059265000000000 |
| | | | CREAM | 1.531910850000000 | | 1.531910850000000 |
| | | | CRO | 2,571.044150000000000 | | 2,571.044150000000000 |
| | | | CRON | 5,792.053060000000000 | | 5,792.053060000000000 |
| | | | CRV | 507.193935000000000 | | 507.193935000000000 |
| | | | CVC | 32.095760000000000 | | 32.095760000000000 |
| | | | DAWN | 5.222225500000000 | | 5.222225500000000 |
| | | | DENT | 12,233.295500000000000 | | 12,233.295500000000000 |
| | | | DFL | 20.051000000000000 | | 20.051000000000000 |
| | | | DKNG | 404.847483599728000 | | 404.847483599728000 |
| | | | DODO | 580.752962000000000 | | 580.752962000000000 |
| | | | DOGE | 29,942.240658305300000 | | 29,942.240658305300000 |
| | | | DOGEBULL | 0.009006285000000 | | 0.009006285000000 |
| | | | DYDX | 1,120.275469500000000 | | 1,120.275469500000000 |
| | | | EDEN | 259.820134500000000 | | 259.820134500000000 |
| | | | EMB | 0.037800000000000 | | 0.037800000000000 |
| | | | ENJ | 209.124710000000000 | | 209.124710000000000 |
| | | | ENS | 21.560538200000000 | | 21.560538200000000 |
| | | | ETH | 183.683694647109000 | | 183.683694647109000 |
| | | | ETHE | 114.498459492905000 | | 114.498459492905000 |
| | | | ETHHALF | 0.000000071250000 | | 0.000000071250000 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETHW | 218.486901079761000 | | 218.486901079761000 |
| | | | EUR | -16,464.484766399900000 | | -16,464.484766399900000 |
| | | | FB | 10.350203549958000 | | 10.350203549958000 |
| | | | FIDA | 32,214.737798000000000 | | 32,214.737798000000000 |
| | | | FRONT | 4.034785000000000 | | 4.034785000000000 |
| | | | FTM | 2,529.957288426900000 | | 2,529.957288426900000 |
| | | | FTT | 26,279.719955863000000 | | 26,279.719955863000000 |
| | | | GAL | 6.601960500000000 | | 6.601960500000000 |

| | | | | Asserted Claims | | Modified Claims |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GALA | 190.078600000000000 | | 190.078600000000000 |
| | | | GALFAN | 0.002881500000000 | | 0.002881500000000 |
| | | | GBTC | 797.899495718792000 | | 797.899495718792000 |
| | | | GDX | 3.130978150000000 | | 3.130978150000000 |
| | | | GENE | 0.701365000000000 | | 0.701365000000000 |
| | | | GLD | 0.010005550000000 | | 0.010005550000000 |
| | | | GLXY | 2,823.859943605960000 | | 2,823.859943605960000 |
| | | | GME | 15.337203242234100 | | 15.337203242234100 |
| | | | GMEPRE | -0.000000003619010 | | -0.000000003619010 |
| | | | GODS | 20.423251500000000 | | 20.423251500000000 |
| | | | GOOGL | 3.225030530000000 | | 3.225030530000000 |
| | | | GOOGLPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | GRT | 112.381257298065000 | | 112.381257298065000 |
| | | | GT | 0.007231500000000 | | 0.007231500000000 |
| | | | HGET | 129.452066250000000 | | 129.452066250000000 |
| | | | HMT | 0.014385000000000 | | 0.014385000000000 |
| | | | HNT | 0.703217500000000 | | 0.703217500000000 |
| | | | HOLY | 16,885.218246360000000 | | 16,885.218246360000000 |
| | | | HOOD | 91.790383989053100 | | 91.790383989053100 |
| | | | HT | 20,257.879536269400000 | | 20,257.879536269400000 |
| | | | HT-PERP | 0.000000000001183 | | 0.000000000001183 |
| | | | HUM | 0.540300000000000 | | 0.540300000000000 |
| | | | HXRO | 0.025125000000000 | | 0.025125000000000 |
| | | | IMX | 25.218796500000000 | | 25.218796500000000 |
| | | | INTER | 0.001678500000000 | | 0.001678500000000 |
| | | | JET | 3,387.049770000000000 | | 3,387.049770000000000 |
| | | | JST | 2,641.332000000000000 | | 2,641.332000000000000 |
| | | | KIN | 37,779,277.542470000000000 | | 37,779,277.542470000000000 |
| | | | KNC | 321.163415687760000 | | 321.163415687760000 |
| | | | LEO | 350.688664057846000 | | 350.688664057846000 |
| | | | LINA | 21,512.499600000000000 | | 21,512.499600000000000 |
| | | | LINK | 366.671325969087000 | | 366.671325969087000 |
| | | | LINKHALF | 0.000000103800000 | | 0.000000103800000 |
| | | | LRC | 233.190875000000000 | | 233.190875000000000 |
| | | | LTCHALF | 0.000030312750000 | | 0.000030312750000 |
| | | | LUA | 1.176275000000000 | | 1.176275000000000 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | MANA | 511.266235000000000 | | 511.266235000000000 |
| | | | MAPS | 2,684.352873730000000 | | 2,684.352873730000000 |
| | | | MATH | 944.416201500000000 | | 944.416201500000000 |
| | | | MATIC | 461.483001771082000 | | 461.483001771082000 |
| | | | MATICHALF | 0.000000029820000 | | 0.000000029820000 |
| | | | MCB | 0.001082250000000 | | 0.001082250000000 |
| | | | MEDIA | 0.110350700000000 | | 0.110350700000000 |
| | | | MER | 8,406.205935000000000 | | 8,406.205935000000000 |
| | | | MKR | 21.442140935486100 | | 21.442140935486100 |
| | | | MNGO | 170.279000000000000 | | 170.279000000000000 |
| | | | MOB | 107.519417500000000 | | 107.519417500000000 |
| | | | MRNA | 60.162021489196400 | | 60.162021489196400 |
| | | | MSOL | 4.791651468154400 | | 4.791651468154400 |
| | | | MSTR | 9.109813477650570 | | 9.109813477650570 |
| | | | MTA | 6.102885000000000 | | 6.102885000000000 |
| | | | MTL | 21.401305000000000 | | 21.401305000000000 |
| | | | NFLX | 27.871195940059400 | | 27.871195940059400 |
| | | | NIO | 267.246712102601000 | | 267.246712102601000 |
| | | | NVDA | 4.343718712500000 | | 4.343718712500000 |
| | | | OKB | 10.466322496161800 | | 10.466322496161800 |
| | | | OMG | 1,665.075386211510000 | | 1,665.075386211510000 |
| | | | ORBS | 20.665550000000000 | | 20.665550000000000 |
| | | | OXY | 29,619.015353310000000 | | 29,619.015353310000000 |
| | | | PENN | 74.791869750000000 | | 74.791869750000000 |
| | | | PERP | 19.917014500000000 | | 19.917014500000000 |
| | | | PFE | 13.396661760768500 | | 13.396661760768500 |
| | | | POLIS | 2,921.259106000000000 | | 2,921.259106000000000 |
| | | | PORT | 0.004701000000000 | | 0.004701000000000 |
| | | | PROM | 0.000293250000000 | | 0.000293250000000 |
| | | | PUNDIX | 12.352690500000000 | | 12.352690500000000 |
| | | | PYPL | 142.037069534339000 | | 142.037069534339000 |
| | | | RAMP | 0.230055000000000 | | 0.230055000000000 |
| | | | RAY | 45,229.673875004500000 | | 45,229.673875004500000 |
| | | | REEF | 154.083450000000000 | | 154.083450000000000 |
| | | | REN | 284.016482978899000 | | 284.016482978899000 |
| | | | ROOK | 1.055901845000000 | | 1.055901845000000 |
| | | | RSR | 32,241.432695460700000 | | 32,241.432695460700000 |
| | | | RUNE | 537.250514228830000 | | 537.250514228830000 |
| | | | SAND | 509.218490000000000 | | 509.218490000000000 |
| | | | SECO | 2.003750000000000 | | 2.003750000000000 |
| | | | SKL | 254.708540000000000 | | 254.708540000000000 |
| | | | SLND | 642.112645000000000 | | 642.112645000000000 |
| | | | SLP | 12,166.472350000000000 | | 12,166.472350000000000 |
| | | | SLRS | 1,808.264773000000000 | | 1,808.264773000000000 |
| | | | SLV | 6.101894500000000 | | 6.101894500000000 |
| | | | SNX | 685.438359685110000 | | 685.438359685110000 |
| | | | SNY | 2,897.101855000000000 | | 2,897.101855000000000 |
| | | | SOL | 16,597.710278069100000 | | 16,597.710278069100000 |
| | | | SPELL | 1,490,887.477000000000000 | | 1,490,887.477000000000000 |
| | | | SPY | 0.099033888326100 | | 0.099033888326100 |
| | | | SQ | 86.539849280955700 | | 86.539849280955700 |
| | | | SRM | 60,421.263804490000000 | | 60,421.263804490000000 |
| | | | SRM_LOCKED | 10,167.142619910000000 | | 10,167.142619910000000 |
| | | | STARS | 123.002460000000000 | | 123.002460000000000 |
| | | | STEP | 11,079.220845190000000 | | 11,079.220845190000000 |
| | | | STETH | 0.000140854784996 | | 0.000140854784996 |
| | | | STMX | 2.478900000000000 | | 2.478900000000000 |
| | | | STORJ | 358.167960500000000 | | 358.167960500000000 |
| | | | STSOL | 4.722059266166180 | | 4.722059266166180 |
| | | | SUN | 8,658.165806255000000 | | 8,658.165806255000000 |
| | | | SUSHI | 1,000.683996792050000 | | 1,000.683996792050000 |
| | | | SXP | 3,952.510053054290000 | | 3,952.510053054290000 |
| | | | SXPHALF | 0.000000074850000 | | 0.000000074850000 |
| | | | THETAHALF | 0.000000093630000 | | 0.000000093630000 |
| | | | TLM | 2,409.212820000000000 | | 2,409.212820000000000 |
| | | | TLRY | 2,039.583403000000000 | | 2,039.583403000000000 |
| | | | TOMO | 541.526813424000000 | | 541.526813424000000 |
| | | | TONCOIN | 0.802793000000000 | | 0.802793000000000 |
| | | | TRU | 8.165090000000000 | | 8.165090000000000 |
| | | | TRX | 952,649.233628761000000 | | 952,649.233628761000000 |
| | | | TRXHALF | 0.000000082050000 | | 0.000000082050000 |
| | | | TRYB | 2,934.183894543510000 | | 2,934.183894543510000 |
| | | | TSLA | 1.868960087711820 | | 1.868960087711820 |
| | | | TSLAPRE | 0.000000000580930 | | 0.000000000580930 |
| | | | TSM | 3.753365171333690 | | 3.753365171333690 |
| | | | TULIP | 111.803591000000000 | | 111.803591000000000 |
| | | | TWTR | -0.000000000944429 | | -0.000000000944429 |
| | | | UBER | 26.957328250000000 | | 26.957328250000000 |
| | | | UBXT | 98.550650000000000 | | 98.550650000000000 |
| | | | UNI | 128.884567847274000 | | 128.884567847274000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | -592,667.686894712000000 | | -592,667.686894712000000 |
| | | | USDT | | | 93,196.422794849200000 |
| | | | USO | 0.000047437525330 | | 0.000047437525330 |
| | | | VGX | 0.023340000000000 | | 0.023340000000000 |
| | | | WAVES | 1.003322500000000 | | 1.003322500000000 |
| | | | WBTC | 0.010410399086000 | | 0.010410399086000 |
| | | | WRX | 3.054330000000000 | | 3.054330000000000 |
| | | | XAUT | 2.140265277427230 | | 2.140265277427230 |
| | | | XRP | 1.741115391949680 | | 1.741115391949680 |
| | | | XRPHALF | 0.000000079650000 | | 0.000000079650000 |
| | | | XT2HALF | 0.000015020130000 | | 0.000015020130000 |
| | | | YFI | 0.085592054049940 | | 0.085592054049940 |
| | | | YFII | 0.004012570000000 | | 0.004012570000000 |
| | | | ZM | 54.055065293984700 | | 54.055065293984700 |
| | | | ZRX | 20.076605000000000 | | 20.076605000000000 |

Reason: The Debtors seek to modify the asserted claim to match the Debtors' books and records. The Debtors seek to modify the asserted claim to match the accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the Debtors' books and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5635 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.230000002682407 |
| | | | ADABULL | | | 0.000000002910000 |
| | | | ALTBULL | | | 21.018828430000000 |
| | | | BCHBULL | | | 185,423.525438000000000 |
| | | | BITCOIN CASH BUL | 185,384.500000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.000000004635419 |
| | | | DASH-PERP | | | -0.000000000000015 |
| | | | EOSBULL | 5,089,905.600000000000000 | | 5,089,523.524830000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | ETHBULL | | | 0.000062946000000 |
| | | | FTT | | | 0.000000000788268 |
| | | | GRTBULL | 18,730.000000000000000 | | 18,370.081230500000000 |
| | | | LINKBULL | 666,320.000000000000000 | | 666,620.223828044000000 |
| | | | MATICBEAR2021 | | | 0.000000005000000 |
| | | | MATICBULL | 15,000.000000000000000 | | 1,500.080895085000000 |
| | | | UNISWAP | 335.600000000000000 | | 0.000000000000000 |
| | | | UNISWAPBULL | | | 3.503268996932600 |
| | | | USD | | | 0.055724694861720 |
| | | | USDT | | | 0.000000002725799 |
| | | | VETBULL | 390,000.000000000000000 | | 37,903.205571097300000 |
| | | | VETHEDGE | | | 0.000000002500000 |
| | | | XLMBULL | | | 2,550.010974660000000 |
| | | | XLM BULL | 26,000.000000000000000 | | 0.000000000000000 |
| | | | YFI | | | 0.000000000824529 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1113 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.000000000000000 | FTX Trading Ltd. | 10,000.000000000000000 |
| | | | BTC | 3.999400000000000 | | 3.999400000000000 |
| | | | ETH | 65.989401200000000 | | 65.989401200000000 |
| | | | ETHW | 65.989401200000000 | | 65.989401200000000 |
| | | | SOL | 250.000000000000000 | | 250.000000000000000 |
| | | | USD | 61,219.781950000000000 | | 56,114.357675740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10503 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 752.467694384184000 |
| | | | BCH | | | 35.664075199484700 |
| | | | BTC | | | 2.935888997820480 |
| | | | CEL | | | 78.095912226770000 |
| | | | FTT | 25.095251990612700 | | 25.095251990612700 |
| | | | GBP | 46,535.559871951800000 | | 46,535.559871951800000 |
| | | | GMT | | | 10,084.068486384300000 |
| | | | LUNA2 | 0.000000023160937 | | 0.000000023160937 |
| | | | LUNA2_LOCKED | 0.000000054042187 | | 0.000000054042187 |
| | | | LUNC | 0.000000005355625 | | 0.000000005355625 |
| | | | TRX | 0.000000008514870 | | 0.000000008514870 |
| | | | USD | 85,348.031076502000000 | | 85,348.031076502000000 |
| | | | USDT | 0.000000001683250 | | 0.000000001683250 |
| | | | USTC | 0.000000008489100 | | 0.000000008489100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1603 | Name on file | FTX Trading Ltd. | BTC | 11.010066662593500 | FTX Trading Ltd. | 11.010066662593500 |
| | | | FTM | | | 0.000000000000000 |
| | | | FTT | 164.595612170000000 | | 2,136.195612170000000 |
| | | | LUNA2 | 1.836951240000000 | | 1.836951240000000 |
| | | | LUNA2_LOCKED | 4.286219560000000 | | 4.286219560000000 |
| | | | LUNC | 400,000.000000000000000 | | 400,000.000000000000000 |
| | | | USD | 6,255.805876630000000 | | 0.076963272874173 |
| | | | USDT | | | 0.000000007802371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1267 | Name on file | FTX Trading Ltd. | BTC | 0.000089010000000 | FTX Trading Ltd. | 0.000089019053469 |
| | | | FTT | 25.095482000000000 | | 25.095482000000000 |
| | | | TRX | 0.000781000000000 | | 0.000781000000000 |
| | | | USD | 0.190000000000000 | | 0.194171970777970 |
| | | | USDT | 495,942.290000000000000 | | 495,942.286596806000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85292 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.338659650753077 |
| | | | BTC-20210924 | | | 0.000000000000003 |
| | | | BTC-PERP | | | 0.000000000000164 |
| | | | COIN | | | 0.000000000275060 |
| | | | DOGE | | | 0.000000009569790 |
| | | | DYDX | | | 6,500.065000000000000 |
| | | | ETH | | | 158.010138410957000 |
| | | | ETH-PERP | | | 0.000000000000056 |
| | | | ETHW | | | 0.000684478702370 |
| | | | FTT | | | 1,000.000000004190000 |
| | | | MATIC | | | 0.000000001067234 |
| | | | SOL | | | 1,312.351008101810000 |
| | | | SRM | | | 322.945378300000000 |
| | | | SRM_LOCKED | | | 1,210.004495320000000 |
| | | | USD | Undetermined* | | 18,874,341.493646500000000 |
| | | | USDT | | | 501,227.754811352000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85293 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000007 |
| | | | AVAX | | | 0.000000201801523 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | -6.108298854055340 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000014440277 |
| | | | ETH | | | 201.294235392270000 |
| | | | ETH-PERP | | | 0.000000000000010 |
| | | | ETHW | | | 0.001164614781199 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTM | | | | 0.00000000005445765 |
| | | | FTT | | | | 1,000.00000000319130000 |
| | | | FTT-PERP | | | | -0.00000000000028 |
| | | | LINK | | | | 0.00000000001756413 |
| | | | LINK-PERP | | | | 0.00000000000000003 |
| | | | LTC | | | | 0.00000000004948144 |
| | | | LTC-PERP | | | | 0.00000000000000007 |
| | | | MATIC | | | | 0.00000000006686955 |
| | | | RAY | | | | 0.00000000005762740 |
| | | | RUNE | | | | 0.00000000001831974 |
| | | | RUNE-PERP | | | | -0.00000000000004454 |
| | | | SOL | | | | 0.49000000244297530 |
| | | | SOL-PERP | | | | 0.00000000000000056 |
| | | | SRM | | | | 34.27632408000000000 |
| | | | SRM_LOCKED | | | | 309.16367592000000000 |
| | | | SUSHI | | | | 0.00000000048013530 |
| | | | TRX | | | | 0.00000000007159427 |
| | | | UNI | | | | 0.00000000005840568 |
| | | | USD | Undetermined* | | | 316,310.43139456900000000 |
| | | | USDT | | | | 3,559.50277745923000000 |
| | | | XRP | | | | 0.00000000010046502 |
| | | | YFI | | | | 0.00000000005362572 |
| | | | YFI-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85294 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.00000000007671198 |
| | | | BTC-PERP | | | | -0.00000000000000163 |
| | | | ETH | | | | 999.43837329354900000 |
| | | | ETH-PERP | | | | -0.00000000001902 |
| | | | FTT | | | | 3,514.10176672000000000 |
| | | | LUNA2 | | | | 0.00507384644830000 |
| | | | LUNA2_LOCKED | | | | 0.01175641713000000 |
| | | | SOL | | | | 0.00000000009730981 |
| | | | SOL-PERP | | | | -0.00000000000000227 |
| | | | SRM | | | | 51.60099031000000000 |
| | | | SRM_LOCKED | | | | 657.53900969000000000 |
| | | | USD | Undetermined* | | | 5,798,308.96719027000000000 |
| | | | USDT | | | | 3,479.14358065577000000 |
| | | | USTC | | | | 0.71321900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69186 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000000010000000 | | FTX Trading Ltd. | 0.00000000010000000 |
| | | | BAND | | | | 0.10139902556760 |
| | | | BNT | 0.00000000010000000 | | | 0.00000000010000000 |
| | | | BTC | 0.00000000009682883 | | | 0.00000000009682883 |
| | | | COMP | 0.00005729000000 | | | 0.00005729000000 |
| | | | DOT | 69,493.90328126000000000 | | | 69,493.90328126000000000 |
| | | | ETH | 160.00000000000000000 | | | 160.00000000000000000 |
| | | | LUNA2 | 79.39202676000000000 | | | 79.39202676000000000 |
| | | | LUNA2_LOCKED | 185.24806240000000000 | | | 185.24806240000000000 |
| | | | SOL | 0.00000000006556470 | | | 0.00000000006556470 |
| | | | TRX | 724.00000000000000 | | | 724.00000000000000 |
| | | | USD | 2,925.43195378485000000 | | | 2,925.43195378485000000 |
| | | | USDT | 3.73627252018449 | | | 3.73627252018449 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14104 | Name on file | FTX Trading Ltd. | AAVE-20201125 | -0.00000000000000113 | | FTX Trading Ltd. | -0.00000000000000113 |
| | | | AAVE-PERP | 0.00000000000000113 | | | 0.00000000000000113 |
| | | | ALPHA | 0.00000000008610260 | | | 0.00000000008610260 |
| | | | AR-PERP | -0.00000000000000007 | | | -0.00000000000000007 |
| | | | ASD-PERP | -0.00000000000003637 | | | -0.00000000000003637 |
| | | | ATOM-PERP | -0.00000000000000014 | | | -0.00000000000000014 |
| | | | AXS-PERP | -0.00000000000000682 | | | -0.00000000000000682 |
| | | | BADGER-PERP | -0.00000000000000042 | | | -0.00000000000000042 |
| | | | BF_POINT | 600.00000000000000000 | | | 600.00000000000000000 |
| | | | BNB | 0.00000000009995941 | | | 0.00000000009995941 |
| | | | BNB-PERP | 0.00000000000000050 | | | 0.00000000000000050 |
| | | | BTC | 0.00000000029457360 | | | 0.00000000029457360 |
| | | | BTC-0624 | 0.00000000000000005 | | | 0.00000000000000005 |
| | | | BTC-20210625 | 0.00000000000000028 | | | 0.00000000000000028 |
| | | | BTC-MOVE-20191227 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | -0.00000000000000007 | | | -0.00000000000000007 |
| | | | BVOL | 0.00000000000000042 | | | 0.00000000000000042 |
| | | | CEL | 0.00000000006498781 | | | 0.00000000006498781 |
| | | | CEL-PERP | -0.00000000000002728 | | | -0.00000000000002728 |
| | | | COMP | 0.00000000007500000 | | | 0.00000000007500000 |
| | | | DRGN-20210326 | -0.00000000000000028 | | | -0.00000000000000028 |
| | | | ENS-PERP | -0.00000000000000438 | | | -0.00000000000000438 |
| | | | EOSMOON | 0.10001000000000000 | | | 0.10001000000000000 |
| | | | EOS-PERP | 0.00000000000007275 | | | 0.00000000000007275 |
| | | | ETH | 0.00001501051400088 | | | 0.00001501051400088 |
| | | | ETH-0930 | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | ETH-PERP | -0.00000000000000070 | | | -0.00000000000000070 |
| | | | ETHW | 0.25501501212525240 | | | 0.25501501212525240 |
| | | | FLOW-PERP | -0.00000000000029103 | | | -0.00000000000029103 |
| | | | FTM | 0.00000000001379893 | | | 0.00000000001379893 |
| | | | FTT | 0.00000000016661248 | | | 0.00000000016661248 |
| | | | GRT | 0.00000000005394033 | | | 0.00000000005394033 |
| | | | HT | 0.00000000008090767 | | | 0.00000000008090767 |
| | | | HT-PERP | 0.00000000000010913 | | | 0.00000000000010913 |
| | | | JPY | 1,101.96931000000000000 | | | 1,101.96931000000000000 |
| | | | LEO | 0.00000000017462580 | | | 0.00000000017462580 |
| | | | LUNC-PERP | 0.00000000000000014 | | | 0.00000000000000014 |
| | | | MKR | 0.00000000003079748 | | | 0.00000000003079748 |
| | | | MNGO | 14.15915482000000000 | | | 14.15915482000000000 |
| | | | NEAR-PERP | 0.00000000000000030 | | | 0.00000000000000030 |
| | | | NFT (32409111177832347 6/FTX FOUNDATION GROUP DONATION CERIFICATE #147) | | | | 1.00000000000000000 |
| | | | NFT (340788825933278118/MONTREAL TICKET STUB #1963) | | | | 1.00000000000000000 |
| | | | NFT (355657490666578742/SILVERSTONE TICKET STUB #533) | | | | 1.00000000000000000 |
| | | | NFT (395830383567534237/FTX AU - WE ARE HERE! #13966) | | | | 1.00000000000000000 |
| | | | NFT (404100664334922017/FTX AU - WE ARE HERE! #54084) | | | | 1.00000000000000000 |
| | | | NFT (492903309700823627/FTX AU - WE ARE HERE! #13978) | | | | 1.00000000000000000 |
| | | | NFT (573148510662639287/FTX FOUNDATION GROUP DONATION CERIFICATE #148) | | | | 1.00000000000000000 |
| | | | PSY | 16,813.66146105000000000 | | | 16,813.66146105000000000 |
| | | | SHIT-20210326 | -0.00000000000000004 | | | -0.00000000000000004 |
| | | | SHIT-PERP | -0.00000000000000008 | | | -0.00000000000000008 |
| | | | SNX | 0.00000000004342110 | | | 0.00000000004342110 |
| | | | SOL | 0.00000000059143.45 | | | 0.00000000059143.45 |
| | | | SRM | 6,801.19112526000000000 | | | 6,801.19112526000000000 |
| | | | SRM_LOCKED | 1,752,925.70644994000000000 | | | 1,752,925.70644994000000000 |
| | | | STETH | 0.00000000007028572 | | | 0.00000000007028572 |
| | | | SUN | 5,687.55200000000000000 | | | 5,687.55200000000000000 |
| | | | TOMO-PERP | 0.00000000000005911 | | | 0.00000000000005911 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | | | 16,686,129.640809800000000 |
| | | | TRX-PERP | -3,854,254.000000000000000 | | -3,854,254.000000000000000 |
| | | | TRYB-20200626 | 0.000000000036637 | | 0.000000000036637 |
| | | | USD | 454,868.948520599000000 | | 454,868.948520599000000 |
| | | | USDT | 10.509994221720400 | | 10.509994221720400 |
| | | | USTC | 0.000000006532720 | | 0.000000006532720 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20132 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 102,780.000000000000000 | | 102,780.000000000000000 |
| | | | AVAX | 588.769027882590000 | | 588.769027882590000 |
| | | | BNB | 0.210432637301170 | | 0.210432637301170 |
| | | | BTC | 0.100052739372577 | | 0.100052739372577 |
| | | | CRV | 3,557.348956500000000 | | 3,557.348956500000000 |
| | | | CVX | 1,177.751413600000000 | | 1,177.751413600000000 |
| | | | ETH | 0.000551318210657 | | 0.000551318210657 |
| | | | ETHW | 108.032703787949000 | | 108.032703787949000 |
| | | | FTT | 1,618.064653000000000 | | 1,618.064653000000000 |
| | | | LTC | 0.002674368719080 | | 0.002674368719080 |
| | | | MANA | 4,106.736912480000000 | | 4,106.736912480000000 |
| | | | MATIC | 0.000000010792770 | | 0.000000010792770 |
| | | | RAY | 0.324315000000000 | | 0.324315000000000 |
| | | | SRM | 105.947419500000000 | | 105.947419500000000 |
| | | | SRM_LOCKED | 676.332585000000000 | | 676.332585000000000 |
| | | | SUSHI | | | 109.373278338356000 |
| | | | TRX | 0.000008000000000 | | 0.000008000000000 |
| | | | USD | 14.314150442828800 | | 14.314150442828800 |
| | | | USDT | 383,047.151064709000000 | | 383,047.151064709000000 |
| | | | WBTC | -0.000525128784949 | | -0.000525128784949 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9553 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 253.784466211118000 | | 253.784466211118000 |
| | | | AAVE-20210326 | 0.000000000000056 | | 0.000000000000056 |
| | | | AAVE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALEPH | 0.000000009344170 | | 0.000000009344170 |
| | | | APT | 6.622568730851190 | | 6.622568730851190 |
| | | | ATOM | 6.930436718474140 | | 6.930436718474140 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | 4.400396258039285 | | 4.400396258039285 |
| | | | AVAX-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | BADGER-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BAND-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BNB | 0.015637871947428 | | 0.015637871947428 |
| | | | BNB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.005910577281696 | | 0.005910577281696 |
| | | | BTC-20200925 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC-20210326 | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC-20210625 | 0.000000000000017 | | 0.000000000000017 |
| | | | BTC-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | CHZ | 2.327900000000000 | | 2.327900000000000 |
| | | | DAI | 0.000000003997209 | | 0.000000003997209 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 192,710.654270699000000 | | 192,710.654270699000000 |
| | | | DOT-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | DOT-20210326 | 0.000000000001364 | | 0.000000000001364 |
| | | | DOT-20210625 | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | EOS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETC-PERP | -0.000000000002501 | | -0.000000000002501 |
| | | | ETH | 7.348739442000000 | | 7.348739442410000 |
| | | | ETH-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH-20210625 | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH-20210924 | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000001836 | | -0.000000000001836 |
| | | | ETHW | 0.000000002605002 | | 0.000000002605002 |
| | | | EUR | 0.000000009656940 | | 0.000000009656940 |
| | | | FIDA | 2.205611020000000 | | 2.205611020000000 |
| | | | FIDA_LOCKED | 78.543409640000000 | | 78.543409640000000 |
| | | | FTM | 0.000000004221460 | | 0.000000004221460 |
| | | | FTT | 0.002402959273905 | | 0.002402959273905 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | HNT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | KNC-PERP | -0.000000000002955 | | -0.000000000002955 |
| | | | LINK-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | LTC-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | LTC-20210625 | 0.000000000000227 | | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000625 | | 0.000000000000625 |
| | | | MATIC | 17,509.397160454000000 | | 17,509.397160454000000 |
| | | | MSOL | 0.000000019179821 | | 0.000000019179821 |
| | | | NEXO | 0.000000008374880 | | 0.000000008374880 |
| | | | PAXG | 0.000000001544162 | | 0.000000001544162 |
| | | | PERP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | PRIV-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000019846512 | | 0.000000019846512 |
| | | | SOL | 0.000000016544397 | | 0.000000016544397 |
| | | | SOL-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | SRM | 30.358603723558400 | | 30.358603723558400 |
| | | | SRM_LOCKED | 8,975.730129810000000 | | 8,975.730129810000000 |
| | | | SUSHI | 10,540.845054540000000 | | 10,540.845054540000000 |
| | | | TOMO-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | UNI | 0.000000027940500 | | 0.000000027940500 |
| | | | UNI-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | USD | 505,982.538059500000000 | | 505,982.538059500000000 |
| | | | USDT | 0.000000001442048500 | | 0.000000001442048500 |
| | | | WBTC | 0.000000013652284 | | 0.000000013652284 |
| | | | XTZ-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | YFI | 0.000000004419970 | | 0.000000004419970 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000006 | | 0.000000000000006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2333 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: AMERICAN DOLLAR USD | 23.630000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | | | 5,000.000000079000000 |
| | | | POC Other Fiat Assertions: AUSTRALIAN DOLLAR AUD | 5,000.000000000000000 | | 0.000000000000000 |
| | | | BTC | 14.028069140000000 | | 14.028069140000000 |
| | | | ETH | | | 54.532091400000000 |
| | | | ETHEREUM (ETH) | 54.532091400000000 | | 0.000000000000000 |
| | | | USD | | | 23.632236975400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 715 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000682 |
| | | | BTC | | | 0.00006261000000000 |
| | | | EOS-PERP | | | 0.00000000000007275 |
| | | | ETH | | | 0.00030439000000000 |
| | | | ETHW | | | 0.00030439000000000 |
| | | | SOL | | | 0.00492150000000000 |
| | | | USD | 277,603.05000000000000 | | 277,603.05976746700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41246 | Name on file | FTX Trading Ltd. | 1INCH | -0.00000001000000000 | FTX Trading Ltd. | -0.00000001000000000 |
| | | | AXS-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | BAL | 0.00000001000000000 | | 0.00000001000000000 |
| | | | BTC | 5.00005001670920 | | 5.00005001670920 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV | 0.00000001000000000 | | 0.00000001000000000 |
| | | | ETH | | | 98.06406881675100 |
| | | | ETH-PERP | 0.00000000000000078 | | 0.00000000000000078 |
| | | | ETHW | 97.55657686949100 | | 97.55657686949100 |
| | | | FTT | 1,000.08020781797000 | | 1,000.08020781797000 |
| | | | ROOK | 0.00000001400000000 | | 0.00000001400000000 |
| | | | SNX | 0.00000000101033930 | | 0.00000000101033930 |
| | | | SOL | 1.80001000486911 | | 1.80001000486911 |
| | | | SRM | 96.30744839000000 | | 96.30744839000000 |
| | | | SRM_LOCKED | 620.46194526000000 | | 620.46194526000000 |
| | | | SUSHI | 0.00000001605990 | | 0.00000001605990 |
| | | | UNI | 0.00000001000000000 | | 0.00000001000000000 |
| | | | USD | 855,703.24487998500000 | | 855,703.24487998500000 |
| | | | WBTC | 0.00000000002969190 | | 0.00000000002969190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67798 | Name on file | FTX Trading Ltd. | ALGO | 146.00057000000000 | FTX Trading Ltd. | 146.00057000000000 |
| | | | ALPHA | 129.39592391324000 | | 129.39592391324000 |
| | | | APT | 10.00000000000000 | | 10.00000000000000 |
| | | | ATLAS | 23,640.06075000000000 | | 23,640.06075000000000 |
| | | | AURY | 52.00026000000000 | | 52.00026000000000 |
| | | | AXS | 60.95963334399900 | | 60.95963334399900 |
| | | | BCH | 6.11060381635430 | | 6.11060381635430 |
| | | | BNB | 1.04094190064160 | | 1.04094190064160 |
| | | | BRZ | 0.42525110398770 | | 0.42525110398770 |
| | | | BTC | 9.03982062795720 | | 9.03982062795720 |
| | | | CHZ | 609.80415750000000 | | 609.80415750000000 |
| | | | DFL | 53,660.06330000000000 | | 53,660.06330000000000 |
| | | | DOGE | 2,355.25538893076000 | | 2,355.25538893076000 |
| | | | ETH | 320.75408551450500 | | 320.75408551450500 |
| | | | ETHW | 319.15172891122200 | | 319.15172891122200 |
| | | | FIDA | 95.10979272000000 | | 95.10979272000000 |
| | | | FIDA_LOCKED | 1.14998520000000 | | 1.14998520000000 |
| | | | FTM | 40.00020000000000 | | 40.00020000000000 |
| | | | FTT | 700.22927837000000 | | 700.22927837000000 |
| | | | GALA | 2,630.01315000000000 | | 2,630.01315000000000 |
| | | | HNT | 248.60000000000000 | | 248.60000000000000 |
| | | | KIN | 389,778.88750000000000 | | 389,778.88750000000000 |
| | | | LINK | 9.86348696409320 | | 9.86348696409320 |
| | | | LTC | 36.02230617329300 | | 36.02230617329300 |
| | | | LUNA2 | 0.00095118521900 | | 0.00095118521900 |
| | | | LUNA2_LOCKED | 0.00211194218000 | | 0.00211194218000 |
| | | | LUNC | 2.30916071583600 | | 2.30916071583600 |
| | | | MATIC | 1,295.64103415479000 | | 1,295.64103415479000 |
| | | | OXY | 64.98231100000000 | | 64.98231100000000 |
| | | | PEOPLE | 20.00000000000000 | | 20.00000000000000 |
| | | | RAY | 5,919.47176768012000 | | 5,919.47176768012000 |
| | | | REN | 219.32431577255000 | | 219.32431577255000 |
| | | | SAND | 312.94165050000000 | | 312.94165050000000 |
| | | | SLP | 1,340.00670000000000 | | 1,340.00670000000000 |
| | | | SOL | 960.24676954677500 | | 960.24676954677500 |
| | | | SRM | 5,716.28927481000000 | | 5,716.28927481000000 |
| | | | SRM_LOCKED | 269.57904609000000 | | 269.57904609000000 |
| | | | TRX | 98,894.13518148960000 | | 98,894.13518148960000 |
| | | | UNI | 160.68443667353100 | | 160.68443667353100 |
| | | | USD | 199,819.41494959200000 | | 199,819.41494959200000 |
| | | | USDT | 0.83324880546220 | | 0.83324880546220 |
| | | | XRP | | | 6,714.22723109543000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2769 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000007275 |
| | | | AVAX-PERP | | | -0.00000000000000909 |
| | | | BNB | 156.73170060500000 | | 156.73170060500000 |
| | | | BTC | 7.67539468600000 | | 7.67539468571690 |
| | | | BTC-PERP | | | -0.00000000000000014 |
| | | | DOT-PERP | | | 0.00000000000003637 |
| | | | ETH | | | 0.00000000012560000 |
| | | | ETH-PERP | | | -0.00000000000056 |
| | | | FTM | 0.83021250000000 | | 0.83021250000000 |
| | | | FTT | 0.83021250000000 | | 0.83021250000000 |
| | | | HT | 1,251.80000000000000 | | 1,251.80000000000000 |
| | | | LINK | 6,114.60000000000000 | | 6,114.60000000000000 |
| | | | LINK-PERP | | | 0.00000000000003637 |
| | | | MATIC | 0.14483784000000000 | | 0.14483784000000000 |
| | | | NEAR | | | 0.00000000000003637 |
| | | | NEAR-PERP | | | -0.00000000000029103 |
| | | | SUN | 32,786,953.24000000000000 | | 32,786,953.24000000000000 |
| | | | THETA-PERP | | | 0.00000000000029103 |
| | | | TRX | 3,899,816.00000000000000 | | 3,899,816.00000000000000 |
| | | | USD | | | 6,152.93158832767000 |
| | | | XRP | 226,538.00000000000000 | | 226,538.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 944 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 173.39253631308900 |
| | | | ETHW | | | 0.00000000003089431 |
| | | | USD | 222,736.58000000000000 | | 0.00001010756020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64602 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 10.10692387718690 |
| | | | ETH | | | 37.29186060144790 |
| | | | ETHW | 37.08745075616800 | | 37.08745075616800 |
| | | | FTT | 1,525.02567890000000 | | 1,525.02567890000000 |
| | | | INDI | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | SHIB | 30.00000000000000 | | 30.00000000000000 |
| | | | SRM | 51.84298257000000 | | 51.84298257000000 |
| | | | SRM_LOCKED | 379.91701743000000 | | 379.91701743000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TRX | 0.0000270000000000 | | 0.0000270000000000 |
| | | | USD | 937.3166698407400 | | 937.3166698407400 |
| | | | USDT | 9,317.2108202404000 | | 9,317.2108202404000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31241 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | ALPHA | | | 1.0000000000000000 |
| | | | BAO | | | 1.0000000000000000 |
| | | | BAT | | | 1.0000000000000000 |
| | | | BTC | | | 6.3613429700000000 |
| | | | CHZ | | | 1.0000000000000000 |
| | | | DENT | | | 1.0000000000000000 |
| | | | FIDA | | | 1.0000000000000000 |
| | | | FTT | | | 2,232.5130312700000000 |
| | | | HOLY | | | 2.0000396100000000 |
| | | | KIN | | | 1.0000000000000000 |
| | | | MATIC | | | 2.0002316000000000 |
| | | | OMG | | | 0.0000507800000000 |
| | | | RSR | | | 1.0000000000000000 |
| | | | SRM | | | 0.5076864000000000 |
| | | | SRM_LOCKED | | | 1.4000000000000000 |
| | | | TOMO | | | 1.0000000000000000 |
| | | | USD | | Undetermined* | 340,136.4118205190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14429 | Name on file | FTX Trading Ltd. | APE | 0.0305630000000000 | FTX Trading Ltd. | 0.0305630000000000 |
| | | | BNB | 0.0045523900068100 | | 0.0045523900068100 |
| | | | BTC | 0.0029177206641 | | 0.0029177206641 |
| | | | ETH | 0.0006231712341900 | | 0.0006231712341900 |
| | | | ETHW | 0.0012798244313009 | | 0.0012798244313009 |
| | | | FTM | 1.2202953812432700 | | 1.2202953812432700 |
| | | | FTT | 1,041.6012040382100000 | | 1,041.6012040382100000 |
| | | | LUNA2 | 0.0050620666450000 | | 0.0050620666450000 |
| | | | LUNA2_LOCKED | 0.0118114884000000 | | 0.0118114884000000 |
| | | | NEAR | 220,491.5160340000000000 | | 220,491.5160340000000000 |
| | | | OXY | 1.7500149000000000 | | 1.7500149000000000 |
| | | | SOL | 0.0068616572199400 | | 0.0068616572199400 |
| | | | SRM | 833.9528368000000000 | | 833.9528368000000000 |
| | | | SRM_LOCKED | 7,870.8813880700000000 | | 7,870.8813880700000000 |
| | | | TRX | 54.0159663875100 | | 54.0159663875100 |
| | | | USD | 20,115.0197859990000000 | | 20,115.0197859990000000 |
| | | | USDT | 5.3741358044002500 | | 5.3741358044002500 |
| | | | USTC | 0.7165600000000000 | | 0.7165600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1512 | Name on file | FTX Trading Ltd. | USD | 3,392,530.2600000000000000 | FTX Trading Ltd. | 3,392,530.2552958300000000 |
| | | | | | | 0.0036574000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71103 | Name on file | FTX Trading Ltd. | BTC | 0.0758300000000000 | FTX Trading Ltd. | 0.0758303019392750 |
| | | | DAI | 38,758.8300000000000000 | | 38,758.8301887800000000 |
| | | | ETH | 0.0190000000000000 | | 0.0190000000000000 |
| | | | ETHW | 0.0190000000000000 | | 0.0190000000000000 |
| | | | LDO | 0.6110000000000000 | | 0.6110408500000000 |
| | | | USD | 77,487.6700000000000000 | | 77,487.6743014341000000 |
| | | | USDT | 215,778.5700000000000000 | | 215,778.5724423990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41235 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 12.0687013830283000 |
| | | | ETH | 93.4941104408350900 | | 93.4941104048350900 |
| | | | ETHW | | | 92.9909144492127000 |
| | | | LUNA2 | 0.2618268573000000 | | 0.2618268573000000 |
| | | | LUNA2_LOCKED | 0.6109293337000000 | | 0.6109293337000000 |
| | | | LUNC | 57,013.3494251290000000 | | 57,013.3494255129000000 |
| | | | SOL | | | 3,522.4045710490300000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USD | 55.2884983260519000 | | 55.2884983260519000 |
| | | | USDT | | | 17,639.9502945879000000 |
| | | | XRP | | | 1,526,039.9220927900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50806 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.0122996632512260 |
| | | | AAPL-20201225 | | | -0.0000000000000014 |
| | | | AAVE | | | 0.0189134401020242 |
| | | | AAVE-PERP | | | 0.0000000000018454 |
| | | | AGLD | | | 0.3305910000000000 |
| | | | AGLD-PERP | | | -0.0000000000168626 |
| | | | ALCX | | | 0.0029851010000000 |
| | | | ALCX-PERP | | | 0.0000000000000511 |
| | | | ALEPH | | | 0.2201000000000000 |
| | | | ALGO | | | 1.6371600000000000 |
| | | | ALICE | | | 0.0211400000000000 |
| | | | ALICE-PERP | | | -0.0000000000143700 |
| | | | ALPHA | | | 0.0513747805427630 |
| | | | ALT-20201225 | | | 0.0000000000000023 |
| | | | AMPL | | | 0.1065785348337090 |
| | | | APE | | | 1.6415330000000000 |
| | | | AR-PERP | | | -0.0000000000025977 |
| | | | ASD-PERP | | | -0.0000000000014451 |
| | | | ATLAS | | | 59,012.0078000000000000 |
| | | | ATOM | | | 0.0070873875593244 |
| | | | ATOM-20201225 | | | -0.0000000000001818 |
| | | | ATOM-PERP | | | -0.0000000000116415 |
| | | | AUDIO | | | 0.6854100000000000 |
| | | | AUDIO-PERP | | | 0.0000000000575028 |
| | | | AURY | | | 0.4208000000000000 |
| | | | AVAX | | | 0.0708786569833347 |
| | | | AVAX-PERP | | | -0.0000000000162856 |
| | | | AXS | | | 0.1219422972956430 |
| | | | AXS-PERP | | | -0.0000000000041882 |
| | | | BABA-20201225 | | | -0.0000000000000021 |
| | | | BADGER | | | 2.0282038000000000 |
| | | | BADGER-PERP | | | -0.0000000000006821 |
| | | | BAL | | | 0.2965874000000000 |
| | | | BAL-PERP | | | 0.0000000000001517 |
| | | | BAND | | | 0.3288809931122254 |
| | | | BAND-PERP | | | 0.0000000000021678 |
| | | | BAO | | | 168.7000000000000000 |
| | | | BAT | | | 4.0605457600000000 |
| | | | BCH | | | 0.0018103160387620 |
| | | | BCH-0325 | | | -0.0000000000000010 |
| | | | BCH-0624 | | | 0.0000000000000028 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | BCH-20201225 | | | -0.0000000000000319 |
| | | | BCH-20210326 | | | -0.0000000000000511 |
| | | | BCH-20210625 | | | 0.0000000000000312 |
| | | | BCH-20210924 | | | -0.0000000000000113 |
| | | | BCH-20211231 | | | -0.0000000000000122 |
| | | | BCH-PERP | | | 0.0000000000006343 |
| | | | BEAR | | | 36.1786250000000000 |
| | | | BICO | | | 0.3028800000000000 |
| | | | BIT | | | 1.1321900000000000 |
| | | | BNB | | | 34.7274873528092000 |
| | | | BNB-0325 | | | 0.0000000000000010 |
| | | | BNB-0624 | | | -0.0000000000000023 |
| | | | BNB-20201225 | | | -0.0000000000000227 |
| | | | BNB-20210326 | | | -0.0000000000007275 |
| | | | BNB-20210625 | | | 0.0000000000004547 |
| | | | BNB-20210924 | | | -0.0000000000002160 |
| | | | BNB-20211231 | | | -0.0000000000000095 |
| | | | BNB-PERP | | | -0.0000000000030544 |
| | | | BNT | | | 0.0331528075720310 |
| | | | BNT-PERP | | | -0.0000000000001890 |
| | | | BNTX-20201225 | | | -0.0000000000000014 |
| | | | BOBA | | | 14.2938750000000000 |
| | | | BOBA-PERP | | | 0.0000000000043655 |
| | | | BSV-0325 | | | 0.0000000000000071 |
| | | | BSV-0624 | | | 0.0000000000000014 |
| | | | BSV-20201225 | | | -0.0000000000000056 |
| | | | BSV-20210326 | | | -0.0000000000000046 |
| | | | BSV-20210625 | | | 0.0000000000001364 |
| | | | BSV-20211231 | | | -0.0000000000001502 |
| | | | BSVBEAR | | | 98.5270875000000000 |
| | | | BSVBULL | | | 4.7580275000000000 |
| | | | BSV-PERP | | | -0.0000000000013603 |
| | | | BTC | | | 0.0012457137344990 |
| | | | BTC-0325 | | | 0.0000000000000001 |
| | | | BTC-0624 | | | -0.0000000000000004 |
| | | | BTC-0930 | | | 0.0000000000000000 |
| | | | BTC-20201225 | | | 0.0000000000000191 |
| | | | BTC-20210326 | | | 0.0000000000000140 |
| | | | BTC-20210625 | | | -0.0000000000000050 |
| | | | BTC-20210924 | | | 0.0000000000000014 |
| | | | BTC-20211231 | | | 0.0000000000000101 |
| | | | BTC-MOVE-20201210 | | | 0.0000000000000002 |
| | | | BTC-MOVE-2021Q2 | | | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q3 | | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201218 | | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201225 | | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | -0.0000000000003878 |
| | | | BULL | | | 0.0000007974250000 |
| | | | BYND-20201225 | | | -0.0000000000000021 |
| | | | C98 | | | 0.5661400000000000 |
| | | | CAKE-PERP | | | 0.0000000000130057 |
| | | | CEL | | | 0.0218704537778670 |
| | | | CELO-PERP | | | 0.0000000000015006 |
| | | | CEL-PERP | | | -0.0000000000052295 |
| | | | CHR | | | 0.3056500000000000 |
| | | | CHZ | | | 27.2352000000000000 |
| | | | CITY | | | 0.0770350000000000 |
| | | | CLV | | | 0.0001000000000000 |
| | | | CLV-PERP | | | -0.0000000001366061 |
| | | | COMP | | | 0.0082994800000000 |
| | | | COMP-PERP | | | -0.0000000000000896 |
| | | | CONV | | | 8.8840000000000000 |
| | | | CQT | | | 0.1184000000000000 |
| | | | CREAM | | | 0.0526974000000000 |
| | | | CREAM-PERP | | | 0.0000000000000019 |
| | | | CRO | | | 99.4595000000000000 |
| | | | CRV | | | 1.0979200000000000 |
| | | | CVX | | | 1.1054060000000000 |
| | | | DASH-PERP | | | -0.0000000000000955 |
| | | | DAWN | | | 0.0593400000000000 |
| | | | DEFI-20201225 | | | 0.0000000000000002 |
| | | | DODO-PERP | | | -0.0000000000012960 |
| | | | DOGE | | | 2,498.2072764322400000 |
| | | | DOT | | | 0.0733620621382800 |
| | | | DOT-0325 | | | 0.0000000000000113 |
| | | | DOT-0624 | | | 0.0000000000000568 |
| | | | DOT-20210326 | | | -0.0000000000032741 |
| | | | DOT-20210625 | | | -0.0000000000021827 |
| | | | DOT-20210924 | | | 0.0000000000054569 |
| | | | DOT-20211231 | | | -0.0000000000001080 |
| | | | DOT-PERP | | | -0.0000000000310251 |
| | | | DYDX | | | 1.5079394600000000 |
| | | | DYDX-PERP | | | -0.0000000000129787 |
| | | | EDEN | | | 0.0681750000000000 |
| | | | EDEN-PERP | | | -0.0000000000006593 |
| | | | EGLD-PERP | | | 0.0000000000003751 |
| | | | ENJ | | | 5.9830600000000000 |
| | | | ENS | | | 0.0970048000000000 |
| | | | ENS-PERP | | | -0.0000000000184172 |
| | | | EOS-0325 | | | 0.0000000000000728 |
| | | | EOS-0624 | | | 0.0000000000000454 |
| | | | EOS-20201225 | | | 0.0000000000043665 |
| | | | EOS-20210326 | | | -0.0000000000243744 |
| | | | EOS-20210625 | | | -0.0000000000261934 |
| | | | EOS-20210924 | | | 0.0000000000029103 |
| | | | EOS-20211231 | | | 0.0000000000002955 |
| | | | EOSBEAR | | | 2.2036637500000000 |
| | | | EOSBULL | | | 0.4631125000000000 |
| | | | EOS-PERP | | | 0.0000000000543508 |
| | | | ETC-PERP | | | 0.0000000000138257 |
| | | | ETH | | | 160.0019091391150000 |
| | | | ETH-0325 | | | -0.0000000000000045 |
| | | | ETH-0624 | | | 0.0000000000000228 |
| | | | ETH-0930 | | | -0.0000000000000002 |
| | | | ETH-20201225 | | | 0.0000000000002273 |
| | | | ETH-20210326 | | | 0.0000000000012773 |
| | | | ETH-20210625 | | | -0.0000000000000267 |
| | | | ETH-20210924 | | | -0.0000000000001460 |
| | | | ETH-20211231 | | | -0.0000000000000487 |
| | | | ETHBEAR | | | 359,816.7482500000000000 |
| | | | ETHBULL | | | 0.0030990881250000 |
| | | | ETH-PERP | | | -0.0000000000141863 |
| | | | ETHW | | | 44.2296309044692000 |
| | | | EUR | | | 0.0143500129577680 |
| | | | FB-20201225 | | | 0.0000000000000023 |
| | | | FIDA | | | 1.0021700000000000 |
| | | | FIL-20201225 | | | 0.0000000000000113 |
| | | | FIL-20210625 | | | -0.0000000000005456 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | FIL-20210924 | | | 0.0000000000000682 |
| | | | FLM-PERP | | | 0.0000000001302035 |
| | | | FLM-PERP | | | -0.0000000000511533 |
| | | | FLOW-PERP | | | -0.0000000000063494 |
| | | | FTM | | | 21.4331766369214000 |
| | | | FTT | | | 165,017.4343067040000000 |
| | | | FTT-PERP | | | -0.0000000000074479 |
| | | | GALA | | | 8.0140000000000000 |
| | | | GARI | | | 3.2493600000000000 |
| | | | GBP | | | 0.7069715400573220 |
| | | | GMT | | | 1.4211300000000000 |
| | | | GODS | | | 8.2819660000000000 |
| | | | GOG | | | 0.9537500000000000 |
| | | | GRT | | | 0.0153783553368246 |
| | | | GST | | | 0.0750570000000000 |
| | | | GST-PERP | | | -0.0000000000027284 |
| | | | HNT | | | 0.0250700000000000 |
| | | | HNT-PERP | | | 0.0000000000095496 |
| | | | HT | | | 0.0396092281175742 |
| | | | HT-PERP | | | 0.0000000000023987 |
| | | | HUM | | | 136.2112000000000000 |
| | | | ICP-PERP | | | -0.0000000000070713 |
| | | | IMX | | | 1.4904120000000000 |
| | | | JOE | | | 1.8888600000000000 |
| | | | JST | | | 13.7208000000000000 |
| | | | KAVA-PERP | | | 0.0000000000008277 |
| | | | KIN | | | 4,269.0000000000000000 |
| | | | KNC | | | 0.1529400354463471 |
| | | | KNC-PERP | | | 0.0000000000041382 |
| | | | KSM-PERP | | | -0.0000000000002245 |
| | | | LEO | | | 0.1720907581115536 |
| | | | LINA | | | 46.6910000000000000 |
| | | | LINK | | | 0.0321918322556741 |
| | | | LINK-0325 | | | -0.0000000000001023 |
| | | | LINK-0624 | | | -0.0000000000001818 |
| | | | LINK-20201225 | | | 0.0000000000008071 |
| | | | LINK-20210326 | | | -0.0000000000000909 |
| | | | LINK-20210625 | | | 0.0000000000005456 |
| | | | LINK-20210924 | | | 0.0000000000001018 |
| | | | LINK-20211231 | | | 0.0000000000001392 |
| | | | LINKBEAR | | | 50,143.5700000000000000 |
| | | | LINKBULL | | | 0.0009270725000000 |
| | | | LINK-PERP | | | 0.0000000000114937 |
| | | | LOOKS | | | 1.3403098100000000 |
| | | | LRC | | | 4.2935500000000000 |
| | | | LTC | | | 0.0061989373022345 |
| | | | LTC-0325 | | | -0.0000000000000163 |
| | | | LTC-0624 | | | -0.0000000000000170 |
| | | | LTC-20201225 | | | -0.0000000000000738 |
| | | | LTC-20210326 | | | 0.0000000000004092 |
| | | | LTC-20210625 | | | -0.0000000000001023 |
| | | | LTC-20210924 | | | -0.0000000000003922 |
| | | | LTC-20211231 | | | 0.0000000000000014 |
| | | | LTCBEAR | | | 0.7984737500000000 |
| | | | LTCBULL | | | 0.0011385000000000 |
| | | | LTC-PERP | | | 0.0000000000032937 |
| | | | LUNA2 | | | 464.4910363115000000 |
| | | | LUNA2_LOCKED | | | 1,083.8124178608400000 |
| | | | LUNC | | | 0.1294767656674202 |
| | | | LUNC-PERP | | | 0.0000000000203726 |
| | | | MANA | | | 2.4215658200000000 |
| | | | MATH | | | 0.0423000000000000 |
| | | | MATIC | | | 19.3278721484582000 |
| | | | MCB-PERP | | | -0.0000000000000909 |
| | | | MEDIA-PERP | | | 0.0000000000000454 |
| | | | MKR | | | 0.0002030736852460 |
| | | | MKR-PERP | | | -0.0000000000000653 |
| | | | MOB | | | 0.1312602250489500 |
| | | | MRNA-20201225 | | | 0.0000000000000154 |
| | | | MSTR-20201225 | | | -0.0000000000000031 |
| | | | MTA | | | 0.8186000000000000 |
| | | | MTL-PERP | | | -0.0000000000053432 |
| | | | NEAR | | | 0.1976000000000000 |
| | | | NEAR-PERP | | | 0.0000000000152340 |
| | | | NEO-PERP | | | -0.0000000000023540 |
| | | | NEXO | | | 0.2496000000000000 |
| | | | NFLX-20201225 | | | -0.0000000000000008 |
| | | | NIO-20201225 | | | -0.0000000000000990 |
| | | | NVDA-20201225 | | | 0.0000000000000000 |
| | | | OKB | | | 1.2390456958077700 |
| | | | OKB-PERP | | | 0.0000000000020207 |
| | | | OMG | | | 0.3884987880041606 |
| | | | OMG-PERP | | | -0.0000000000120877 |
| | | | OXY-PERP | | | -0.0000000000072759 |
| | | | PAXG | | | 0.0010664630000000 |
| | | | PAXG-PERP | | | 0.0000000000000010 |
| | | | PERP | | | 1.6385590000000000 |
| | | | PERP-PERP | | | -0.0000000000048828 |
| | | | POLIS | | | 700.0762800000000000 |
| | | | POLIS-PERP | | | 0.0000000000005844 |
| | | | PUNDIX-PERP | | | 0.0000000000015916 |
| | | | PYPL-20201225 | | | -0.0000000000000047 |
| | | | QI | | | 154.0547000000000000 |
| | | | QTUM-PERP | | | 0.0000000000018879 |
| | | | RAMP | | | 13.4206800000000000 |
| | | | RAY | | | 2,951.6629700836500000 |
| | | | REEF | | | 0.4640000000000000 |
| | | | REN | | | 0.0839157515000094 |
| | | | RNDR | | | 0.0199770000000000 |
| | | | RNDR-PERP | | | -0.0000000000002728 |
| | | | ROOK-PERP | | | -0.0000000000000227 |
| | | | RSR | | | 48.5986652182953000 |
| | | | RUNE | | | 0.0743458071692790 |
| | | | RUNE-PERP | | | 0.0000000000446732 |
| | | | SAND | | | 19.1757700000000000 |
| | | | SHIB | | | 175,031.0000000000000000 |
| | | | SKL | | | 4.3845700000000000 |
| | | | SLP | | | 81.1256000000000000 |
| | | | SLRS | | | 5,000.0000000000000000 |
| | | | SNX | | | 0.0799716756087200 |
| | | | SNX-PERP | | | 0.0000000000064801 |
| | | | SOL | | | 11,385.2817623736000000 |
| | | | SOL-0325 | | | 0.0000000000000085 |
| | | | SOL-0624 | | | -0.0000000000000632 |
| | | | SOL-20210924 | | | 0.0000000000014551 |
| | | | SOL-20211231 | | | -0.0000000000000653 |
| | | | SOL-PERP | | | 0.0000000000005442 |
| | | | SPA | | | 12.7050000000000000 |
| | | | SPELL | | | 5,888.7590000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SPY-20201225 | | | | -0.00000000000014 |
| | | | SQ-20201225 | | | | -0.00000000000003 |
| | | | SRM | | | | 3,941.824642190000000 |
| | | | SRM_LOCKED | | | | 36,656.716873730000000 |
| | | | STEP-PERP | | | | 0.00000000001284206 |
| | | | STG | | | | 1.011100000000000 |
| | | | STORJ | | | | 0.058860000000000 |
| | | | STORJ-PERP | | | | -0.00000000000347768 |
| | | | SUSHI | | | | 0.741212659162536 |
| | | | SXP | | | | 408.594517836304000 |
| | | | SXP-0325 | | | | -0.00000000004092 |
| | | | SXP-0624 | | | | -0.00000000001913 |
| | | | SXP-20210326 | | | | -0.00000000036379 |
| | | | SXP-20210625 | | | | 0.00000000582076 |
| | | | SXP-20210924 | | | | 0.00000000372892 |
| | | | SXP-20211231 | | | | 0.00000000024556 |
| | | | SXP-PERP | | | | -0.00000000743938 |
| | | | THETA-0325 | | | | 0.00000000014551 |
| | | | THETA-0624 | | | | -0.00000000002366 |
| | | | THETA-20210326 | | | | 0.00000000069936 |
| | | | THETA-20210625 | | | | 0.00000000001913 |
| | | | THETA-20210924 | | | | -0.00000000025465 |
| | | | THETA-20211231 | | | | -0.00000000008412 |
| | | | THETA-PERP | | | | 0.00000000237150 |
| | | | TLM | | | | 0.241100000000000 |
| | | | TOMO | | | | 0.044549987682373 |
| | | | TOMO-PERP | | | | 0.00000000095072 |
| | | | TONCOIN | | | | 0.168136000000000 |
| | | | TONCOIN-PERP | | | | -0.00000000083673 |
| | | | TRU | | | | 0.856800000000000 |
| | | | TRX | | | | 0.767797319489416 |
| | | | TSLA-20201225 | | | | -0.00000000000031 |
| | | | TULIP-PERP | | | | 0.00000000000113 |
| | | | UBER-20201225 | | | | -0.00000000000008 |
| | | | UNI | | | | 0.033024817883417 |
| | | | UNI-0325 | | | | -0.00000000000255 |
| | | | UNI-0624 | | | | -0.00000000000568 |
| | | | UNI-20210326 | | | | 0.00000000090494 |
| | | | UNI-20210625 | | | | 0.00000000030922 |
| | | | UNI-20210924 | | | | -0.00000000014438 |
| | | | UNI-20211231 | | | | -0.00000000001762 |
| | | | UNI-PERP | | | | -0.00000000076531 |
| | | | USD | | Undetermined* | | | 222,293.265742180000000 |
| | | | USDT | | | | 249,879.781003823000000 |
| | | | USTC | | | | 0.025427484241827 |
| | | | VGX | | | | 0.769840000000000 |
| | | | WAVES | | | | 0.529100000000000 |
| | | | WBTC | | | | 0.000047868164067 |
| | | | WFLOW | | | | 0.700000000000000 |
| | | | WRX | | | | 0.449100000000000 |
| | | | XAUT-PERP | | | | -0.00000000000007 |
| | | | XMR-PERP | | | | -0.00000000002962 |
| | | | XRP | | | | 1,612.434396948310000 |
| | | | XRPBEAR | | | | 328.620062500000000 |
| | | | XRPBULL | | | | 0.032508100000000 |
| | | | XTZ-0325 | | | | -0.00000000001818 |
| | | | XTZ-0624 | | | | 0.00000000002273 |
| | | | XTZ-20201225 | | | | -0.00000000077275 |
| | | | XTZ-20210326 | | | | 0.00000000003637 |
| | | | XTZ-20210625 | | | | 0.00000000009094 |
| | | | XTZ-20210924 | | | | 0.00000000030922 |
| | | | XTZ-20211231 | | | | -0.00000000003637 |
| | | | XTZ-PERP | | | | 0.00000000005068 |
| | | | YFI | | | | 0.001349937829495 |
| | | | YFI-20201225 | | | | 0.00000000000000 |
| | | | YFI-20210326 | | | | -0.00000000000006 |
| | | | YFII | | | | 0.001135480000000 |
| | | | YFII-PERP | | | | 0.00000000000119 |
| | | | YFI-PERP | | | | 0.00000000000119 |
| | | | ZEC-PERP | | | | 0.00000000000119 |
| | | | ZM-20201225 | | | | -0.00000000002369 |
| | | | ZRX | | | | 20.339150000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19573 | Name on file | FTX Trading Ltd. | BNB | 1,503.381163888470000 | | FTX Trading Ltd. | 1,503.381163888470000 |
| | | | BTC | -0.00000000001898650 | | | -0.00000000001898650 |
| | | | CBSE | -0.00000000003046387 | | | -0.00000000003046387 |
| | | | COIN | 0.00000000008774561 | | | 0.00000000008774561 |
| | | | DOGE | 0.00000000004457824 | | | 0.00000000004457824 |
| | | | DOT | | | | 8,086.458711941060000 |
| | | | ETH | 0.000186085191174 | | | 0.000186085191174 |
| | | | ETHW | 0.00000000050107 | | | 0.00000000050107 |
| | | | FTT | 2,808.733478062570000 | | | 2,808.733478062570000 |
| | | | MATIC | 0.00000000007524149 | | | 0.00000000007524149 |
| | | | SGD | 0.00000000818197 | | | 0.00000000818197 |
| | | | SOL | 0.00000000010153 5 | | | 0.00000000010153 5 |
| | | | SRM | 116.431793090000000 | | | 116.431793090000000 |
| | | | SRM_LOCKED | 1,159.238148380000000 | | | 1,159.238148380000000 |
| | | | TRX | 0.00002900000000 | | | 0.00002900000000 |
| | | | USD | 100,386.255920158000000 | | | 100,386.255920158000000 |
| | | | USDT | 0.00000000427974 | | | 0.00000000427974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35811 | Name on file | FTX Trading Ltd. | 1INCH | 420.002500000000000 | | FTX Trading Ltd. | 420.002500000000000 |
| | | | AAVE | 0.00007015000000000 | | | 0.00007015000000000 |
| | | | AAVE-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | AKRO | 97,875.663955000000000 | | | 97,875.663955000000000 |
| | | | ALGO | 7,961.001350000000000 | | | 7,961.001350000000000 |
| | | | ALICE | 11.200267500000000 | | | 11.200267500000000 |
| | | | ANC | 0.00234000000000 | | | 0.00234000000000 |
| | | | ATOM | 1.900030000000000 | | | 1.900030000000000 |
| | | | ATOM-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | AUDIO | 999.004730000000000 | | | 999.004730000000000 |
| | | | AVAX | 49.900765000000000 | | | 49.900765000000000 |
| | | | AVAX-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | AXS | 0.00234400000000 | | | 0.00234400000000 |
| | | | AXS-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | BADGER | 14.210250500000000 | | | 14.210250500000000 |
| | | | BAL | 26.360650500000000 | | | 26.360650500000000 |
| | | | BAND | 2.408758500000000 | | | 2.408758500000000 |
| | | | BAT | 3,580.038655000000000 | | | 3,580.038655000000000 |
| | | | BCH | 20.243042330000000 | | | 20.243042330000000 |
| | | | BCH-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | BICO | 276.001135000000000 | | | 276.001135000000000 |
| | | | BNB-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | BNT | 1,915.107198000000000 | | | 1,915.107198000000000 |
| | | | BOBA | 7,336.928250000000000 | | | 7,336.928250000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 1.4800075648244480 | | | 1.4800075648244480 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTT | 10,000,000.0000000000000000 | | | 10,000,000.0000000000000000 |
| | | | C98 | 0.0002600000000000 | | | 0.0002600000000000 |
| | | | CAKE-PERP | -0.0000000000000724 | | | -0.0000000000000724 |
| | | | CHR | 3,872.0253650000000000 | | | 3,872.0253650000000000 |
| | | | CHZ | 0.0353000000000000 | | | 0.0353000000000000 |
| | | | CLV | 471.9008080000000000 | | | 471.9008080000000000 |
| | | | COMP | 68.6847357120000000 | | | 68.6847357120000000 |
| | | | CQT | 658.0000000000000000 | | | 658.0000000000000000 |
| | | | CRO | 16,900.0054000000000000 | | | 16,900.0054000000000000 |
| | | | CRV | 603.0004750000000000 | | | 603.0004750000000000 |
| | | | CVC | 4,709.0214600000000000 | | | 4,709.0214600000000000 |
| | | | DENT | 624,702.5370000000000000 | | | 624,702.5370000000000000 |
| | | | DODO | 28,987.5111435000000000 | | | 28,987.5111435000000000 |
| | | | DOGE | 0.4114450000000000 | | | 0.4114450000000000 |
| | | | DOT | 18.5002920000000000 | | | 18.5002920000000000 |
| | | | DOT-PERP | -0.0000000000001364 | | | -0.0000000000001364 |
| | | | DYDX | 1,455.7039110000000000 | | | 1,455.7039110000000000 |
| | | | DYDX-PERP | 0.0000000000000056 | | | 0.0000000000000056 |
| | | | EDEN | 325.5004720000000000 | | | 325.5004720000000000 |
| | | | ENJ | 855.0807800000000000 | | | 855.0807800000000000 |
| | | | EOS-PERP | 0.0000000000003183 | | | 0.0000000000003183 |
| | | | ETH | 15.0892597400000000 | | | 15.0892597400000000 |
| | | | ETH-PERP | 20.0000000000000000 | | | 20.0000000000000000 |
| | | | ETHW | 5,610.8336495200000000 | | | 5,610.8336495200000000 |
| | | | FRONT | 1,591.0222600000000000 | | | 1,591.0222600000000000 |
| | | | FTM | 20,997.0253000000000000 | | | 20,997.0253000000000000 |
| | | | FTT | 3,633.6262940100000000 | | | 3,633.6262940100000000 |
| | | | FTT-PERP | 10,000.0000000000000000 | | | 10,000.0000000000000000 |
| | | | GALA | 0.1059000000000000 | | | 0.1059000000000000 |
| | | | GARI | 455.0074300000000000 | | | 455.0074300000000000 |
| | | | GRT | 1,944.0031100000000000 | | | 1,944.0031100000000000 |
| | | | HT | | 41,370.8263706298000000 | | 41,370.8263706298000000 |
| | | | HT-PERP | -0.0000000000003296 | | | -0.0000000000003296 |
| | | | ICP-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | IMX | 647.1066535000000000 | | | 647.1066535000000000 |
| | | | JST | 0.8700000000000000 | | | 0.8700000000000000 |
| | | | KNC | 2,825.9169370000000000 | | | 2,825.9169370000000000 |
| | | | LDO | 1,214.0021300000000000 | | | 1,214.0021300000000000 |
| | | | LINA | 365,530.0527000000000000 | | | 365,530.0527000000000000 |
| | | | LINK | 985.8020680000000000 | | | 985.8020680000000000 |
| | | | LINK-PERP | -0.0000000000000170 | | | -0.0000000000000170 |
| | | | LRC | 5,580.0162850000000000 | | | 5,580.0162850000000000 |
| | | | LTC | 32.1602417000000000 | | | 32.1602417000000000 |
| | | | LTC-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | LUNA2 | 0.0017131916620000 | | | 0.0017131916620000 |
| | | | LUNA2_LOCKED | 215.1373727377211000 | | | 215.1373727377211000 |
| | | | LUNC | 0.0069930000000000 | | | 0.0069930000000000 |
| | | | LUNC-PERP | -0.0000000121060900 | | | -0.0000000121060900 |
| | | | MANA | 552.0013900000000000 | | | 552.0013900000000000 |
| | | | MATIC | 993.0125500000000000 | | | 993.0125500000000000 |
| | | | MKR | 5.2604427177472400 | | | 5.2604427177472400 |
| | | | MTA | 4.0000400000000000 | | | 4.0000400000000000 |
| | | | MTL | 332.9003520000000000 | | | 332.9003520000000000 |
| | | | NEAR | 255.5023310000000000 | | | 255.5023310000000000 |
| | | | OMG | 0.0001600000000000 | | | 0.0001600000000000 |
| | | | PEOPLE | 87,600.0073000000000000 | | | 87,600.0073000000000000 |
| | | | PERP | 17.7007900000000000 | | | 17.7007900000000000 |
| | | | PSY | 11,855.0002200000000000 | | | 11,855.0002200000000000 |
| | | | PUNDIX | 499.9026705000000000 | | | 499.9026705000000000 |
| | | | RAY | 40,450.5332922951000000 | | | 40,450.5332922951000000 |
| | | | REEF | 99,950.5422000000000000 | | | 99,950.5422000000000000 |
| | | | REN | 15,460.0309950000000000 | | | 15,460.0309950000000000 |
| | | | RSR | 1,610.2278000000000000 | | | 1,610.2278000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | | 0.0000000000000227 |
| | | | SAND | 4,526.0033000000000000 | | | 4,526.0033000000000000 |
| | | | SHIB | 68,900,362.0000000000000000 | | | 68,900,362.0000000000000000 |
| | | | SKL | 5,573.0000000000000000 | | | 5,573.0000000000000000 |
| | | | SLP | 7,780.1245000000000000 | | | 7,780.1245000000000000 |
| | | | SNX | 0.0013800000000000 | | | 0.0013800000000000 |
| | | | SOL | 0.0105948000000000 | | | 0.0105948000000000 |
| | | | SRM | 692.0517876000000000 | | | 692.0517876000000000 |
| | | | SRM_LOCKED | 1,499.8141712400000000 | | | 1,499.8141712400000000 |
| | | | STMX | 6,020.1360000000000000 | | | 6,020.1360000000000000 |
| | | | STORJ | 2,539.0242840000000000 | | | 2,539.0242840000000000 |
| | | | SUN | 0.0001784100000000 | | | 0.0001784100000000 |
| | | | SUSHI | 1,924.5067550000000000 | | | 1,924.5067550000000000 |
| | | | SXP | 10,960.4292650000000000 | | | 10,960.4292650000000000 |
| | | | TLM | 148,666.0118150000000000 | | | 148,666.0118150000000000 |
| | | | TOMO | 569.7060910000000000 | | | 569.7060910000000000 |
| | | | TRX | 166,335.7463160000000000 | | | 166,335.7463160000000000 |
| | | | UNI | 554.4020955000000000 | | | 554.4020955000000000 |
| | | | USD | 215,127.6408111770000000 | | | 215,127.6408111770000000 |
| | | | USDT | 4,139.4523384315200000 | | | 4,139.4523384315200000 |
| | | | WAVES | 610.5033650000000000 | | | 610.5033650000000000 |
| | | | WBTC | 0.0000000002000000 | | | 0.0000000002000000 |
| | | | XRP | 8,607.2645700000000000 | | | 8,607.2645700000000000 |
| | | | XTZ-PERP | -0.0000000000027728 | | | -0.0000000000027728 |
| | | | YFII | 1.3290046200000000 | | | 1.3290046200000000 |
| | | | YGG | 27.0005500000000000 | | | 27.0005500000000000 |
| | | | ZRX | 1,372.0013900000000000 | | | 1,372.0013900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 38125 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000002980435 | | FTX Trading Ltd. | 0.0000000002980435 |
| | | | 1INCH-1230 | 195.0000000000000000 | | | 195.0000000000000000 |
| | | | AAVE | 0.0000000003025263 | | | 0.0000000003025263 |
| | | | AAVE-20210326 | 0.0000000000000000 | | | 0.0000000000000003 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | 0.0000000000000003 |
| | | | APT | 0.0000000008292934 | | | 0.0000000008292934 |
| | | | AR-PERP | 0.0000000000000000 | | | 0.0000000000000013 |
| | | | ATOM | 0.0000000020066616 | | | 0.0000000020066616 |
| | | | ATOM-0930 | 0.0000000000000000 | | | -0.0000000000000454 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | -0.0000000000000454 |
| | | | ATOM-PERP | 0.0000000000000000 | | | 0.0000000000000273 |
| | | | AVAX | 0.0000000002840445 | | | 0.0000000002840445 |
| | | | AVAX-20210326 | 0.0000000000000000 | | | 0.0000000000000227 |
| | | | AVAX-20210924 | 0.0000000000000000 | | | 0.0000000000000341 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | 0.0000000000000113 |
| | | | AXS | 0.0000000002627770 | | | 0.0000000002627770 |
| | | | AXS-PERP | 0.0000000000000000 | | | -0.0000000000002728 |
| | | | BADGER-PERP | 0.0000000000000000 | | | 0.0000000000000021 |
| | | | BAL-20201225 | 0.0000000000000056 | | | 0.0000000000000056 |
| | | | BAL-20210326 | 0.0000000000000056 | | | -0.0000000000000056 |
| | | | BAL-20210625 | 0.0000000000000000 | | | 0.0000000000000035 |
| | | | BAL-PERP | 0.0000000000000266 | | | 0.0000000000000035 |
| | | | BNB | 0.0000000005248267 | | | 0.0000000005248267 |
| | | | BNB-0325 | 0.0000000000000000 | | | 0.0000000000000035 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB-0624 | 0.0000000000000000 | | | 0.0000000000000028 |
| | | | BNB-20210924 | 0.0000000000000000 | | | 0.0000000000000014 |
| | | | BNB-PERP | 0.0000000000000000 | | | 0.0000000000000227 |
| | | | BNT | 0.0000000126961000 | | | 0.0000000126961000 |
| | | | BNT-PERP | 0.0000000000000000 | | | -0.0000000000001818 |
| | | | BTC | 0.6000030000000000 | | | 0.6000000151651340 |
| | | | BTC-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.0000000000000000 | | | 0.0000000000000358 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | | 0.0000000000000220 |
| | | | BTC-MOVE-2021Q2 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000019099 | | | 0.0000000000019099 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | -0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE | 0.0000000044793620 | | | 0.0000000044793620 |
| | | | DOT | 0.0000000000266917 | | | 0.0000000000266917 |
| | | | DOT-0325 | 0.0000000000000000 | | | -0.0000000000000227 |
| | | | DOT-0930 | 0.0000000000000000 | | | -0.0000000000000042 |
| | | | DOT-20210326 | 0.0000000000000000 | | | -0.0000000000000007 |
| | | | DOT-20210924 | 0.0000000000000000 | | | -0.0000000000001818 |
| | | | DOT-20211231 | 0.0000000000000000 | | | -0.0000000000000284 |
| | | | DOT-PERP | 0.0000000000000000 | | | -0.0000000000000909 |
| | | | EGLD-PERP | 0.0000000000000000 | | | 0.0000000000000397 |
| | | | ETH | 0.0000000050151436 | | | 0.0000000050151436 |
| | | | ETH-0930 | 0.0000000000000000 | | | 0.0000000000000003 |
| | | | FIL-20201225 | 0.0000000000000000 | | | -0.0000000000000028 |
| | | | FIL-20210326 | 0.0000000000000000 | | | 0.0000000000000170 |
| | | | FIL-PERP | 0.0000000000000000 | | | -0.0000000000000085 |
| | | | FLOW-PERP | 0.0000000000000000 | | | -0.0000000000001818 |
| | | | FTM | 0.0000000006207024 | | | 0.0000000006207024 |
| | | | FTT | 150.0000000011455000 | | | 150.0000000011455000 |
| | | | FTT-PERP | 0.0000000000000000 | | | 0.0000000000000227 |
| | | | GBTC | 2,222.8964093883660000 | | | 2,222.8964093883660000 |
| | | | GMT | 0.0000000007917221 | | | 0.0000000007917221 |
| | | | GMT-1230 | 50.0000000000000000 | | | 105,598.0000000000000000 |
| | | | GRT | 0.0000000007187908 | | | 0.0000000007187908 |
| | | | HT | 2,308.5193629100000000 | | | 16,390.1241662434000000 |
| | | | HT-PERP | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | ICP-PERP | 0.0000000000000000 | | | -0.0000000000000043 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | LINK | 0.0000000001058220 | | | 0.0000000001058220 |
| | | | LINK-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | LUNA2 | 0.0041687541680000 | | | 0.0041687541680000 |
| | | | LUNA2_LOCKED | 0.0097270930590000 | | | 0.0097270930590000 |
| | | | LUNC | 0.0000000002931059 | | | 0.0000000002931059 |
| | | | LUNC-PERP | 0.0000000000000000 | | | -0.0000000000003637 |
| | | | MATIC | 0.0000000004866833 | | | 0.0000000004866833 |
| | | | NEO-20201225 | 0.0000000000000000 | | | -0.0000000000000010 |
| | | | NFT (33062797007516232x)/FTX EU - WE ARE HERE!! #102825) | 0.0000000000000000 | | | 1.0000000000000000 |
| | | | NFT (38200273882838987x)/FTX EU - WE ARE HERE!! #102992) | 0.0000000000000000 | | | 1.0000000000000000 |
| | | | NFT (43672961536555885x)/FTX EU - WE ARE HERE!! #103249) | 0.0000000000000000 | | | 1.0000000000000000 |
| | | | OKB | 0.0000000002071750 | | | 0.0000000002071750 |
| | | | OKB-20210326 | 0.0000000000000000 | | | 0.0000000000002614 |
| | | | OKB-20211231 | 0.0000000000000000 | | | 0.0000000000000014 |
| | | | OKB-PERP | 0.0000000000000000 | | | -0.0000000000000909 |
| | | | OMG | 0.0000000008080406 | | | 0.0000000008080406 |
| | | | OMG-20211231 | 0.0000000000000000 | | | -0.0000000000001818 |
| | | | OMG-PERP | 0.0000000000000000 | | | -0.0000000000001591 |
| | | | RAY | 0.0000000004022629 | | | 0.0000000004022629 |
| | | | RON-PERP | 0.0000000000000000 | | | -0.0000000000003637 |
| | | | SNX | 0.0000000008071443 | | | 0.0000000008071443 |
| | | | SNX-PERP | 0.0000000000000000 | | | -0.0000000000003183 |
| | | | SOL | 0.0024824488586820 | | | 0.0024824488586820 |
| | | | SRM | 1.5290552900000000 | | | 1.2330682000000000 |
| | | | SRM_LOCKED | 529.9200873400000000 | | | 530.2260458100000000 |
| | | | SUSHI | 0.0000000008232337 | | | 0.0000000008232337 |
| | | | SXP | 0.0000000003267359 | | | 0.0000000003267359 |
| | | | TRX | 0.0000000009545354 | | | 0.0000000009545354 |
| | | | UNI | 0.0000000001332564 | | | 0.0000000001332564 |
| | | | UNI-20210326 | 0.0000000000000000 | | | 0.0000000000000284 |
| | | | USD | 782.8024546700000000 | | | -32,754.5197612978000000 |
| | | | USDT | 0.0244586775027190 | | | 0.0244586775027190 |
| | | | USTC | 0.0000000005748038 | | | 0.0000000005748038 |
| | | | WBTC | 0.0000000007479726 | | | 0.0000000007479726 |
| | | | YFI | 0.0000000003046457 | | | 0.0000000003046457 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7296 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000001815720 | | FTX Trading Ltd. | 0.0000000001815720 |
| | | | ATOM | 2,914.0802803843600000 | | | 2,914.0802803843600000 |
| | | | AVAX | 0.0000000007627980 | | | 0.0000000007627980 |
| | | | AXS | 0.0000000002490139 | | | 0.0000000002490139 |
| | | | BNB | 274.0872345300000000 | | | 274.0872345300000000 |
| | | | BNT | 0.0000000007304390 | | | 0.0000000007304390 |
| | | | BTC | 0.0000000011299182 | | | 0.0000000011299182 |
| | | | DOGE | 0.0000000006917070 | | | 0.0000000006917070 |
| | | | DOT | 0.0000000008099250 | | | 0.0000000008099250 |
| | | | ETH | 0.0000000007827320 | | | 0.0000000007827320 |
| | | | FTM | 0.0000000001573120 | | | 0.0000000001573120 |
| | | | FTT | 21,777.0757129500000000 | | | 21,777.0757129582000000 |
| | | | JPY | 282.1028062000000000 | | | 282.1028062000000000 |
| | | | LUNC | 0.0000000007456830 | | | 0.0000000007456830 |
| | | | SOL | 0.0000000003216189 | | | 0.0000000003216189 |
| | | | SRM | 24.8638336400000000 | | | 24.8638336400000000 |
| | | | SRM_LOCKED | 2,856.3116542100000000 | | | 2,856.3116542100000000 |
| | | | SUSHI | 0.0000000002855480 | | | 0.0000000002855480 |
| | | | TRX | 0.0000000006987959 | | | 0.0000000006987959 |
| | | | USD | 546,692.6200678530000000 | | | 546,692.6200678530000000 |
| | | | USDT | 15,549.7161211368000000 | | | 15,549.7161211368000000 |
| | | | WBTC | 0.0000000003500000 | | | 0.0000000003500000 |
| | | | YFI | 0.0000000009984630 | | | 0.0000000009984630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1958 | Name on file | FTX Trading Ltd. | BNB | 7.9072269500000000 | | FTX Trading Ltd. | 0.0008846128100000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 7.9127561224571340 |
| | | | ETH | 46.9794582300000000 | | | 46.9794582407843000 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000001 |
| | | | ETHW | 0.0000000084817010 | | | 0.0000000084817010 |
| | | | FTM | 0.0000000000000000 | | | 0.0000000003175059 |
| | | | FTT | 1,040.3919906000000000 | | | 1,040.3919906000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | -0.0000000000000113 |
| | | | HT | 933.8709818800000000 | | | 933.8709818800000000 |
| | | | LUNA2 | 1.5168619400000000 | | | 1.5168619440000000 |
| | | | LUNA2_LOCKED | 3.5393445400000000 | | | 3.5393445350000000 |
| | | | OMG | 0.0000000000000000 | | | 0.0000000000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 0.000000001016034 |
| | | | SRM | 0.51575279000000000 | | | 0.51575279000000000 |
| | | | SRM_LOCKED | 436.33356120000000000 | | | 436.33356120000000000 |
| | | | TSLA | | | | 0.00119180000000000 |
| | | | UNI-PERP | | | | 0.00000000000000113 |
| | | | USD | 53,237.33117478000000 | | | 53,232.85148150160000 |
| | | | USDT | | | | 0.00139001980425 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46229 | Name on file | FTX Trading Ltd. | BB | 0.05037000000000000 | | FTX Trading Ltd. | 0.05037000000000000 |
| | | | BTC | | | | 5.38543381330140000 |
| | | | COIN | 26.62467400000000000 | | | 26.62467400000000000 |
| | | | ETH | | | | 24.09077383553820000 |
| | | | ETHBULL | 1.26540000000000000 | | | 1.26540000000000000 |
| | | | ETHW | 23.96009810274510000 | | | 23.96009810274510000 |
| | | | EUR | 199.96000000000000000 | | | 199.96000000000000000 |
| | | | FTT | 0.00000560000000000 | | | 0.00000560000000000 |
| | | | MATICBULL | 172.37824000000000000 | | | 172.37824000000000000 |
| | | | SOL | 80.47705000000000000 | | | 80.47705000000000000 |
| | | | SRM | 403.46162102000000000 | | | 403.46162102000000000 |
| | | | SRM_LOCKED | 3.03240498000000000 | | | 3.03240498000000000 |
| | | | TRX | 0.00026500000000000 | | | 0.00026500000000000 |
| | | | USD | 2,253.02180384512000 | | | 2,253.02180384512000 |
| | | | USDT | 0.00000000975941S | | | 0.00000000975941S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79 | Name on file | FTX Trading Ltd. | ALICE-PERP | | | FTX Trading Ltd. | -0.00000000000454 |
| | | | AMPL | | | | 0.00000000531371O |
| | | | APE | | | | 0.00288693250000O |
| | | | APE-PERP | | | | 0.00000000000545G |
| | | | ASD | | | | 0.00000000631583M |
| | | | AVAX | | | | 0.00000000048388M |
| | | | BNB | | | | 0.00000001992725 |
| | | | BTC | | | | 0.00007155510789S |
| | | | CEL-PERP | | | | -0.00000000000727S |
| | | | DOT | | | | 0.00000000109427G |
| | | | ETH | | | | 0.00236564877810S |
| | | | ETH-PERP | | | | 0.00000000000470O |
| | | | ETHW | | | | 0.00042240449741S |
| | | | HNT-PERP | | | | -0.00000000000121S |
| | | | LDO | | | | 90.00000000000000 |
| | | | LOOKS | | | | 0.00000001266052 |
| | | | LTC | | | | 0.00000000592217B |
| | | | PERP-PERP | | | | -0.00000000001136 |
| | | | RAY | | | | 0.01778311232355574 |
| | | | RUNE-PERP | | | | -0.00000000001818 |
| | | | SNX | | | | 0.08695328572475S |
| | | | SNX-PERP | | | | 0.00000000003637 |
| | | | SOL | | | | 0.00000000682431A |
| | | | SOL-PERP | | | | 0.0000000001364 |
| | | | TRX | | | | 249.00000900000000 |
| | | | USD | 317,986.00000000000000 | | | 305,712.89203513700000 |
| | | | USDT | | | | 0.07038685346649 |
| | | | WAXL | | | | 0.84000000000000000 |
| | | | XMR-PERP | | | | 0.00000000000147I |
| | | | XRP | | | | 0.00000000619927I |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 20153 | Name on file | FTX Trading Ltd. | FTT | | | FTX Trading Ltd. | 281.45802819000000000 |
| | | | NFT (339620718868368504/FTX EU - WE ARE HERE! #110820) | | | | 1.00000000000000000 |
| | | | NFT (389864537629598314/FTX EU - WE ARE HERE! #110439) | | | | 1.00000000000000000 |
| | | | SOL | | | | 206.76104860000000000 |
| | | | SOLANA NFT | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | USD | | | | 631,096.81938482000000 |
| | | | USDT | | | | 0.00000030525126900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37034 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 5.00967266814020O |
| | | | FTT | 751.00000000000000000 | | | 751.00000000000000000 |
| | | | SRM | 5.39484395000000000 | | | 5.39484395000000000 |
| | | | SRM_LOCKED | 214.82185903000000000 | | | 214.82185903000000000 |
| | | | USD | 16.51350016066480O | | | 16.51350016066480O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32039 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 277.21808725000000000 |
| | | | AVAX | | | | 2,041.26589651000000O |
| | | | BNB | | | | 480.13925835000000O |
| | | | CRO | | | | 61,949.05732715000000O |
| | | | ETH | | | | 0.45751888000000O |
| | | | ETHW | | | | 1,902.59360886000000O |
| | | | TRX | | | | 1,322.93584523000000O |
| | | | USD | Undetermined* | | | 2,000,823.96933009000000O |
| | | | USDT | | | | 0.00000006963741 |
| | | | USTC | | | | 11.49558258000000O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 0.00647881000000000 |
| | | | BRZ | | | | 0.00621976000000000 |
| | | | DOGE | | | | 34,875.53852667000000O |
| | | | ETH | | | | 172.21747392000000000 |
| | | | ETHW | | | | 172.19479386000000000 |
| | | | GRT | | | | 9.07762133000000000 |
| | | | LINK | | | | 0.00668173000000000 |
| | | | MATIC | | | | 0.00097751000000000 |
| | | | NEAR | | | | 269.51040857000000000 |
| | | | SHIB | | | | 8.00000000000000000 |
| | | | SOL | | | | 1.50967667330000O |
| | | | SUSHI | | | | 0.00201126000000000 |
| | | | TRX | | | | 0.00522012010000O |
| | | | UNI | | | | 0.00078255000000000 |
| | | | USD | 253,150.00000000000000 | | | 0.05973721119174 |
| | | | USDT | | | | 0.00035984754790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 151 | Name on file | FTX Trading Ltd. | AXS | 1,417.73440000000000000 | | FTX Trading Ltd. | 1,417.73444331832000O |
| | | | ETH | 109.91780000000000000 | | | 110.91782450934000O |
| | | | ETH-PERP | | | | -0.00000000000000000 |
| | | | ETHW | | | | 0.00000000096291O |
| | | | FTT | 1.93500000000000000 | | | 1.93502274300000O |
| | | | SOL | 212.85610000000000000 | | | 212.81685356276300O |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 13.0000000000000 | | | 313.0000000000000 |
| | | | USD | 24,488.7716000000000 | | | 24,488.7715930619000 |
| | | | USDT | 0.0025000000000000 | | | 0.0025000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37149 | Name on file | FTX Trading Ltd. | BAT | 3,347.3347000000000 | FTX Trading Ltd. | | 3,347.3347000000000 |
| | | | BNB | | | | 681.1456868662310000 |
| | | | BTC | | | | 0.1677320539395100 |
| | | | ETH | | | | 83.3614938209769000 |
| | | | ETHW | 82.9121182294325000 | | | 82.9121182294325000 |
| | | | FTT | 961.5315247500000000 | | | 961.5315247500000000 |
| | | | GRT | | | | 7,180.3345517364300000 |
| | | | SRM | 30.1515999900000000 | | | 30.1515999900000000 |
| | | | SRM_LOCKED | 203.8484000100000000 | | | 203.8484000100000000 |
| | | | TRX | 32,732.2729000000000 | | | 32,732.2729000000000 |
| | | | USD | 642.6008537596940000 | | | 642.6008537596940000 |
| | | | USDT | | | | 29,820.1309238604000000 |
| | | | XRP | | | | 14,708.5052270475000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33145 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | | 0.0000316300000000 |
| | | | CUSDT | 156,914.0000000000000 | | | 0.0000000000000000 |
| | | | ETH | | | | 0.0007592500000000 |
| | | | ETHW | | | | 0.0007592000000000 |
| | | | FB | | | | 0.0045740000000000 |
| | | | GOOGL | | | | 0.0089800000000000 |
| | | | NIO | | | | 0.0026660000000000 |
| | | | SOL | | | | 0.0064895000000000 |
| | | | TSLA | | | | 0.0006527700000000 |
| | | | TSLAPRE | | | | 0.0000000022220834 |
| | | | USD | | | | 156,914.9272192590000000 |
| | | | USDT | | | | 0.0000000085374432 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85314 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | | 0.6061950000000000 |
| | | | AAVE | | | | -0.4757862541994983 |
| | | | AAVE-20210625 | | | | 0.0000000000000056 |
| | | | AAVE-PERP | | | | -1.4099999999995200 |
| | | | AGLD-PERP | | | | 0.0000000000021827 |
| | | | ALICE-PERP | | | | -0.0000000000000909 |
| | | | ALPHA | | | | 0.8623182800000000 |
| | | | APE | | | | 27,831.6229491382000000 |
| | | | APE-PERP | | | | -27,831.0000000001000000 |
| | | | AR-PERP | | | | -0.0000000000001065 |
| | | | ASD | | | | 0.0947755000000000 |
| | | | ATOM | | | | -9.4317848658006200 |
| | | | ATOM-PERP | | | | -0.0000000000001818 |
| | | | AURY | | | | 0.5939622000000000 |
| | | | AVAX | | | | 0.5471582601092920 |
| | | | AVAX-20210625 | | | | -0.0000000000000364 |
| | | | AVAX-PERP | | | | -0.0000000000017735 |
| | | | AXS | | | | 0.0637346066797960 |
| | | | AXS-PERP | | | | 0.0000000000000909 |
| | | | BAL | | | | 1.0958190300000000 |
| | | | BAL-PERP | | | | -0.0000000000022728 |
| | | | BCH | | | | 0.5591445692849420 |
| | | | BCHA | | | | 0.5594968907226200 |
| | | | BCH-PERP | | | | -1,430.4260000000000000 |
| | | | BNB | | | | 514.6189105739391930 |
| | | | BNB-PERP | | | | -0.0000000000000170 |
| | | | BSV-PERP | | | | 0.0000000000000447 |
| | | | BTC | | | | 1,872.1342213086749130 |
| | | | BTC-20201225 | | | | 0.0000000000000007 |
| | | | BTC-20210326 | | | | 0.0000000000000042 |
| | | | BTC-20210625 | | | | 0.0000000000000000 |
| | | | BTC-20210924 | | | | -0.0000000000000007 |
| | | | BTC-PERP | | | | -14.2282000000000900 |
| | | | BVOL | | | | 0.0000775945500000 |
| | | | CEL | | | | 0.0851953371645740 |
| | | | CEL-PERP | | | | -0.0000000000043655 |
| | | | COMP | | | | 0.0179709996000000 |
| | | | COMP-20210625 | | | | 0.0000000000000028 |
| | | | COMP-PERP | | | | 0.0000000000001477 |
| | | | CREAM | | | | 0.0069646000000000 |
| | | | CREAM-PERP | | | | -0.0000000000002039 |
| | | | CRV | | | | 0.0299292700000000 |
| | | | DAI | | | | 565.4886774594440000 |
| | | | DEFI-PERP | | | | -0.0000000000000001 |
| | | | DOGE | | | | -165.2755068591620000 |
| | | | DOT | | | | 0.2894895776961380 |
| | | | DOT-PERP | | | | -0.0000000000010913 |
| | | | EGLD-PERP | | | | 0.0000000000000227 |
| | | | EOS-PERP | | | | 0.0000000000058207 |
| | | | ETC-PERP | | | | -0.0000000000008924 |
| | | | ETH | | | | -288.8715318467152370 |
| | | | ETH-0930 | | | | 0.0000000000000113 |
| | | | ETH-1230 | | | | -140.0200000000000000 |
| | | | ETH-PERP | | | | -0.0000000000003682 |
| | | | ETHW | | | | -2,892.2755706477552370 |
| | | | FIL-20201225 | | | | 0.0000000000000682 |
| | | | FIL-20210326 | | | | -0.0000000000000454 |
| | | | FIL-PERP | | | | -0.0000000000037154 |
| | | | FLOW-PERP | | | | -0.0000000000079921 |
| | | | FTM | | | | -344.3697639397340000 |
| | | | FTT | | | | 99,533.3089049033000000 |
| | | | FTT-PERP | | | | -0.0000000000001534 |
| | | | GMT | | | | 3,000.0000000000000000 |
| | | | GMT-PERP | | | | -3,000.0000000000000000 |
| | | | HBAR-PERP | | | | -300,000.0000000000000000 |
| | | | HNT | | | | 0.0940675000000000 |
| | | | HNT-PERP | | | | -0.0000000000000341 |
| | | | HT | | | | 4,868.9000000000000000 |
| | | | HT-PERP | | | | 6,948.7300000000000000 |
| | | | ICP-PERP | | | | -0.0000000000003637 |
| | | | KNC | | | | 0.0805460000000000 |
| | | | KNC-PERP | | | | 0.0000000000407453 |
| | | | KSHIB-PERP | | | | -56,371,629.0000000000000000 |
| | | | LEO | | | | -0.0000003613201335 |
| | | | LINK | | | | 83.5651227251529000 |
| | | | LINK-PERP | | | | 0.0000000000008654 |
| | | | LOOKS | | | | 1.0000000000000000 |
| | | | LTC | | | | -9,160.0919086573744710 |
| | | | LTC-PERP | | | | 0.0000000000000454 |
| | | | LUNA2 | | | | 0.0271800072141900 |
| | | | LUNA2_LOCKED | | | | 3,296.7859231683400000 |
| | | | LUNC | | | | 5,100.6064821261900000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | LUNC-PERP | | | -0.000001573564077 |
| | | | MANA | | | 0.356535000000000 |
| | | | MATIC | | | -73.482613655983800 |
| | | | MKR | | | 0.000220751736942 |
| | | | MKR-PERP | | | -0.000000000000028 |
| | | | MNGO | | | 7.136000000000000 |
| | | | MOB | | | 0.698109569695020 |
| | | | NEAR | | | 84.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000013613 |
| | | | OXY | | | 0.400000000000000 |
| | | | PERP-PERP | | | 0.000000000000113 |
| | | | RAY | | | 0.510790000000000 |
| | | | REN | | | 0.529500000000000 |
| | | | RUNE | | | 0.039235707673640 |
| | | | RUNE-PERP | | | 0.000000000087311 |
| | | | SHIB | | | 101,485.000000000000000 |
| | | | SHIB-PERP | | | 56,813,400.000000000000000 |
| | | | SNX-PERP | | | -0.000000000014551 |
| | | | SOL | | | -9,065.606830292180000 |
| | | | SOL-PERP | | | -265,913.010000000000000 |
| | | | SPELL | | | 0.000000001000000 |
| | | | SRM | | | 392.601522120000000 |
| | | | SRM_LOCKED | | | 12,598.468238860000000 |
| | | | STEP | | | 0.126544000000000 |
| | | | STEP-PERP | | | 0.000000000465661 |
| | | | SUSHI | | | 0.130155000000000 |
| | | | SWEAT | | | 739,152.200320000000000 |
| | | | THETA-PERP | | | 90,000.000000010000000 |
| | | | TONCOIN | | | 0.100000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000001456 |
| | | | TRU | | | 1,153,297.449780000000000 |
| | | | TRU-PERP | | | -1,328,978.000000000000000 |
| | | | TRX | | | 8,599,753.461444830000000 |
| | | | TULIP | | | 0.063620000000000 |
| | | | UNI | | | 0.063739570000000 |
| | | | USD | Undetermined* | | 11,957,206.573981451736995 |
| | | | USDT | | | 13,110.617180153300000 |
| | | | USTC | | | 0.526388911753247 |
| | | | WBTC | | | 614.515332052580000 |
| | | | XMR-PERP | | | 0.000000000000227 |
| | | | XRP | | | -1,000,559.471341800000000 |
| | | | XTZ-PERP | | | 0.000000000061641 |
| | | | YFI | | | 0.011462785000000 |
| | | | YFI-PERP | | | 1.000000000000000 |
| | | | YFII-PERP | | | -0.000000000000316 |
| | | | ZEC-PERP | | | -0.000000000000682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3129 | Name on file | West Realm Shires Services Inc. | ETHW | | West Realm Shires Services Inc. | 0.016599360000000 |
| | | | USD | 275,000.000000000000000 | | 275,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93950 | Name on file | FTX Trading Ltd. | BTC | 10,000.000000000000000 | West Realm Shires Services Inc. | 0.000230560000000 |
| | | | USD | | | 0.070518880530813 |
| | | | USDC | 10,000.000000000000000 | | 0.000000000010000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80015 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 34.701606780000000 |
| | | | DOGE | | | 359,886.217000000000000 |
| | | | ETH | | | 364.438000000000000 |
| | | | TRX | | | 20,000.000000000000000 |
| | | | USD | Undetermined* | | 530,001.287816854600000 |
| | | | USDT | | | 98,000.049061409500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85316 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 1.000000000000000 | | 0.000000000000045 |
| | | | ATOM | 2.000000000000000 | | 2.000000000000000 |
| | | | AVAX | 2.000000000000000 | | 2.000000000000000 |
| | | | BNB | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.011200065000000 | | 0.011200065000000 |
| | | | BTC-PERP | | | 0.000000000000035 |
| | | | CEL-0930 | | | 0.000000000014551 |
| | | | CEL-PERP | | | -0.000000000077275 |
| | | | COMP-PERP | | | -0.000000000043496 |
| | | | DOT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOT-0930 | | | 0.000000000001818 |
| | | | ETC-PERP | | | -0.000000000077275 |
| | | | ETH | 290.959000000000000 | | 290.959000000000000 |
| | | | FCS | 0.062527430000000 | | 0.000000000000000 |
| | | | FXS | | | 0.062527430000000 |
| | | | FXS-PERP | | | -0.000000000003637 |
| | | | LINK | 1,164.100000000000000 | | 1,164.100000000000000 |
| | | | LUNA2 | 306.158540000000000 | | 91.847562000000000 |
| | | | LUNA2_LOCKED | | | 214.310978000000000 |
| | | | LUNC | 20,000,000.000000000000000 | | 20,000,000.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000058207 |
| | | | TRX | 698.000000000000000 | | 698.000000000000000 |
| | | | USD | | | 19,377,590.883117400000000 |
| | | | USDC | 19,377,590.883117400000000 | | 0.000000000000000 |
| | | | USDT | 15,100.000000000000000 | | 15,100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93999 | Name on file | FTX Trading Ltd. | BTC | 2,500.000000000000000 | FTX Trading Ltd. | 0.000000004228308 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 2,500.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000003990284740 | | 0.000003990284740 |
| | | | FTT | 0.000000001000000 | | 0.000000001000000 |
| | | | SOL | 0.000000012111349 | | 0.000000012111349 |
| | | | USD | 0.000000020363862 | | 0.000000020363862 |
| | | | USDT | 0.000000060007359 | | 0.000000060007359 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15782 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000087510 | FTX Trading Ltd. | 0.000000000087510 |
| | | | BTC | 0.000000007526709 | | 0.000000007526709 |
| | | | BTC-1230 | -0.000000000000003 | | -0.000000000000003 |
| | | | CAD | 1,194.000000007110000 | | 1,194.000000007110000 |
| | | | DOGE | 0.000000003852738 | | 0.000000003852738 |
| | | | ETH | | | 447.199966694501000 |
| | | | ETH-0331 | -0.000000000000078 | | -0.000000000000078 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETH-0930 | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 0.000000004428293 | | 0.000000004428293 |
| | | | FTT | 1,025.027781520030000 | | 1,025.027781520030000 |
| | | | MATIC | 0.000000009292000 | | 0.000000009292000 |
| | | | SRM | 0.401995840000000 | | 0.401995840000000 |
| | | | SRM_LOCKED | 180.736414020000000 | | 180.736414020000000 |
| | | | STETH | 0.000000009921127 | | 0.000000009921127 |
| | | | TRX | 19,957.000000001500000 | | 19,957.000000001500000 |
| | | | USD | 0.488314714438953 | | 0.488314714438953 |
| | | | USDT | 0.000000003423550 | | 0.000000003423550 |
| | | | XRP | 0.000000007129586 | | 0.000000007129586 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| 93882 | Name on file | FTX Trading Ltd. | BTC | 103.290345000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | KIN | 389,727.000000000000000 | | 389,727.000000000000000 |
| | | | USD | 0.014347452634482 | | 0.014347452634482 |
| | | | USDT | 61.803365832866100 | | 61.803365832866100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85120 | Name on file | FTX Trading Ltd. | ALGO | 200.000000000000000 | FTX Trading Ltd. | 200.000000000000000 |
| | | | AXS | 163.752808487306000 | | 163.752808487306000 |
| | | | ETH | 0.389566200000000 | | 0.389566200000000 |
| | | | ETHW | 5.182000000000000 | | 5.182000000000000 |
| | | | HNT | 30.198000000000000 | | 30.198000000000000 |
| | | | LUNA2 | 1.568251157000000 | | 1.568251157000000 |
| | | | LUNA2_LOCKED | 3.659252699000000 | | 3.659252699000000 |
| | | | LUNC | 59.498840516957100 | | 59.498840516957100 |
| | | | MATIC | | | 1,001.440730000000000 |
| | | | SOL | | | 197.858405386408000 |
| | | | TRX | 0.000021000000000 | | 0.000021000000000 |
| | | | USD | 11,388.461990413000000 | | 11,388.461990413000000 |
| | | | USDT | | | 37,502.125906141800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 441 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.123802500000000 |
| | | | BCH | | | 0.260696100000000 |
| | | | ETHW | | | 44.918132200000000 |
| | | | USD | 271,500.000000000000000 | | 271,532.447251169000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2086 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.870428651096766 |
| | | | AAVE | | | -0.000162804388978 |
| | | | AAVE-PERP | | | -0.000000000000231 |
| | | | AR-PERP | | | -0.000000000006639 |
| | | | ATLAS | | | 2.526000000000000 |
| | | | ATOM-PERP | | | -0.000000000000227 |
| | | | AVAX-PERP | | | 0.000000000001591 |
| | | | AXS-PERP | | | -0.000000000000223 |
| | | | BOBA-PERP | | | 0.000000000007775 |
| | | | BTC-0930 | | | -0.000000000000003 |
| | | | BTC-PERP | | | -0.000000000000365 |
| | | | CRO | | | 6.853000000000000 |
| | | | DOGE | | | 0.175606860066302 |
| | | | DYDX | | | 0.021940000000000 |
| | | | DYDX-PERP | | | 0.000000000001823 |
| | | | EOS-PERP | | | 0.000000000014577 |
| | | | ETH-0930 | | | 0.000000000000001 |
| | | | ETH-PERP | | | -0.000000000000005 |
| | | | FIL-PERP | | | 0.000000000003126 |
| | | | ICP-PERP | | | 0.000000000000227 |
| | | | KNC-PERP | | | -0.000000000039335 |
| | | | LTC-PERP | | | -0.000000000001043 |
| | | | LUNC-PERP | | | 0.000000000000227 |
| | | | NEAR-PERP | | | 0.000000000011112 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000003012 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.300000000000000 |
| | | | RUNE-PERP | | | 0.000000000000383 |
| | | | SAND | | | 0.222050000000000 |
| | | | SLP | | | 12.094500000000000 |
| | | | SNX | | | 0.072228984957844 |
| | | | SNX-PERP | | | 0.000000000000909 |
| | | | SOL | | | 0.005222949182766 |
| | | | SOL-PERP | | | -0.000000000008787 |
| | | | THETA-PERP | | | -0.000000000001818 |
| | | | TRU | | | 0.856150000000000 |
| | | | TRX | | | 19.783171405780400 |
| | | | USD | | | 1,212,408.615529160000000 |
| | | | USDT | 1,167,892.125253370000000 | | 0.000000001160240 |
| | | | XRP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | -0.000000000000224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54984 | Name on file | FTX Trading Ltd. | ALCX | 4.591574310000000 | FTX Trading Ltd. | 4.591574310000000 |
| | | | ALCX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ATLAS | 32,232.410800000000000 | | 32,232.410800000000000 |
| | | | AUDIO | 2,003.012500000000000 | | 2,003.012500000000000 |
| | | | BAO | 19,061,070.437750000000000 | | 19,061,070.437750000000000 |
| | | | BNB | 0.050480000000000 | | 0.050480000000000 |
| | | | BTC | 9.376069543500000 | | 9.376069543500000 |
| | | | BTC-0624 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | CHZ | 5,438.305852500000000 | | 5,438.305852500000000 |
| | | | COPE | 2,373.657377500000000 | | 2,373.657377500000000 |
| | | | DOT | 699.600000000000000 | | 699.600000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | 2,751.014000000000000 | | 2,751.014000000000000 |
| | | | FTT | 1,352.527118071290000 | | 1,352.527118071290000 |
| | | | HNT | 51.600000000000000 | | 51.600000000000000 |
| | | | IMX | 425.000000000000000 | | 425.000000000000000 |
| | | | KIN | 39,560,314.400000000000000 | | 39,560,314.400000000000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 3,843.701250590000000 | | 3,843.701250590000000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2,633.888802460000000 | | 2,633.888802460000000 |
| | | | REEF | 544,385.000000000000000 | | 544,385.000000000000000 |
| | | | SOL | 188.903962170000000 | | 188.903962170000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM | 3,919.527632310000000 | | 3,919.527632310000000 |
| | | | SRM_LOCKED | 133.167758230000000 | | 133.167758230000000 |
| | | | UBXT | 860,754.089494100000000 | | 860,754.089494100000000 |
| | | | UNI | 62.315954420000000 | | 62.315954420000000 |
| | | | USD | -118,461.752472214000000 | | -118,461.752472214000000 |
| | | | USDT | | | 151,922.261709633000000 |
| | | | USTC | 0.000000004087500 | | 0.000000004087500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 144 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.000000002282901 |
| | | | ATLAS | 1,216.133760400000000 | | 1,216.133760409100000 |
| | | | AVAX | | | 0.000000005000000 |
| | | | BAT | 355.000000000000000 | | 355.000000000000000 |
| | | | BTC | 0.251827300000000 | | 0.251827304212212 |
| | | | DOGE | 65,175.962200000000000 | | 65,175.962200000000000 |
| | | | ETH | | | 0.000000009018263 |
| | | | ETHW | 5.023804560000000 | | 5.023804563755700 |
| | | | GALA | 159.549173860000000 | | 159.549173860685000 |
| | | | MATIC | 15,007.520000000000000 | | 15,007.520000000000000 |
| | | | SOL | 5.000000000000000 | | 5.000000001000000 |
| | | | USD | 424,986.834946130000000 | | 424,986.834946135000000 |
| | | | USDT | 0.000000451000000 | | 0.000000451683743 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2964 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.014169130000000 |
| | | | BTC | | | 0.000071479830000 |
| | | | DAI | | | 0.087761250000000 |
| | | | ENS | | | 0.009664810000000 |
| | | | ETH | | | 0.000472840260000 |
| | | | ETHW | | | 0.000472840260000 |
| | | | FTT | | | 2.400000000000000 |
| | | | MANA | | | 0.928258630000000 |
| | | | MATIC | | | 9.772421000000000 |
| | | | SAND | | | 0.902962540000000 |
| | | | SOL | | | 0.005250000000000 |
| | | | USD | 241,830.000000000000000 | | 241,830.079456757000000 |
| | | | USDT | | | 0.689868900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89708 | Name on file | FTX Trading Ltd. | AVALANCHE | 5,499.019999000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 5,499.019999000000000 |
| | | | BTC | 10.021113210000000 | | 10.021113217470600 |
| | | | ETH | 0.000872550000000 | | 0.000872550000000 |
| | | | ETHW | 0.000872550000000 | | 0.000872554639000 |
| | | | HELIUM | 10,937.000000000000000 | | 0.000000000000000 |
| | | | HNT | | | 10,937.000000000000000 |
| | | | MANGO | 3,316,732.000000000000000 | | 0.000000000000000 |
| | | | MNGO | | | 3,316,732.673600000000000 |
| | | | SOL | 42,918.000000000000000 | | 42,918.000000000000000 |
| | | | USD | 1,067,459.970000000000000 | | 1,067,459.974124040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5761 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003223879 |
| | | | ETH | | | 0.000000006968182 |
| | | | MATIC | | | 0.000000006207205 |
| | | | SOL | | | 0.000000000173719 |
| | | | USD | 337,788.110000000000000 | | 0.000010752704570 |
| | | | USDT | | | 337,788.105037417000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 161 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 3.853101790000000 |
| | | | ETH | | | 0.000327400000000 |
| | | | ETHW | | | 0.000327400000000 |
| | | | SHIB | | | 59,300.000000000000000 |
| | | | SOL | | | 0.002348000000000 |
| | | | USD | 345,000.000000000000000 | | 30,996.842917165300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2842 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000244677255709 |
| | | | EUR | 5.217725420000000 | | 0.016853179301485 |
| | | | USD | 140,002.000000000000000 | | 1,269,013.015897960000000 |
| | | | USDC | 2,398,026.032000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1212 | Name on file | FTX US Trading, Inc. | AVAX | 4.000000000000000 | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETH | | | 7.750271640000000 |
| | | | ETHW | | | 7.201549240000000 |
| | | | TRX | | | 1.033462000000000 |
| | | | USD | 624,800.000000000000000 | | 648,849.523065960000000 |
| | | | USDT | | | 0.000000005288511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 832 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003821489 |
| | | | ETH | | | 0.000000001872782 |
| | | | FTT | 0.361200000000000 | | 0.361234181237173 |
| | | | LINK | | | 0.000000004666820 |
| | | | MATIC | 197,962.960700000000000 | | 198,062.960692720000000 |
| | | | SRM | 0.188400000000000 | | 0.188407650000000 |
| | | | SRM_LOCKED | 21.767400000000000 | | 21.767376160000000 |
| | | | USD | | | 0.000000013598973 |
| | | | USDT | | | 0.000000007671397 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1613 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000056 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | USD | 415,256.100000000000000 | | 415,256.109632174000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2799 | Name on file | FTX Trading Ltd. | BTC | 2.114019376000000 | FTX Trading Ltd. | 2.114019376000000 |
| | | | ETH | 2.970779600000000 | | 2.970779600000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 2.970779600000000 | | 2.970779600000000 |
| | | | EUR | | | 0.006670720000000 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 1.000780000000000 | | 1.000780000000000 |
| | | | USD | | | |
| | | | USDC | 182,674.342200000000000 | | 0.000000000000000 |
| | | | USDT | 2,960.907868000000000 | | 2,960.907868023850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35684 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 0.000000007004260 | | 0.000000007004260 |
| | | | BTC | 0.000097608353005 | | 0.000097608353005 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.000000004753360 | | 0.000000004753360 |
| | | | ETHW | 29.478773595338000 | | 29.478773595338000 |
| | | | EUR | 0.000000007616470 | | 0.000000007616470 |
| | | | FTM | | | 2,083.570916791040000 |
| | | | FTT | 1,000.001180883410000 | | 1,000.001180883410000 |
| | | | GBP | 79,410.125227961200000 | | 79,410.125227961200000 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 8,542.920911289420000 | | 8,542.920911289420000 |
| | | | MNGO | 18,810.061500000000000 | | 18,810.061500000000000 |
| | | | MOB | 0.000000045768100 | | 0.000000045768100 |
| | | | OXY-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | PAXG | 0.000005998349007 | | 0.000005998349007 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | RUNE | 658.269472033743000 | | 658.269472033743000 |
| | | | SLRS | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 10.239824851170300 | | 10.239824851170300 |
| | | | SRM | 92.331322860000000 | | 92.331322860000000 |
| | | | SRM_LOCKED | 666.946695840000000 | | 666.946695840000000 |
| | | | SUSHI | | | 712.630447019355000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 779,262.577754446000000 | | 779,262.577754446000000 |
| | | | USDT | 0.000000004273913 | | 0.000000004273913 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 249 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | USD | | | |
| | | | USDC | 232,130.382500050000000 | | 0.000000000000000 |
| | | | USDT | 21.641453890000000 | | 21.641453890000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13837 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | 0.000000019003400 | | 0.000000019003400 |
| | | | BNB | 0.000000009090420 | | 0.000000009090420 |
| | | | BTC | 29.823118509811000 | | 29.823118509811000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000003288374 | | 0.000000003288374 |
| | | | ETH | | | 37.141822105922200 |
| | | | ETH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETHW | 0.000000019126994 | | 0.000000019126994 |
| | | | LUNA2 | 0.000572993787000 | | 0.000572993787000 |
| | | | LUNA2_LOCKED | 0.001336985503000 | | 0.001336985503000 |
| | | | NEAR | 0.000000002789000 | | 0.000000002789000 |
| | | | TSLA | | | 50.535860811169500 |
| | | | TSLAPRE | 0.000000002742800 | | 0.000000002742800 |
| | | | USD | 0.000114084510269 | | 0.000114084510269 |
| | | | USDT | 0.000000001196473 | | 0.000000001196473 |
| | | | USTC | 0.000000001847290 | | 0.000000001847290 |
| | | | XRP | 39,000.000000009600000 | | 39,000.000000009600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51581 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | FTT | 1,010.013506000000000 | | 1,010.013506000000000 |
| | | | LINK | | | 8,384.766368345690000 |
| | | | SOL | 330.868992070000000 | | 330.868992070000000 |
| | | | SRM | 32.049202130000000 | | 32.049202130000000 |
| | | | SRM_LOCKED | 298.670797870000000 | | 298.670797870000000 |
| | | | USD | 12.874813105800000 | | 12.874813105800000 |
| | | | USDT | 11.079585000000000 | | 11.079585000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72152 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | 57.248174109318400 | | 57.248174109318400 |
| | | | AVAX | 373.469229906589000 | | 373.469229906589000 |
| | | | BNB | 0.005366556042100 | | 0.005366556042100 |
| | | | BTC | 29.422840318653000 | | 29.422840318653000 |
| | | | BULL | 0.000000000400000 | | 0.000000000400000 |
| | | | ETH | 2.920818749140940 | | 2.920818749140940 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETHW | 0.000000019619271 | | 0.000000019619271 |
| | | | LUNA2 | 2.437893706000000 | | 2.437893706000000 |
| | | | LUNA2_LOCKED | 5.688418648000000 | | 5.688418648000000 |
| | | | SOL | 0.000000004261410 | | 61.309609250057300 |
| | | | TSLA | | | 61.309609250057300 |
| | | | TSLAPRE | -0.000000001917500 | | -0.000000001917500 |
| | | | USD | 130,875.510888609000000 | | 130,875.510888609000000 |
| | | | USDT | | | 0.001267348616360 |
| | | | USTC | 0.000000005990020 | | 0.000000005990020 |
| | | | WBTC | 0.000000005511311 | | 0.000000005511311 |
| | | | XRP | 0.000000016545021 | | 0.000000016545021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85806 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | | | 15.373808403191700 |
| | | | BOBA_LOCKED | 27,500.000000000000000 | | 27,500.000000000000000 |
| | | | BTC | 0.152107731816565 | | 0.152107731816565 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | ETH | | | 54.640807991540500 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000007132600 | | 0.000000007132600 |
| | | | FTT | 310.159134088252000 | | 310.159134088252000 |
| | | | LTC | 0.000000008137280 | | 0.000000008137280 |
| | | | LUNA2 | 0.000213268388500 | | 0.000213268388500 |
| | | | LUNA2_LOCKED | 0.000497626239700 | | 0.000497626239700 |
| | | | LUNC | 0.000000002867680 | | 0.000000002867680 |
| | | | MATIC | 0.000000009627550 | | 0.000000009627550 |
| | | | NFT (3359177411739429847THE HILL BY FTX #9641) | | | 1.000000000000000 |
| | | | OMG | 0.000000008574710 | | 0.000000008574710 |
| | | | SOL | 0.000000003657000 | | 0.000000003657000 |
| | | | USD | 548.941181483844000 | | 548.941181483844000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.00000005712637500 | | | 0.00000005712637500 |
| | | | XRP | 0.00000000622969800 | | | 0.00000000622969800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13971 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000861434 | FTX Trading Ltd. | 0.00000000861434 |
| | | | ATLAS | 13,690.06845000000000 | | 13,690.06845000000000 |
| | | | BNB | 11.39919012311800 | | 11.39919012311800 |
| | | | BTC | 5.48241090875030 | | 5.48241090875030 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BVOL | 0.00000000520000 | | 0.00000000520000 |
| | | | DOGE | 0.00000000456660 | | 0.00000000456660 |
| | | | ETH | 23.47959293322100 | | 23.47959293322100 |
| | | | ETH-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 21.56143114863470 | | 21.56143114863470 |
| | | | FTT | 832.04723544486500 | | 832.04723544486500 |
| | | | MATIC | 0.00000000934400 | | 0.00000000934400 |
| | | | OXY | 0.87024500000000 | | 0.87024500000000 |
| | | | RAY | 381.53598387016400 | | 381.53598387016400 |
| | | | SOL | 0.06121350013651 | | 0.06121350013651 |
| | | | SRM | 27.78909106000000 | | 27.78909106000000 |
| | | | SRM_LOCKED | 250.82262917000000 | | 250.82262917000000 |
| | | | SUSHI | 0.00000000233487 | | 0.00000000233487 |
| | | | THETA-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | TRX | 0.00109325798300 | | 0.00109325798300 |
| | | | UNI | 0.00000000223835 | | 0.00000000223835 |
| | | | UNI-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | USD | 61,357.51991632780000 | | 61,357.51991632780000 |
| | | | USDT | 366,551.34722319800000 | | 366,551.34722319800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73402 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000002438436 | FTX Trading Ltd. | 0.00000002438436 |
| | | | AGLD | 131.50016250000000 | | 131.50016250000000 |
| | | | ALCX | 0.00000340500000 | | 0.00000340500000 |
| | | | ALPHA | 260.00414657425400 | | 260.00414657425400 |
| | | | AMPL | 0.00000000723565 | | 0.00000000723565 |
| | | | ASD | 134.52332457260000 | | 134.52332457260000 |
| | | | ASD-PERP | -0.00000000001913 | | -0.00000000001913 |
| | | | ATOM | 3.10023000000000 | | 3.10023000000000 |
| | | | AURY | 0.00000001000000 | | 0.00000001000000 |
| | | | AVAX | 3.30001200000000 | | 3.30001200000000 |
| | | | AVAX-20211231 | 0.00000000000227 | | 0.00000000000227 |
| | | | BADGER | 5.09004290000000 | | 5.09004290000000 |
| | | | BADGER-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | BCH | 0.09000670660620 | | 0.09000670660620 |
| | | | BF_POINT | 700.00000000000000 | | 700.00000000000000 |
| | | | BICO | 10.00018500000000 | | 10.00018500000000 |
| | | | BNB | 0.15000223109240 | | 0.15000223109240 |
| | | | BNB-PERP | 0.00000000000818 | | 0.00000000000818 |
| | | | BNT | 12.06966128340740 | | 12.06966128340740 |
| | | | BNT-PERP | -0.00000000001023 | | -0.00000000001023 |
| | | | BTC | 0.09085427254596 | | 0.09085427254596 |
| | | | BTC-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 0.00184500000000 | | 0.00184500000000 |
| | | | CLV-PERP | -0.00000000000049 | | -0.00000000000049 |
| | | | COMP | 0.69722705450000 | | 0.69722705450000 |
| | | | CRO | 9,910.27494307000000 | | 9,910.27494307000000 |
| | | | CRV | 0.00009500000000 | | 0.00009500000000 |
| | | | DENT | 4,500.07350000000000 | | 4,500.07350000000000 |
| | | | DOGE | 17,592.79850936300000 | | 17,592.79850936300000 |
| | | | ETH | 0.02300160400639 | | 0.02300160400639 |
| | | | ETH-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000289 | | 0.00000000000289 |
| | | | ETHW | 0.01400128500000 | | 0.01400128500000 |
| | | | EUR | 0.11350571804220 | | 0.11350571804220 |
| | | | FIDA | 30.00029500000000 | | 30.00029500000000 |
| | | | FTM | 108.00058000000000 | | 108.00058000000000 |
| | | | FTT | 153.40001151598900 | | 153.40001151598900 |
| | | | FTT-PERP | 0.00000000008981 | | 0.00000000008981 |
| | | | GRT | 137.00267000000000 | | 137.00267000000000 |
| | | | HT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | JOE | 74.00156000000000 | | 74.00156000000000 |
| | | | KIN | 350,001.75000000000000 | | 350,001.75000000000000 |
| | | | LINA | 0.01055000000000 | | 0.01055000000000 |
| | | | LINK-PERP | 0.00000000000511 | | 0.00000000000511 |
| | | | LOOKS | 71.00036500000000 | | 71.00036500000000 |
| | | | LTC | 9.01347522074250 | | 9.01347522074250 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 12.12609197000000 | | 12.12609197000000 |
| | | | LUNA2_LOCKED | 28.20777864000000 | | 28.20777864000000 |
| | | | LUNC | 0.00000000681325 | | 0.00000000681325 |
| | | | MOB | 0.00003500000000 | | 0.00003500000000 |
| | | | MTL | 0.00005750000000 | | 0.00005750000000 |
| | | | NEXO | 27.00068000000000 | | 27.00068000000000 |
| | | | NFT (3641138124894934445/FTX SWAG PACK #779 (REDEEMED)) | | | 1.00000000000000 |
| | | | OKB | 0.00000001241596 | | 0.00000001241596 |
| | | | OKB-PERP | 0.00000000004002 | | 0.00000000004002 |
| | | | OMG | 0.00000001963743 | | 0.00000001963743 |
| | | | OMG-PERP | 0.00000000001637 | | 0.00000000001637 |
| | | | PERP | 20.80089100000000 | | 20.80089100000000 |
| | | | PROM | 1.70004710000000 | | 1.70004710000000 |
| | | | PUNDIX | 0.00021100000000 | | 0.00021100000000 |
| | | | RAY | 60,072.42388069466000 | | 60,072.42388069466000 |
| | | | RAY-PERP | -1.00000000000009 | | -1.00000000000009 |
| | | | REN | 126.00372000834000 | | 126.00372000834000 |
| | | | RSR | 2,079.16103957222000 | | 2,079.16103957222000 |
| | | | RUNE | 2.00410781393790 | | 2.00410781393790 |
| | | | RUNE-PERP | 0.00000000001023 | | 0.00000000001023 |
| | | | SAND | 48.00011000000000 | | 48.00011000000000 |
| | | | SKL | 258.00636500000000 | | 258.00636500000000 |
| | | | SNX-PERP | 0.00000000000547 | | 0.00000000000547 |
| | | | SOL | 0.27121146832410 | | 0.27121146832410 |
| | | | SOL-20211231 | 0.00000000000014 | | 0.00000000000014 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SPELL | 0.03500000000000 | | 0.03500000000000 |
| | | | SRM | 1,222.99574320000000 | | 1,222.99574320000000 |
| | | | SRM_LOCKED | 4,793.85937813000000 | | 4,793.85937813000000 |
| | | | STMX | 2,640.01400000000000 | | 2,640.01400000000000 |
| | | | SUSHI | 0.00000000942530 | | 0.00000000942530 |
| | | | SXP | 39.10087151168800 | | 39.10087151168800 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SXP-PERP | -0.0000000000018701 | | -0.0000000000018701 |
| | | | TLM | 804.0037500000000 | | 804.0037500000000 |
| | | | TRX | 0.0000660028660990 | | 0.0000660028660990 |
| | | | UNI-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | USD | 826,318.0512763520000 | | 826,318.0512763520000 |
| | | | USDT | 31,464.9342825545000000 | | 31,464.9342825545000000 |
| | | | USTC | 0.0000000001204120 | | 0.0000000001204120 |
| | | | WRX | 114.0008750000000 | | 114.0008750000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.0000000008471815 | | 0.0000000008471815 |
| | | | YFI-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | -0.0000000000000001 | | -0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3563 | Name on file | FTX Trading Ltd. | ALCX-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALICE-PERP | | | 0.0000000000003296 |
| | | | ALT-PERP | | | 0.0000000000000000 |
| | | | AMPL | | | 0.0672053119851309 |
| | | | BADGER-PERP | | | 0.0000000000014818 |
| | | | BAL-PERP | | | -0.0000000000000284 |
| | | | BIT | | | 2.1255075000000000 |
| | | | BNB-PERP | | | 0.0000000000000000 |
| | | | BOBA-PERP | | | -0.0000000000000056 |
| | | | BTC | 51.0282738500000000 | | 51.0282738645000000 |
| | | | CEL-PERP | | | -0.0000000000000005 |
| | | | DOT-PERP | | | -0.0000000000000014 |
| | | | EOS-PERP | | | 0.0000000000000010 |
| | | | ETH | | | 0.0060000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FLOW-PERP | | | -0.0000000000003637 |
| | | | FTT | | | 10.0000001140000000 |
| | | | GST-PERP | | | 0.0000000000029103 |
| | | | LINK-PERP | | | 0.0000000000000022 |
| | | | LTC-PERP | | | -0.0000000000000003 |
| | | | MTL-PERP | | | 0.0000000000029103 |
| | | | POLIS | | | 0.0362753300000000 |
| | | | POLIS-PERP | | | 0.0000000000001818 |
| | | | STEP | | | 0.0383925840000000 |
| | | | STEP-PERP | | | -0.0000000000698491 |
| | | | TRX | | | 0.0019170000000000 |
| | | | USD | | | 59.4005570605462000 |
| | | | USDT | | | 37.2784467203450900 |
| | | | XMR-PERP | | | -0.0000000000000113 |
| | | | YFII-PERP | | | 0.0000000000000036 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1743 | Name on file | FTX Trading Ltd. | APE | 2,999.4300000000000000 | FTX Trading Ltd. | 2,999.4300000000000000 |
| | | | ATLAS | 349,933.5000000000000000 | | 349,933.5000000000000000 |
| | | | AVAX | 1,499.7150000000000000 | | 1,499.7150000000000000 |
| | | | BTC | 1.1997720000000000 | | 1.1997720000000000 |
| | | | ETH | 55.4589074400000000 | | 55.4840621633714400 |
| | | | ETHW | 55.3849354880000000 | | 55.3849354889998300 |
| | | | LUNA2 | 170.6988478000000000 | | 170.6988478000000000 |
| | | | LUNA2_LOCKED | 398.2973115000000000 | | 398.2973115000000000 |
| | | | LUNC | 0.0055000000000000 | | 0.0055000000000000 |
| | | | MATIC | 25,875.4605985300000000 | | 25,926.7669362733000000 |
| | | | SAND | 3,499.3350000000000000 | | 3,499.3350000000000000 |
| | | | SOL | 3,033.5951629300000000 | | 3,055.3835333493700000 |
| | | | USD | 150,345.2100000000000000 | | 150,729.8007970920000000 |
| | | | USDT | 655.4600000000000000 | | 659.0505098524860000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15385 | Name on file | West Realm Shires Services Inc. | BTC | 0.1656156700000000 | West Realm Shires Services Inc. | 0.1656156700000000 |
| | | | ETH | 2.2747618500000000 | | 2.2747618500000000 |
| | | | ETHW | 2.2741023000000000 | | 2.2741023000000000 |
| | | | EUR | 94,747.2900000000000000 | | 84,594.9010729200000000 |
| | | | USD | 5,416.6601516722700000 | | 5,416.6601516722700000 |
| | | | USDT | 0.0000000008128394 | | 0.0000000008128394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94067 | Name on file | FTX Trading Ltd. | AURY | 1,212,171,686.1217167400000000 | FTX Trading Ltd. | 12.1217167400000000 |
| | | | SOL | 82,807,828.8280782800000000 | | 8.2807828000000000 |
| | | | SPELL | 12,812.8000000000000000 | | 12,800.0000000000000000 |
| | | | USD | 0.4089356756851442 | | 0.4089356756851442 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86378 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.0000000000006593 |
| | | | BNB | | | 0.0000000000031276 |
| | | | BNB-PERP | | | 0.0000000000000028 |
| | | | BTC | | | 0.0000000008390892 |
| | | | BTC-0325 | | | 0.0000000000000088 |
| | | | BTC-0624 | | | 0.0000000000000032 |
| | | | BTC-0930 | | | -0.0000000000000006 |
| | | | BTC-20211231 | | | 0.0000000000000020 |
| | | | BTC-PERP | | | 0.0000000000000014 |
| | | | DOT | | | 0.0000000003261595 |
| | | | DOT-PERP | | | -0.0000000000025465 |
| | | | ETH | | | 0.0000000006788624 |
| | | | ETH-0325 | | | 0.0000000000000397 |
| | | | ETH-0624 | | | -0.0000000000000062 |
| | | | ETH-0930 | | | -0.0000000000000184 |
| | | | ETH-20211231 | | | 0.0000000000000909 |
| | | | ETH-PERP | | | 0.0000000000000682 |
| | | | ETHW | | | 0.0000000006389223 |
| | | | FTT | | | 0.0042629334350300 |
| | | | HT | | | 0.0000000003318371 |
| | | | LTC | | | 0.0000000049995578 |
| | | | LTC-PERP | | | -0.0000000000000156 |
| | | | MATIC | | | 0.0000000006266129 |
| | | | SOL | | | 0.0000000029015255 |
| | | | SOL-PERP | | | 0.0000000000044490 |
| | | | SRM | 1.5103387600000000 | | 1.5103387600000000 |
| | | | SRM_LOCKED | | | 1,304.5796612400000000 |
| | | | TRX | | | 0.0002420000000000 |
| | | | USD | 463,669.9072933737474474 | | 463,669.9072933733000000 |
| | | | USDT | | | 0.0000000009215057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85340 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 25.7660000000000000 |
| | | | AAVE-PERP | | | 0.0000000000000833 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 14.0000000000000000 |
| | | | AGLD-PERP | | | 0.0000000000015234 |
| | | | ALCX-PERP | | | 0.0000000000000049 |
| | | | ALGO | | | 0.0123100000000000 |
| | | | ALGO-PERP | | | 8.0000000000000000 |
| | | | ALICE-PERP | | | 0.0000000000011254 |
| | | | AMPL | | | 0.0000000000895659 |
| | | | APE-PERP | | | -0.0000000000013287 |
| | | | AR-PERP | | | -0.0000000000000387 |
| | | | ASD-PERP | | | -0.0000000000014551 |
| | | | ATOM | | | 0.0048214128845 |
| | | | ATOM-PERP | | | -0.0000000000009663 |
| | | | AUDIO-PERP | | | -0.0000000000021657 |
| | | | AVAX | | | 0.1701299641958861 |
| | | | AVAX-PERP | | | -0.0000000000012374 |
| | | | AXS | | | 0.0002204568632227 |
| | | | AXS-PERP | | | 0.0000000000010468 |
| | | | BADGER-PERP | | | -0.0000000000000739 |
| | | | BAL-PERP | | | 0.0000000000000852 |
| | | | BAND-PERP | | | 0.0000000000001591 |
| | | | BCH | | | 0.0560216990000000 |
| | | | BCH-PERP | | | 0.0019999999999389 |
| | | | BNB | | | 0.0190578833580089 |
| | | | BNB-PERP | | | -0.0000000000001060 |
| | | | BNT-PERP | | | 0.0000000000018729 |
| | | | BOBA-PERP | | | 0.0000000000002273 |
| | | | BSV-PERP | | | 0.0000000000001406 |
| | | | BTC | | | 0.0017598576505620 |
| | | | BTC-0325 | | | 0.0000000000000000 |
| | | | BTC-0624 | | | 0.0000000000000000 |
| | | | BTC-20210924 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000002 |
| | | | CAKE-PERP | | | 0.0000000000000795 |
| | | | CELO-PERP | | | 0.0000000000003751 |
| | | | CEL-PERP | | | -0.0000000000028236 |
| | | | CLV-PERP | | | -0.0000000000002501 |
| | | | COMP-PERP | | | 0.0000000000000588 |
| | | | CREAM-PERP | | | 0.0000000000000454 |
| | | | CVX-PERP | | | 0.0000000000001875 |
| | | | DASH-PERP | | | 0.0000000000000074 |
| | | | DAWN-PERP | | | -0.0000000000002273 |
| | | | DODO-PERP | | | -0.0000000000003637 |
| | | | DOGE | | | 0.1590770695625850 |
| | | | DOT | | | 0.0023845004082570 |
| | | | DOT-PERP | | | 1.1000000000022970 |
| | | | DYDX-PERP | | | 0.0000000000008981 |
| | | | EDEN-PERP | | | 0.0000000000000042 |
| | | | EGLD-PERP | | | -0.0000000000000857 |
| | | | ENS-PERP | | | 0.0000000000000682 |
| | | | EOS-PERP | | | -0.0000000000064574 |
| | | | ETC-PERP | | | -0.0000000000012768 |
| | | | ETH | | | 0.0095726686665728 |
| | | | ETH-20210924 | | | -0.0000000000000000 |
| | | | ETH-PERP | | | -0.0089999999999852 |
| | | | ETHW | | | 0.0079992889918232 |
| | | | FIL-PERP | | | 0.0000000000000483 |
| | | | FLM-PERP | | | 0.0000000000065483 |
| | | | FLOW-PERP | | | 0.0000000000015916 |
| | | | FTM | | | 0.5873400000000000 |
| | | | FTM-PERP | | | 1.0000000000000000 |
| | | | FTT | | | 0.0996977800000000 |
| | | | FTT-PERP | | | -0.0000000000004348 |
| | | | GALA | | | 90.1187000000000000 |
| | | | GAL-PERP | | | -0.0000000000001875 |
| | | | HNT-PERP | | | -0.0000000000005538 |
| | | | HT-PERP | | | 0.0000000000013969 |
| | | | ICP-PERP | | | 0.0000000000000738 |
| | | | KAVA-PERP | | | 0.0000000000001875 |
| | | | KNC | | | 0.0240600000000000 |
| | | | KNC-PERP | | | -0.0000000000007275 |
| | | | KSM-PERP | | | 0.0000000000000142 |
| | | | LINK | | | 0.0025586634446377 |
| | | | LINK-PERP | | | 0.0000000000058300 |
| | | | LTC | | | 0.1248269299347764 |
| | | | LTC-PERP | | | 0.0200000000000454 |
| | | | LUNA2-PERP | | | -0.0000000000000270 |
| | | | LUNC-PERP | | | -0.0000000000001492 |
| | | | MANA | | | 0.0059600000000000 |
| | | | MANA-PERP | | | -10.0000000000000000 |
| | | | MATIC | | | -1.9195717480893150 |
| | | | MCB-PERP | | | 0.0000000000000007 |
| | | | MKR-PERP | | | 0.0000000000000043 |
| | | | MTL-PERP | | | -0.0000000000006993 |
| | | | NEAR-PERP | | | 0.0000000000057934 |
| | | | NEO-PERP | | | 0.0000000000000575 |
| | | | OKB-PERP | | | -0.0000000000001712 |
| | | | OMG-PERP | | | -0.0000000000003591 |
| | | | OXY-PERP | | | -0.0000000000001364 |
| | | | PERP-PERP | | | -0.0000000000026830 |
| | | | POLIS-PERP | | | -0.0000000000000909 |
| | | | PROM-PERP | | | -0.0000000000000085 |
| | | | PUNDIX-PERP | | | -0.0000000000011368 |
| | | | QTUM-PERP | | | 0.0000000000000568 |
| | | | RNDR-PERP | | | -0.0000000000008220 |
| | | | RUNE-PERP | | | 0.0000000000011027 |
| | | | SAND | | | 0.0101500000000000 |
| | | | SAND-PERP | | | 1.0000000000000000 |
| | | | SNX-PERP | | | 0.0000000000001989 |
| | | | SOL | | | 0.1353196563382710 |
| | | | SOL-PERP | | | 0.0100000000002068 |
| | | | SRM | | | 66.4632064800000000 |
| | | | SRM_LOCKED | | | 516.8291613200000000 |
| | | | STORJ-PERP | | | -0.0000000000016896 |
| | | | SUSHI | | | 0.4800000000000000 |
| | | | SXP-PERP | | | 0.0000000000007480 |
| | | | THETA-PERP | | | 0.0000000000050761 |
| | | | TOMO-PERP | | | 0.0000000000011866 |
| | | | TONCOIN-PERP | | | -0.0000000000005059 |
| | | | TRX | | | 73.0315571281663000 |
| | | | TRX-PERP | | | -4.0000000000000000 |
| | | | TULIP-PERP | | | 0.0000000000000067 |
| | | | UNI-PERP | | | 0.0000000000007704 |
| | | | USD | | Undetermined* | | 4,613,295.4258975900000000 |
| | | | USDT | | | 452.2346467531640000 |
| | | | XRP | | | 2.7174206922138100 |
| | | | XRP-PERP | | | -30.0000000000000000 |
| | | | XTZ-PERP | | | -0.0000000000003637 |
| | | | YFII-PERP | | | 0.0000000000000007 |
| | | | YFI-PERP | | | -0.0000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 936 | Name on file | FTX Trading Ltd. | POLIS | | FTX Trading Ltd. | 0.03320000000000 |
| | | | SOL | | | 0.00620000000000 |
| | | | USD | 248,000.00000000000000 | | 249,487.684850429000000 |
| | | | USDT | | | 0.00000009814596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 856 | Name on file | FTX Trading Ltd. | USD | 216,500.00000000000000 | FTX Trading Ltd. | 216,831.786981570000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1878 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.00000010000000 |
| | | | AVAX-PERP | | | 0.00000000400028 |
| | | | BTC-PERP | | | -0.00000000000001 |
| | | | ETH | | | 0.00000008500000 |
| | | | FTT | | | 25.111322697264700 |
| | | | TRX | | | 0.16801300000000 |
| | | | USD | 175,579.36000000000000 | | 110,846.492908077000000 |
| | | | USDT | | | 64,930.719795641900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2044 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | -0.00000000000113 |
| | | | AUD | | | 27,431.321616292700000 |
| | | | AVAX-PERP | | | -0.00000000003069 |
| | | | BNB-PERP | | | -0.00000000000227 |
| | | | BOBA-PERP | | | 0.00000000002775 |
| | | | BTC | | | 0.01320674050761 |
| | | | BTC-0930 | | | 0.00000000000007 |
| | | | BTC-MOVE-1013 | | | 0.00000000000004 |
| | | | BTC-MOVE-1021 | | | 0.00000000000004 |
| | | | BTC-MOVE-1026 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0311 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000049 |
| | | | DEFI-PERP | | | -0.00000000000007 |
| | | | DOT-PERP | | | -0.00000000005456 |
| | | | DYDX-PERP | | | 0.00000000000909 |
| | | | ETH | | | 0.07400001765754 |
| | | | ETHW | | | 0.00000001765754 |
| | | | FTT | | | 1,156.078109900000000 |
| | | | FTT-PERP | | | -0.00000000001136 |
| | | | FXS-PERP | | | -0.00000000001818 |
| | | | LTC-PERP | | | 0.00000000004454 |
| | | | MKR-PERP | | | -0.00000000000010 |
| | | | OMG | | | 0.00000004365733 |
| | | | OMG-20211231 | | | 0.00000000003637 |
| | | | OXY-PERP | | | 0.00000000001818 |
| | | | POLIS-PERP | | | 0.00000000001818 |
| | | | RON-PERP | | | 0.00000000003637 |
| | | | SRM | | | 0.44712592000000 |
| | | | SRM_LOCKED | | | 96.858665800000000 |
| | | | USD | 2,366,616.71000000000000 | | 2,344,875.626423910000000 |
| | | | WBTC | | | 0.00000000200000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5646 | Name on file | FTX Trading Ltd. | BTC | | FTX EU Ltd. | 0.00000000003483460 |
| | | | ETH | | | 0.00000000670000000 |
| | | | EUR | | | 0.00004224726260900 |
| | | | USD | 1,140,775.00000000000000 | | 889999749006162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34619 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 3,109.899999999980000 |
| | | | AVAX-PERP | | | 4,312.700000000000000 |
| | | | BNB-PERP | | | 5.000000000000000 |
| | | | BTC-PERP | | | 1.300000000000010 |
| | | | DAI | | | 3,400.000000000000000 |
| | | | ETH | | | 0.010000000000000 |
| | | | ETH-20211231 | | | 0.000000000000003 |
| | | | ETH-PERP | | | 80.000000000000200 |
| | | | ETHW | | | 0.010000000000000 |
| | | | FTT-PERP | | | 5,675.499999999980000 |
| | | | SOL-PERP | | | 2,141.800000000000000 |
| | | | THETA-PERP | | | 53,233.700000000000000 |
| | | | USD | -123.72780000000000 | | -123,727.800009688000000 |
| | | | USDT | 724.27501000000000 | | 724,275.014891000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 691 | Name on file | FTX Trading Ltd. | SOL | 2,975.22319805000000 | FTX Trading Ltd. | 2,975.223198056750000 |
| | | | USD | 203,798.66000000000000 | | 204,795.664457111000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33395 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.070863800000000 |
| | | | 1INCH-PERP | | | 9,111.000000000000000 |
| | | | AAVE | 0.00849959000000 | | 0.008499595000000 |
| | | | AAVE-PERP | | | -16.110000000000000 |
| | | | ADA-PERP | | | -10,323.000000000040000 |
| | | | AGLD | | | 14,736.712703430000000 |
| | | | AGLD-PERP | | | 16,891.799999999990000 |
| | | | AKRO | 106.65253300000000 | | 106.652533000000000 |
| | | | ALCX | | | 47.557970680000000 |
| | | | ALCX-PERP | | | 297.091000000002000 |
| | | | ALGO | | | 67.025200000000000 |
| | | | ALGO-PERP | | | -8,229.000000000000000 |
| | | | ALICE | | | 1,094.415898650000000 |
| | | | ALICE-PERP | | | 4,384.000000000010000 |
| | | | ALPHA | | | 7.439375000000000 |
| | | | ALPHA-PERP | | | -42,324.000000000000000 |
| | | | ANC | | | 160.000000000000000 |
| | | | APE | 133.41956500000000 | | 133.419565000000000 |
| | | | APE-PERP | | | 561.100000000000000 |
| | | | APT | | | 8.185930000000000 |
| | | | APT-PERP | | | 525.000000000000000 |
| | | | AR-PERP | | | -67.499999999993100 |
| | | | ASD | | | 36.882603560000000 |
| | | | ASD-PERP | | | 1,913.500000000000000 |
| | | | ATLAS | 65.30015100000000 | | 65.300151000000000 |
| | | | ATOM | 44.76410500000000 | | 44.764105000000000 |
| | | | ATOM-PERP | | | -342.769999999999000 |
| | | | AUD | 0.10299763000000 | | 0.102997634800000 |

| | | | Asserted Claims | | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AUDIO | | | 18,613.7393174000000000 |
| | | | AUDIO-PERP | | | -18,578.8000000002000000 |
| | | | AVAX | 8.1972941100000000 | | 8.1972941100000000 |
| | | | AVAX-PERP | | | 402.7000000000001000 |
| | | | AXS | | | 0.7234283600000000 |
| | | | AXS-PERP | | | -357.5999999999998000 |
| | | | BADGER | | | 208.9432303250000000 |
| | | | BADGER-PERP | | | -1,584.1400000000000000 |
| | | | BAL | | | 3.5676212030000000 |
| | | | BAL-PERP | | | 398.0799999999992000 |
| | | | BAND | | | 288.3574451500000000 |
| | | | BAND-PERP | | | 2,277.7000000000100000 |
| | | | BAT | 3,698.6019970000000000 | | 3,698.6019970000000000 |
| | | | BAT-PERP | | | 19,187.0000000000000000 |
| | | | BCH | 0.3714533800000000 | | 0.3714533870000000 |
| | | | BCH-PERP | | | -34.3609999999996600 |
| | | | BICO | | | 3,587.7082300000000000 |
| | | | BNB-PERP | 0.0054943400000000 | | 0.0054943430000000 |
| | | | BNT | | | -18.5000000000000100 |
| | | | BNT-PERP | | | 136.8630263700000000 |
| | | | BSV-PERP | | | 2,068.5999999999940000 |
| | | | BTC | 0.7263305000000000 | | -64.6200000000002700 |
| | | | BTC-PERP | | | 0.7263305037950 |
| | | | BTT | | | -0.0469000000000000 |
| | | | BTT-PERP | | | 71,770,880.0000000000000000 |
| | | | C98 | | | 1,881,000,000.0000000000000000 |
| | | | C98-PERP | | | 1,046.7101233000000000 |
| | | | CAD | 11,691.6676800000000000 | | 24,037.0000000000000000 |
| | | | CAKE-PERP | | | 11,691.6676784000000000 |
| | | | CEL | 0.3097093400000000 | | -517.4999999999980000 |
| | | | CELO-PERP | | | 0.3097093400000000 |
| | | | CHR | | | -8,242.2999999999960000 |
| | | | CHR-PERP | | | 7,820.6925966000000000 |
| | | | CHZ | 7.8713700000000000 | | 42,172.0000000000000000 |
| | | | CHZ-PERP | | | 7.8713700000000000 |
| | | | CLV | | | 24,680.0000000000000000 |
| | | | CLV-PERP | | | 39,966.0767595000000000 |
| | | | COMP | | | 76,647.3000000004000000 |
| | | | COMP-PERP | | | 26.3089643815000000 |
| | | | CREAM | | | 136.4556000000000000 |
| | | | CREAM-PERP | | | 18.3650458820000000 |
| | | | CRO | 44,916.8988500000000000 | | -673.0700000000020000 |
| | | | CRO-PERP | | | 44,916.8988500000000000 |
| | | | CRV | | | 190.0000000000000000 |
| | | | CRV-PERP | | | 342.7077938000000000 |
| | | | CVC | | | -5,528.0000000000000000 |
| | | | CVC-PERP | | | 4,738.9287097000000000 |
| | | | CVX | | | 34,026.0000000000000000 |
| | | | CVX-PERP | | | 886.0887230000000000 |
| | | | DAI | | | 1,084.8000000000000000 |
| | | | DASH-PERP | | | 0.1747239700000000 |
| | | | DENT | 1,058,154.6020000000000000 | | -151.6300000000000000 |
| | | | DENT-PERP | | | 1,058,154.6020000000000000 |
| | | | DOGE | 2,451.4823960000000000 | | -4,204,500.0000000000000000 |
| | | | DOGE-PERP | | | 2,451.4823960000000000 |
| | | | DOT | 136.8303380000000000 | | 63,351.0000000000000000 |
| | | | DOT-PERP | | | 136.8303380400000000 |
| | | | DYDX | | | 901.8999999999999000 |
| | | | DYDX-PERP | | | 611.3181422000000000 |
| | | | EDEN | | | -917.7000000000023000 |
| | | | EDEN-PERP | | | 11,828.8534444500000000 |
| | | | EGLD-PERP | | | 10,083.5000000000000000 |
| | | | ENJ | | | -82.7000000000001400 |
| | | | ENJ-PERP | | | 1,348.3478373000000000 |
| | | | ENS | | | -14,721.0000000000000000 |
| | | | ENS-PERP | | | 243.4276038200000000 |
| | | | EOS-PERP | | | 410.7100000000016000 |
| | | | ETC-PERP | | | 5,728.6000000000600000 |
| | | | ETH | 15.7559553500000000 | | -226.0999999999990000 |
| | | | ETH-PERP | | | 15.7559553519000000 |
| | | | ETHW | 0.0003971800000000 | | 4.1510000000000040 |
| | | | EUR | 8,992.2569150000000000 | | 0.0003971817000000 |
| | | | EURT | | | 8,992.2569154816300000 |
| | | | FIDA | 21,335.4606800000000000 | | 592.0727000000000000 |
| | | | FIDA-PERP | | | 21,335.4606800000000000 |
| | | | FIL-PERP | | | 20,329.0000000000000000 |
| | | | FLOW-PERP | | | -1,195.0000000000000000 |
| | | | FRONT | | | -2,902.0199999999970000 |
| | | | FTM | 1,594.1223880000000000 | | 6,513.8246828000000000 |
| | | | FTM-PERP | | | 1,594.1223877000000000 |
| | | | FTT | 281.1215780000000000 | | -303.0000000000000000 |
| | | | FTT-PERP | | | 281.1215780500000000 |
| | | | FXS | 938.3019000000000000 | | 340.7999999999991000 |
| | | | FXS-PERP | | | 938.3019000000000000 |
| | | | GAL | | | 1,056.9999999999960000 |
| | | | GALA | 24,416.7557700000000000 | | 921.2306400000000000 |
| | | | GALA-PERP | | | 24,416.7557660000000000 |
| | | | GAL-PERP | | | 163,760.0000000000000000 |
| | | | GBP | 41,147.4365500000000000 | | 3,262.0999999999970000 |
| | | | GLMR-PERP | | | 41,147.4365530000000000 |
| | | | GMT | | | 8,957.0000000000000000 |
| | | | GMT-PERP | | | 0.5579900000000000 |
| | | | GODS | | | 12,423.0000000000000000 |
| | | | GRT | 1,714.9574240000000000 | | 8,866.5518620000000000 |
| | | | GRT-PERP | | | 1,714.9574210000000000 |
| | | | GT | | | -74,237.0000000000000000 |
| | | | HBAR-PERP | | | 0.2169971400000000 |
| | | | HNT | | | 6,263.0000000000000000 |
| | | | HNT-PERP | | | 1,037.3480920000000000 |
| | | | HOT-PERP | | | 1,840.6999999999990000 |
| | | | HT | | | 2,880,700.0000000000000000 |
| | | | HT-PERP | | | 0.0168445200000000 |
| | | | ICP-PERP | | | -846.9600000000075000 |
| | | | ICX-PERP | | | -243.7999999999990000 |
| | | | IMX | 306.0404760000000000 | | -22,321.0000000000000000 |
| | | | IMX-PERP | | | 306.0404760000000000 |
| | | | INJ-PERP | | | 470.0000000000000000 |
| | | | IOST-PERP | | | 3,001.0000000000000000 |
| | | | IOTA-PERP | | | -371,160.0000000000000000 |
| | | | JASMY-PERP | | | 22,079.0000000000000000 |
| | | | JPY | 178.9626022300000000 | | -787,700.0000000000000000 |
| | | | JST | | | 178.9626023509000000 |
| | | | KAVA-PERP | | | 11.8047000000000000 |
| | | | KLAY-PERP | | | 5,418.2000000000030000 |
| | | | KNC | | | 21,930.0000000000000000 |
| | | | KNC-PERP | | | 0.1837655500000000 |
| | | | KSM-PERP | | | -8,193.8999999999950000 |
| | | | LDO | | | -107.6600000000001000 |
| | | | | | | 490.7125500000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LDO-PERP | | | | 4,353.00000000000000 |
| | | | LEO | | | | 828.86188240000000 |
| | | | LEO-PERP | | | | -221.00000000000000 |
| | | | LINA | | | | 200.00000000000000 |
| | | | LINA-PERP | | | | -36,060.00000000000000 |
| | | | LINK | 1.14330413000000 | | | 1.14330413000000 |
| | | | LINK-PERP | | | | -234.59999999996000 |
| | | | LOOKS | | | | 1.00000000000000 |
| | | | LRC | | | | 3,770.56724400000000 |
| | | | LRC-PERP | | | | 19,305.00000000000000 |
| | | | LTC | 15.90841596000000 | | | 15.90841596400000 |
| | | | LTC-PERP | | | | 79.54000000000000 |
| | | | LUNA2 | 10.34942165000000 | | | 10.34942165000000 |
| | | | LUNA2_LOCKED | | | | 24.14865052000000 |
| | | | LUNC | 0.32000000000000 | | | 0.32000000000000 |
| | | | LUNC-PERP | | | | 27,518,000.00000000000000 |
| | | | MANA | 797.58281230000000 | | | 797.58281230000000 |
| | | | MANA-PERP | | | | -10,212.00000000000000 |
| | | | MATIC | 961.54682900000000 | | | 961.54682900000000 |
| | | | MATIC-PERP | | | | -4,908.00000000000000 |
| | | | MINA-PERP | | | | -8,560.00000000000000 |
| | | | MKR | | | | 0.00027668570000 |
| | | | MKR-PERP | | | | -6.50900000000030 |
| | | | MTL | | | | 1,443.06982100000000 |
| | | | MTL-PERP | | | | 7,540.40000000003000 |
| | | | NEAR | | | | 390.38257700000000 |
| | | | NEAR-PERP | | | | 2,366.20000000000000 |
| | | | NEO-PERP | | | | 591.19999999998000 |
| | | | NEXO | | | | 683.95464000000000 |
| | | | OKB | | | | 3.90000000000000 |
| | | | OMG | | | | 20.78389960000000 |
| | | | OMG-PERP | | | | -4,070.79999999999000 |
| | | | ONE-PERP | | | | 262,510.00000000000000 |
| | | | ONT-PERP | | | | 28,384.00000000000000 |
| | | | OP-PERP | | | | 5,154.00000000000000 |
| | | | PAXG | | | | 0.00007447800000 |
| | | | PAXG-PERP | | | | -0.00000300000007 |
| | | | PEOPLE | | | | 181,198.06270000000000 |
| | | | PEOPLE-PERP | | | | 194,350.00000000000000 |
| | | | PERP | 8,199.62436800000000 | | | 8,199.62436780000000 |
| | | | PERP-PERP | | | | 15,140.39999999999000 |
| | | | POLIS | 0.07439258000000 | | | 0.07439258000000 |
| | | | POLIS-PERP | | | | 0.00000000036379 |
| | | | PORT | | | | 214.27555660000000 |
| | | | PUNDIX | | | | 0.05677200000000 |
| | | | PUNDIX-PERP | | | | 0.00000000047293 |
| | | | QTUM-PERP | | | | 2,324.49999999980000 |
| | | | RAY | 3,728.21222000000000 | | | 3,728.21222000000000 |
| | | | RAY-PERP | | | | 16,476.00000000000000 |
| | | | REEF | | | | 693,481.84190000000000 |
| | | | REEF-PERP | | | | 1,417,300.00000000000000 |
| | | | REN | | | | 11,586.60991710000000 |
| | | | REN-PERP | | | | -46,466.00000000000000 |
| | | | RNDR | | | | 1,892.00985700000000 |
| | | | RNDR-PERP | | | | -9,225.30000000044000 |
| | | | ROSE-PERP | | | | -91,947.00000000000000 |
| | | | RSR | 14,515.35380000000000 | | | 14,515.35379800000000 |
| | | | RSR-PERP | | | | -1,140,420.00000000000000 |
| | | | RUNE | 10.38195500000000 | | | 10.38195500000000 |
| | | | RUNE-PERP | | | | 4,184.80000000000000 |
| | | | RVN-PERP | | | | 227,560.00000000000000 |
| | | | SAND | 532.80753250000000 | | | 532.80753250000000 |
| | | | SAND-PERP | | | | -1,756.00000000000000 |
| | | | SC-PERP | | | | -1,589,900.00000000000000 |
| | | | SCRT-PERP | | | | -7,318.00000000000000 |
| | | | SHIB | 95,813,950.21000000000000 | | | 95,813,950.21000000000000 |
| | | | SHIB-PERP | | | | 508,700,000.00000000000000 |
| | | | SKL | | | | 62,683.74051390000000 |
| | | | SKL-PERP | | | | 200,796.00000000000000 |
| | | | SLP | | | | 450,674.00255000000000 |
| | | | SLP-PERP | | | | 1,376,900.00000000000000 |
| | | | SNX | | | | 0.39449860000000 |
| | | | SNX-PERP | | | | -2,540.70000000010000 |
| | | | SOL | 0.00926451000000 | | | 0.00926451400000 |
| | | | SOS | | | | -302.10999999998000 |
| | | | SPELL | 37,857.92000000000000 | | | 43,300,000.00000000000000 |
| | | | SPELL-PERP | | | | 37,857.92000000000000 |
| | | | SRM | 12,451.21154000000000 | | | 7,642,800.00000000000000 |
| | | | SRM-PERP | | | | 12,451.21153820000000 |
| | | | STG | | | | -12,482.00000000000000 |
| | | | STG-PERP | | | | 8,118.71418000000000 |
| | | | STORJ | | | | -12,406.00000000000000 |
| | | | STORJ-PERP | | | | 1,582.76407350000000 |
| | | | STX-PERP | | | | -15,501.31074999970000 |
| | | | SUN | | | | 21,370.00000000000000 |
| | | | SUSHI | 877.24763480000000 | | | 316.76904431000000 |
| | | | SUSHI-PERP | | | | 877.24763480000000 |
| | | | SXP | 10,502.49770000000000 | | | -3,475.00000000000000 |
| | | | SXP-PERP | | | | 10,502.49770100000000 |
| | | | THETA-PERP | | | | 22,522.84550000000000 |
| | | | TLM | | | | -5,197.09999999997000 |
| | | | TLM-PERP | | | | 196,725.24421000000000 |
| | | | TRU | | | | -71,695.00000000000000 |
| | | | TRU-PERP | | | | 30,477.55225970000000 |
| | | | TRX | 18.31515010000000 | | | 161,078.00000000000000 |
| | | | TRX-PERP | | | | 18.31515010000000 |
| | | | UNI | 13.15518309000000 | | | -92,386.00000000000000 |
| | | | UNI-PERP | | | | 13.15518309000000 |
| | | | USD | 66,763.04703000000000 | | | 866.10000000000000 |
| | | | USDT | 1,169.27519293000000 | | | 66,763.04703344480000 |
| | | | VET-PERP | | | | 131,169.27519293700000 |
| | | | VGX | | | | 239,220.00000000000000 |
| | | | WAVES | | | | 3,542.60712440000000 |
| | | | WAVES-PERP | | | | 778.32514250000000 |
| | | | WBTC | | | | 2,298.00000000000000 |
| | | | XEM-PERP | | | | 0.04003826173000 |
| | | | XLM-PERP | | | | -146,933.00000000000000 |
| | | | XMR-PERP | | | | 57,985.00000000000000 |
| | | | XRP | 700.36282440000000 | | | -36.97999999999980 |
| | | | XRP-PERP | | | | 700.36282440000000 |
| | | | XTZ-PERP | | | | 12,712.00000000000000 |
| | | | YFI | | | | 5,026.62400000001000 |
| | | | YFII | | | | 0.00011918130000 |
| | | | YFII-PERP | | | | 0.59170966000000 |
| | | | YFI-PERP | | | | 2.77699999999660 |
| | | | YGG | | | | -0.33900000000003 |
| | | | ZEC-PERP | | | | 2,812.46756000000000 |
| | | | ZIL-PERP | | | | -108.95000000000000 |
| | | | | | | | 230,860.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claims** |
| | | | ZRX | | | 4,708.07100500000000 |
| | | | ZRX-PERP | | | -10,646.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match its books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72041 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 2.11447620556344 |
| | | | BULL | 0.00000000936000 | | 0.00000000936000 |
| | | | DAI | -0.00000000315077 | | -0.00000000315077 |
| | | | DFL | 0.00000002000000 | | 0.00000002000000 |
| | | | ETH | | | 31.73142564953500 |
| | | | ETH-20210326 | 0.00000000000008 | | 0.00000000000008 |
| | | | ETHW | 31.56222848621030 | | 31.56222848621030 |
| | | | EUR | 1.00000500000000 | | 1.00000500000000 |
| | | | FTT | 560.96662412889100 | | 560.96662412889100 |
| | | | MATIC | | | 9.12793039363522 |
| | | | RAY | 26.00000000000000 | | 26.00000000000000 |
| | | | SOL | 552.37097056988700 | | 552.37097056988700 |
| | | | SRM | 2.91002654000000 | | 2.91002654000000 |
| | | | SRM_LOCKED | 233.82466829000000 | | 233.82466829000000 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | SUSHI | 0.00000000878173 | | 0.00000000878173 |
| | | | TRX | 0.00000000018270 | | 0.00000000018270 |
| | | | USD | 14,798.04543494210000 | | 14,798.04543494210000 |
| | | | USDT | 0.00000001031528 | | 0.00000001031528 |
| | | | XRP | 0.00000000821450 | | 0.00000000214500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match its books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2721 | Name on file | FTX Trading Ltd. | AVAX | 4,209.75532300000000 | FTX Trading Ltd. | 4,209.75532300000000 |
| | | | BTC | | | 0.00908188650000 |
| | | | CEL | | | 0.05040000000000 |
| | | | DOT | | | 0.06389500000000 |
| | | | ETH | 5.53044590000000 | | 5.53044590000000 |
| | | | ETHW | 134.77824250000000 | | 134.77824250000000 |
| | | | FTT | | | 688.46988500000000 |
| | | | GALA | 4.65800000000000 | | 4.65800000000000 |
| | | | MATIC | 71,057.14321000000000 | | 71,057.14321000000000 |
| | | | SAND | | | 0.76160000000000 |
| | | | SOL | 2,376.75420700000000 | | 2,376.75420700000000 |
| | | | SRM | 4.03198721000000 | | 4.03198721000000 |
| | | | SRM_LOCKED | 82.96801279000000 | | 82.96801279000000 |
| | | | USD | | | 1,414,130.93229544000000 |
| | | | USDT | 9,326.90789300000000 | | 9,326.90789313250000 |
| | | | XRP | 160,540.45150000000000 | | 160,540.45149000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match its books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23004 | Name on file | FTX Trading Ltd. | APE | 9,719.08393329000000 | FTX Trading Ltd. | 9,719.08393329000000 |
| | | | ETH | 0.00000001049118 | | 0.00000001049118 |
| | | | ETHW | 27.59498453768740 | | 27.59498453768740 |
| | | | FTT | 1,000.00176418228000 | | 1,000.00176418228000 |
| | | | IMX | 10,326.77862058000000 | | 10,326.77862058000000 |
| | | | MATIC | 60.42767497000000 | | 60.42767497000000 |
| | | | SOL | 3,335.21351631847000 | | 3,335.21351631847000 |
| | | | SRM | 76.48637869000000 | | 76.48637869000000 |
| | | | SRM_LOCKED | 598.86722630000000 | | 598.86722630000000 |
| | | | USD | 72,206.73071045900000 | | 72,206.73071045900000 |
| | | | USDT | 0.00000089606461 | | 0.00000089606461 |
| | | | YGG | 18,918.75797416000000 | | 18,918.75797416000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match its books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3553 | Name on file | FTX Trading Ltd. | ALCX | | FTX Trading Ltd. | 0.00000005000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | -0.00000000029217 |
| | | | ATLAS-PERP | | | -11,540.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000007275 |
| | | | AXS-PERP | | | -0.00000000000682 |
| | | | BADGER-PERP | | | -0.00000000000028 |
| | | | BAND-PERP | | | 0.00000000000682 |
| | | | BCH-PERP | | | 0.00000000000003 |
| | | | BNT | | | 0.00000000120372 |
| | | | BNT-PERP | | | 0.00000000029103 |
| | | | BTC | 0.00004001200000 | | 0.00004001200000 |
| | | | BTC-PERP | | | -0.00039999999993 |
| | | | CAKE-PERP | | | 0.00000000000909 |
| | | | CEL | | | 0.00000001206389 |
| | | | CEL-PERP | | | -0.00000000001407 |
| | | | CLV-PERP | | | 0.00000000077259 |
| | | | CREAM-PERP | | | 0.00000000001222 |
| | | | DAWN-PERP | | | -0.00000000008185 |
| | | | DEFI-PERP | | | 0.00000000000909 |
| | | | ETH | | | 0.00000001000000 |
| | | | ETH-PERP | | | -0.00000000000000 |
| | | | ETHW-PERP | | | 0.00000000000909 |
| | | | FLM-PERP | | | -0.00000000029103 |
| | | | FTT | 10.05608990000000 | | 10.05608985208100 |
| | | | FTT-PERP | | | 0.00000000000497 |
| | | | FXS-PERP | | | 0.00000000000625 |
| | | | GST-PERP | | | 0.00000000029103 |
| | | | HOLY-PERP | | | 0.00000000001364 |
| | | | HT-PERP | | | 0.00000000000909 |
| | | | LINK-PERP | | | -0.00000000001250 |
| | | | LTC-PERP | | | -0.00000000000119 |
| | | | MEDIA-PERP | | | -0.00000000000273 |
| | | | MNGO | | | 70.01523100000000 |
| | | | MNGO-PERP | | | -70.00000000000000 |
| | | | MOB-PERP | | | 0.00000000001818 |
| | | | OP-PERP | | | -368.00000000000000 |
| | | | OXY-PERP | | | 0.00000000025295 |
| | | | PAXG-PERP | | | -0.00000000000001 |
| | | | PERP-PERP | | | -0.00000000005456 |
| | | | POLIS-PERP | | | -0.00000000021827 |
| | | | PRIV-PERP | | | -0.00000000000014 |
| | | | PROM-PERP | | | 0.00000000003453 |
| | | | PUNDIX-PERP | | | -0.00000000018189 |
| | | | RAY-PERP | | | -64.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000003637 |
| | | | RON-PERP | | | -0.00000000008916 |
| | | | RUNE-PERP | | | 0.00000000000227 |
| | | | SAND | 12.00000000000000 | | 12.00000000000000 |
| | | | SOL | | | 0.00932360000000 |
| | | | SOL-PERP | | | -10.00000000000000 |
| | | | SRM-PERP | | | 55.00000000000000 |
| | | | SUSHI | | | 1.99962000000000 |
| | | | SUSHI-PERP | | | -2.00000000000000 |
| | | | SXP-PERP | | | -0.00000000001818 |
| | | | TONCOIN-PERP | | | 0.00000000024783 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | TSLA | | | 0.000000020000000 |
| | | | TSLA-PRE | | | -0.000000003257066 |
| | | | UNI-PERP | | | -0.000000000006676 |
| | | | UNISWAP-PERP | | | -0.000000000000001 |
| | | | USD | 4,600.182451000000000 | | 640,121.303180699000000 |
| | | | USDC | 635,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000000108548 |
| | | | XRP | 0.683530000000000 | | 0.683530000000000 |
| | | | YFII-PERP | | | 0.000000000000004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 959 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.000512219849810 |
| | | | FTT | 27.000000000000000 | | 27.023234684994700 |
| | | | NEXO | | | 0.000000010000000 |
| | | | RSR | | | 0.000000006305630 |
| | | | TRX | | | 0.000000003136160 |
| | | | USD | 2,103,700.000000000000000 | | 2,103,700.013834790000000 |
| | | | USDT | | | 0.000000011748120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5729 | Name on file | FTX Trading Ltd. | BTC | 16.611137190000000 | FTX Trading Ltd. | 16.729960076281000 |
| | | | COIN | | | 0.092178060000000 |
| | | | CRO | | | 8.896100000000000 |
| | | | ETH | | | 12.555708176391700 |
| | | | LTC | 912.360705380000000 | | 918.935075284304000 |
| | | | MATH | | | 0.044086000000000 |
| | | | UNI | | | 0.012189250000000 |
| | | | USD | | | 6.889256039960050 |
| | | | USDT | | | 0.006614703165600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1952 | Name on file | FTX Trading Ltd. | BTC | 7.452275790000000 | FTX Trading Ltd. | 7.452275791541830 |
| | | | DAI | 999.899980000000000 | | 999.899980000000000 |
| | | | ETH | 16.511705551292100 | | 16.511705551292100 |
| | | | ETHW | | | 0.000000008984260 |
| | | | FTT | 368.138328450000000 | | 368.138328512629000 |
| | | | TRX | 0.000163000000000 | | 0.000163000000000 |
| | | | USD | 48,246.000000000000000 | | 58,252.873922325400000 |
| | | | USDT | 17,765.830000000000000 | | 17,770.830063398400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85349* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 61,286.559800000000000 |
| | | | AAVE | | | 741.447458000000000 |
| | | | AAVE-PERP | | | -3.789999999940250 |
| | | | ADA-PERP | | | 520,651.000000000000000 |
| | | | AGLD | | | 146.700000000000000 |
| | | | AGLD-PERP | | | 16.399999999773900 |
| | | | ALCX-PERP | | | -44.208999999943300 |
| | | | ALGO | | | 51,322.800200000000000 |
| | | | ALGO-PERP | | | -2,872.000000000000000 |
| | | | ALICE-PERP | | | 200.200000000299000 |
| | | | ALPHA | | | 1,318.000000000000000 |
| | | | ALT-PERP | | | -1.656000000001930 |
| | | | APE | | | 13,144.117071680000000 |
| | | | APE-PERP | | | 3,582.800000000510000 |
| | | | APT | | | 8,792.048500000000000 |
| | | | AR-PERP | | | -0.000000000226094 |
| | | | ASD | | | 0.000000000205651 |
| | | | ASD-PERP | | | 0.000000000008526 |
| | | | ATLAS | | | 854,923.412000000000000 |
| | | | ATLAS-PERP | | | -358,850.000000000000000 |
| | | | ATOM | | | 7,889.361190000000000 |
| | | | ATOM-0325 | | | 0.000000000000039 |
| | | | ATOM-PERP | | | -101.090000000800000 |
| | | | AUDIO-PERP | | | 11,068.900000000040000 |
| | | | AURY | | | 0.984100000000000 |
| | | | AVAX | | | 12,665.732490330000000 |
| | | | AVAX-0325 | | | -0.000000000000001 |
| | | | AVAX-0930 | | | 0.000000000001136 |
| | | | AVAX-1230 | | | -0.000000000001818 |
| | | | AVAX-PERP | | | 67,673.200000001600000 |
| | | | AXS | | | 5,149.333593280000000 |
| | | | AXS-PERP | | | 31.999999998120000 |
| | | | BADGER-PERP | | | -41.660000000053500 |
| | | | BAL-PERP | | | -45.110000000049600 |
| | | | BAND-PERP | | | -2,302.900000000680000 |
| | | | BCH | | | 367.521431600000000 |
| | | | BCH-20211231 | | | -0.000000000000009 |
| | | | BCH-PERP | | | -78.590999999955400 |
| | | | BIT | | | 0.017700000000000 |
| | | | BNB | | | 8,295.702973050000000 |
| | | | BNB-0325 | | | 0.000000000000454 |
| | | | BNB-0624 | | | -0.000000000000042 |
| | | | BNB-0930 | | | -0.000000000000419 |
| | | | BNB-1230 | | | 0.000000000000312 |
| | | | BNB-20210924 | | | 0.000000000000227 |
| | | | BNB-20211231 | | | -0.000000000000447 |
| | | | BNB-PERP | | | 2.399999999986750 |
| | | | BNT-PERP | | | -972.300000000326000 |
| | | | BOBA | | | 69,361.598380000000000 |
| | | | BOBA-PERP | | | -8,684.400000000030000 |
| | | | BRZ | | | 549,948.494170913000000 |
| | | | BSV-0325 | | | -0.000000000000002 |
| | | | BSV-PERP | | | -0.339999999994849 |
| | | | BTC | | | 304.297228125727000 |
| | | | BTC-0325 | | | -0.000000000000191 |
| | | | BTC-0331 | | | 0.000000000000039 |
| | | | BTC-0624 | | | 0.000000000000120 |
| | | | BTC-0930 | | | 0.000000000000190 |
| | | | BTC-1230 | | | -0.036999999999990 |
| | | | BTC-20210625 | | | -0.000000000000007 |
| | | | BTC-20210924 | | | -0.000000000000014 |
| | | | BTC-20211231 | | | -0.000000000003397 |
| | | | BTC-PERP | | | 5,390.314999999900000 |
| | | | BULL | | | 528.662134424000000 |
| | | | C98-PERP | | | 2,934.000000000000000 |
| | | | CAKE-PERP | | | -2.399999999458170 |
| | | | CEL | | | 18,371.749350000000000 |
| | | | CEL-0930 | | | 0.000000000054569 |
| | | | CEL-1230 | | | 0.000000000058207 |
| | | | CELO-PERP | | | 2,213.199999999400000 |
| | | | CEL-PERP | | | -0.000000000147247 |

85349*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | CHR-PERP | | | | -2,389.00000000000000 |
| | | | CHZ | | | | 107,494.99400000000000 |
| | | | CHZ-PERP | | | | -10.00000000000000 |
| | | | CLV-PERP | | | | 1,322.50000000860000 |
| | | | COMP | | | | 83.61674915000000 |
| | | | COMP-PERP | | | | -6.18129999990580 |
| | | | COPE | | | | 0.65620000000000 |
| | | | CREAM-PERP | | | | 17.53000000110800 |
| | | | CRO | | | | 379.06000000000000 |
| | | | CRO-PERP | | | | -21,490.00000000000000 |
| | | | CRV | | | | 84,827.72100000000000 |
| | | | CRV-PERP | | | | 5,266.00000000000000 |
| | | | CVX-PERP | | | | 851.40000000136000 |
| | | | DASH-PERP | | | | 0.00000000062881 |
| | | | DAWN-PERP | | | | -622.80000000190000 |
| | | | DEFI-0325 | | | | 0.00000000000000 |
| | | | DEFI-PERP | | | | 0.00000000000386 |
| | | | DENT-PERP | | | | 833,100.00000000000000 |
| | | | DODO-PERP | | | | -295.50000000145000 |
| | | | DOGE | | | | 3,412,726.68719879000000 |
| | | | DOGE-1230 | | | | 2,214.00000000000000 |
| | | | DOGEBEAR2021 | | | | 0.07113700000000 |
| | | | DOGEBULL | | | | 388,250.27200000000000 |
| | | | DOGE-PERP | | | | 39,808,814.00000000000000 |
| | | | DOT | | | | 19,000.22510000000000 |
| | | | DOT-0325 | | | | 0.00000000069150 |
| | | | DOT-0624 | | | | -0.00000000034560 |
| | | | DOT-0930 | | | | 0.00000000027284 |
| | | | DOT-1230 | | | | 0.00000000029103 |
| | | | DOT-20210924 | | | | -0.00000000007275 |
| | | | DOT-20211231 | | | | -0.00000000036379 |
| | | | DOT-PERP | | | | 88,487.50000000180000 |
| | | | DRGN-PERP | | | | 0.00000000000000 |
| | | | DYDX | | | | 53,202.29980000000000 |
| | | | DYDX-PERP | | | | -674.89999999359000 |
| | | | EDEN-PERP | | | | 0.00000000371937 |
| | | | EGLD-PERP | | | | 0.52000000000920 |
| | | | ENJ | | | | 0.45370000000000 |
| | | | ENJ-PERP | | | | -1.00000000000000 |
| | | | ENS-PERP | | | | 67.18000000397900 |
| | | | EOS-0325 | | | | 0.00000000000363 |
| | | | EOS-0930 | | | | -0.00000000069121 |
| | | | EOS-1230 | | | | -0.00000000032830 |
| | | | EOS-PERP | | | | 2,614.30000000365000 |
| | | | ETC-PERP | | | | 9.19999999967370 |
| | | | ETH | | | | 634.58371877437400 0 |
| | | | ETH-0325 | | | | -0.00000000005474 |
| | | | ETH-0331 | | | | 0.00000000001264 |
| | | | ETH-0624 | | | | 0.00000000002626 |
| | | | ETH-0930 | | | | 0.00000000000341 |
| | | | ETH-1230 | | | | 1.00900000003480 |
| | | | ETH-20210625 | | | | 0.00000000000056 |
| | | | ETH-20210924 | | | | -0.00000000000085 |
| | | | ETH-20211231 | | | | -0.00000000006167 |
| | | | ETHBULL | | | | 12,395.46138317500000 0 |
| | | | ETH-PERP | | | | 50,918.40999999980000 |
| | | | ETHW | | | | 6,649.19594464000000 |
| | | | ETHW-PERP | | | | -0.00000000072759 |
| | | | EUR | | | | 5,035.27066630500000 |
| | | | EURT | | | | 27,104.00000000000000 |
| | | | EXCH-PERP | | | | -0.04499999999940 |
| | | | FIDA-PERP | | | | 641.00000000000000 |
| | | | FIL-0325 | | | | 0.00000000000042 |
| | | | FIL-PERP | | | | -87.60000000144200 0 |
| | | | FLM-PERP | | | | -0.00000001956729 |
| | | | FLOW-PERP | | | | -0.00999999985488 |
| | | | FTM | | | | 252,313.98452406000000 |
| | | | FTM-PERP | | | | 174.00000000000000 |
| | | | FTT | | | | 203,674.09003182000000 |
| | | | FTT-PERP | | | | 27,742.19999999940000 |
| | | | FXS | | | | 5,805.12475000000000 |
| | | | FXS-PERP | | | | 321.89999999904000 |
| | | | GALA | | | | 818,724.01100000000000 |
| | | | GALA-PERP | | | | -560.00000000000000 |
| | | | GAL-PERP | | | | -0.00000000047293 |
| | | | GLMR-PERP | | | | 37,158.00000000000000 |
| | | | GMT | | | | 64,285.22160000000000 |
| | | | GMT-PERP | | | | -1,416.00000000000000 |
| | | | GRT | | | | 78,975.49050000000000 |
| | | | GRT-PERP | | | | -993.00000000000000 |
| | | | GST-PERP | | | | 0.00000010826624 |
| | | | HBAR-PERP | | | | -1.00000000000000 |
| | | | HNT-PERP | | | | 0.00000000322771 |
| | | | HT | | | | 2,359.31221000000000 |
| | | | HT-PERP | | | | 6,378.22999999950000 |
| | | | ICP-PERP | | | | 26.58000000640500 |
| | | | IMX-PERP | | | | 3,282.00000000000000 |
| | | | IOTA-PERP | | | | 17,481.00000000000000 |
| | | | JASMY-PERP | | | | 5,800.00000000000000 |
| | | | JPY | | | | 17,409,983.10079900000000 |
| | | | JST | | | | 3.42800000000000 |
| | | | KAVA-PERP | | | | -2,810.19999999960000 |
| | | | KNC | | | | 6,291.73548000959000 |
| | | | KNC-PERP | | | | -842.50000000278000 |
| | | | KSHIB | | | | 10.00000000000000 |
| | | | KSHIB-PERP | | | | 1,606,215.00000000000000 |
| | | | KSM-PERP | | | | -789.32999999999000 |
| | | | LDO | | | | 23,666.80940000000000 |
| | | | LEO-PERP | | | | -37.00000000000000 |
| | | | LINA-PERP | | | | 2,999,920.00000000000000 |
| | | | LINK | | | | 12,619.99473125000000 |
| | | | LINK-0325 | | | | 0.00000000014154 |
| | | | LINK-0624 | | | | 0.00000000031377 |
| | | | LINK-0930 | | | | 0.00000000027398 |
| | | | LINK-1230 | | | | 0.00000000002728 |
| | | | LINK-20210924 | | | | 0.00000000006366 |
| | | | LINK-20211231 | | | | -0.00000000025465 |
| | | | LINK-PERP | | | | -1,455.60000000920000 |
| | | | LOOKS | | | | 57,108.29830000000000 |
| | | | LOOKS-PERP | | | | 171,323.00000000000000 |
| | | | LRC-PERP | | | | 1,800.00000000000000 |
| | | | LTC | | | | 4,177.02109805000000 |
| | | | LTC-0325 | | | | 0.00000000000909 |
| | | | LTC-0624 | | | | 0.00000000017962 |
| | | | LTC-0930 | | | | -0.00000000001572 |
| | | | LTC-1230 | | | | -0.00000000000383 |
| | | | LTC-20211231 | | | | 0.00000000002273 |
| | | | LTC-PERP | | | | 16,651.68000000100000 |
| | | | LUNA2 | | | | 1,210.39015537600000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claims |
| | | | LUNA2_LOCKED | | | 2,824.24369584000000000 |
| | | | LUNA2-PERP | | | -0.00000000105046 |
| | | | LUNC | | | 1,583,722.23812300000000000 |
| | | | LUNC-PERP | | | 0.00000198639682 |
| | | | MANA | | | 66,449.19720000000000000 |
| | | | MANA-PERP | | | 749.00000000000000000 |
| | | | MAPS-PERP | | | 12,875.00000000000000000 |
| | | | MATIC | | | 224,751.65410000000000000 |
| | | | MATICBULL | | | 1,408,161.06894000000000000 |
| | | | MATIC-PERP | | | 9,344.00000000000000000 |
| | | | MID-PERP | | | 0.20299999999343 |
| | | | MINA-PERP | | | 4,881.00000000000000000 |
| | | | MKR-PERP | | | -1.01999999999997450 |
| | | | MOB | | | 0.00000000543568 |
| | | | MOB-PERP | | | 0.00000000028760 |
| | | | MTL-PERP | | | -402.80000000548000 |
| | | | NEAR | | | 44,341.00533000000000000 |
| | | | NEAR-PERP | | | 330.70000003939000 |
| | | | NEO-PERP | | | -129.50000000287000 |
| | | | OKB-0325 | | | 0.00000000000007 |
| | | | OKB-PERP | | | -0.00000000019717 |
| | | | OMG | | | 331.26350000000000 |
| | | | OMG-0325 | | | -0.00000000120067 |
| | | | OMG-0624 | | | -0.00000000101863 |
| | | | OMG-0930 | | | 0.00000000013869 |
| | | | OMG-1230 | | | 0.00000000000255 |
| | | | OMG-20211231 | | | 0.00000000029103 |
| | | | OMG-PERP | | | 270.10000001262000 |
| | | | ONT-PERP | | | 13,645.00000000000000000 |
| | | | OXY-PERP | | | -21,553.60000000400000 |
| | | | PAXG | | | 0.14160000000000 |
| | | | PAXG-PERP | | | 0.00999999999942 |
| | | | PEOPLE-PERP | | | -9,580.00000000000000000 |
| | | | PERP | | | 0.07634000000000 |
| | | | PERP-PERP | | | 5,318.79999999934000 |
| | | | POLIS | | | 15,447.61515000000000000 |
| | | | POLIS-PERP | | | -718.70000000368000 |
| | | | PRIV-PERP | | | 0.00000000000084 |
| | | | PROM-PERP | | | 979.08999999975000 |
| | | | PUNDIX-PERP | | | -5,783.20000000122000 |
| | | | PYTH_LOCKED | | | 58,333,333.00000000000000000 |
| | | | QTUM-PERP | | | 47.80000000274600 |
| | | | RAY | | | 99,692.23180000000000000 |
| | | | RAY-PERP | | | 291.00000000000000 |
| | | | REEF-PERP | | | -826.24000000000000000 |
| | | | REN-PERP | | | -2,105.00000000000000000 |
| | | | RNDR | | | 5,175.82226000000000000 |
| | | | RNDR-PERP | | | -3,141.60000000365000 |
| | | | RON-PERP | | | -2,902.39999999960000 |
| | | | ROSE-PERP | | | -147,433.00000000000000000 |
| | | | RSR | | | 9,076,210.00000000000000000 |
| | | | RSR-PERP | | | -10.00000000000000000 |
| | | | RUNE | | | 9,716.20561875000000000 |
| | | | RUNE-PERP | | | 2,896.69999996280000 |
| | | | SAND | | | 58,512.61560000000000000 |
| | | | SC-PERP | | | 300.00000000000000 |
| | | | SCRT-PERP | | | 5,856.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000880 |
| | | | SLP | | | 1.34500000000000 |
| | | | SLP-PERP | | | 24,280.00000000000000000 |
| | | | SNX | | | 12,705.13260000000000000 |
| | | | SNX-PERP | | | 124.60000000698000 |
| | | | SOL | | | 30,520.36840643000000000 |
| | | | SOL-0325 | | | 0.00000000009197 |
| | | | SOL-0624 | | | 0.00000000009094 |
| | | | SOL-0930 | | | 0.00000000007275 |
| | | | SOL-1230 | | | 0.00000000005843 |
| | | | SOL-20210924 | | | -0.00000000004547 |
| | | | SOL-20211231 | | | -0.00000000008185 |
| | | | SOL-PERP | | | -906.32999999737000 |
| | | | SPELL | | | 17,806,701.65000000000000000 |
| | | | SPELL-PERP | | | -171,800.00000000000000000 |
| | | | SRM | | | 135,450.16944107000000000 |
| | | | SRM_LOCKED | | | 36,173.18210893000000000 |
| | | | SRM-PERP | | | 667,115.00000000000000000 |
| | | | STEP | | | 78,082.47882000000000000 |
| | | | STEP-PERP | | | -101,332.80000000000000000 |
| | | | STETH | | | 60.60347383746240000 |
| | | | STG | | | 80,689.00990000000000000 |
| | | | STORJ-PERP | | | -0.03955004609374 |
| | | | SUN | | | 373,267.57567880000000000 |
| | | | SUSHI | | | 19,168.44837500000000000 |
| | | | SUSHI-PERP | | | 49.50000000000000 |
| | | | SXP | | | 0.00470000000000 |
| | | | SXP-PERP | | | -0.00030000343835 |
| | | | THETA-0325 | | | -0.00000000000090 |
| | | | THETA-PERP | | | 588.90000001437000 |
| | | | TLM-PERP | | | -154.00000000000000000 |
| | | | TOMO | | | 8,114.51314000000000000 |
| | | | TOMO-PERP | | | -21,101.49999999900000 |
| | | | TONCOIN | | | 8,308.49009000000000000 |
| | | | TONCOIN-PERP | | | 63,112.89999999940000 |
| | | | TRU | | | 2,406.00000000000000000 |
| | | | TRU-PERP | | | 5,529,059.00000000000000000 |
| | | | TRX | | | 610,378.65950300000000000 |
| | | | TRX-PERP | | | -91,562.00000000000000000 |
| | | | TRYB | | | 112,878.79414000000000000 |
| | | | TRYB-PERP | | | 172,711.00000000000000000 |
| | | | TULIP-PERP | | | 0.00000000020730 |
| | | | UNI | | | 19,328.04979000000000000 |
| | | | UNI-0325 | | | -0.00000000001813 |
| | | | UNI-0624 | | | 0.00000000022728 |
| | | | UNI-0930 | | | -0.00000000001364 |
| | | | UNI-1230 | | | 0.00000000009549 |
| | | | UNI-20210924 | | | -0.00000000013187 |
| | | | UNI-20211231 | | | 0.00000000000454 |
| | | | UNI-PERP | | | 36.19999999446200 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | Undetermined* | | -28,328,051.89926190000000 |
| | | | USDT | | | 1,294,856.47952837000000000 |
| | | | USTC | | | 101.61278828000000000 |
| | | | VET-PERP | | | 18,841.00000000000000000 |
| | | | WAVES-PERP | | | 25.50000000000000000 |
| | | | WBTC | | | 19.68995024000000000 |
| | | | XAUT-PERP | | | 0.00000000000001 |
| | | | XLM-PERP | | | -5,946.00000000000000000 |
| | | | XMR-PERP | | | 1.32000000002290 |
| | | | XRP | | | 607,588.88843900000000000 |
| | | | XRP-PERP | | | 5,132,481.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | XTZ-PERP | | | -214.80700000319000 |
| | | | YFI | | | 7.24731865000000 |
| | | | YFII-PERP | | | -0.00000000003500 |
| | | | YFI-PERP | | | -0.12100000000358 |
| | | | ZEC-PERP | | | -119.90000000062000 |
| | | | ZIL-PERP | | | 5,860.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12858 | Name on file | FTX Trading Ltd. | 1INCH | -901.51573538391700 | FTX Trading Ltd. | -901.51573538391700 |
| | | | 1INCH-PERP | 901.00000000000000 | | 901.00000000000000 |
| | | | AAVE | 0.00000000250000 | | 0.00000000250000 |
| | | | AMPL | 0.00000000339299 | | 0.00000000339299 |
| | | | APT | 0.00000004891786 | | 0.00000004891786 |
| | | | ASD | 0.00000004431212 | | 0.00000004431212 |
| | | | ASD-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | AXS | 0.00000000702437 | | 0.00000000702437 |
| | | | BNB | 37.05999340000000 | | 37.05999340083650000 |
| | | | BNT | -20,016.98611761020000 | | -20,016.98611761020000 |
| | | | BNT-PERP | 20,000.00000000000000 | | 20,000.00000000000000 |
| | | | BTC | 1.24257655000000 | | 1.24257655075130 |
| | | | CEL | 0.00000000476973 | | 0.00000000476973 |
| | | | CEL-PERP | -0.00000000005115 | | -0.00000000005115 |
| | | | COMP | 0.00000000835000 | | 0.00000000835000 |
| | | | COMP-PERP | -0.00000000000027 | | -0.00000000000027 |
| | | | CREAM-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | DOT | 0.00000000506900 | | 0.00000000506900 |
| | | | DOT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH | 18.15984171000000 | | 18.15984171488500 |
| | | | ETHW | 0.00000000629000 | | 0.00000000629000 |
| | | | FTT | 1,508.73414158327000 | | 1,508.73414158327000 |
| | | | GRT | 0.00000002806267 | | 0.00000002806267 |
| | | | HNT | 0.00000000500000 | | 0.00000000500000 |
| | | | HT-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | LTC | 0.00000000353970 | | 0.00000000353970 |
| | | | OKB | 0.00000000105296 | | 0.00000000105296 |
| | | | OKB-PERP | -0.00000000000291 | | -0.00000000000291 |
| | | | PAXG | 0.00000000250000 | | 0.00000000250000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000000426358 | | 0.00000000426358 |
| | | | ROOK | 0.00000000050000 | | 0.00000000050000 |
| | | | RSR | 0.00000000460186 | | 0.00000000460186 |
| | | | RUNE | 0.00000000117214 | | 0.00000000117214 |
| | | | SOL | 314.86186495000000 | | 314.86186495462600 |
| | | | SRM | 434.96550850000000 | | 434.96550850000000 |
| | | | SRM_LOCKED | 1,889.59544553000000 | | 1,889.59544553000000 |
| | | | SUSHI | 0.00000000500000 | | 0.00000000500000 |
| | | | TRU | 205,360.00000000000000 | | 205,360.00000000000000 |
| | | | TRU-PERP | -205,360.00000000000000 | | -205,360.00000000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | TRYB | 0.00000000683794 | | 0.00000000683794 |
| | | | USD | 442,610.17782713000000 | | 442,610.17782713000000 |
| | | | USDT | | | 109.40726933281700 |
| | | | XAUT | 0.00000000235840 | | 0.00000000235840 |
| | | | XAUT-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | XRP | 0.00000000000002 | | 0.00000000000002 |
| | | | YFI | 0.00000000250000 | | 0.00000000250000 |
| | | | YFII-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 769 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000796503 |
| | | | AAVE-PERP | | | 0.00000000000007 |
| | | | AMC | 0.00594500000000 | | 0.00594500000000 |
| | | | AMPL | | | 0.00000000966735 |
| | | | ASD | 40,116.67284353000000 | | 40,116.67284354320000 |
| | | | ASD-PERP | | | 0.00000000001807 |
| | | | ATOM-PERP | | | 0.00000000000002 |
| | | | BAO | | | 1,986,000.00000000000000 |
| | | | BCH | | | 0.00000001214006 |
| | | | BITW | 99.13005285000000 | | 99.13005285000000 |
| | | | BNB | 0.00000500000000 | | 0.00000501649234 |
| | | | BTC | 0.00001500000000 | | 0.00001502407537 |
| | | | BTC-20210326 | | | 0.00000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CREAM-20210326 | | | -0.00000000000035 |
| | | | CREAM-PERP | | | -0.00000000000028 |
| | | | DAWN-PERP | | | 0.00000000000055 |
| | | | DEFI-20210326 | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DMG | 0.05698300000000 | | 0.05698300000000 |
| | | | DMG-PERP | | | 0.00000000000011 |
| | | | DOGE | | | 0.00000002415735 |
| | | | DOT-PERP | | | 0.00000000000007 |
| | | | EOS-20210326 | | | -0.00000000000227 |
| | | | EOS-PERP | | | 0.00000000000225 |
| | | | ETH | 0.00901078000000 | | 0.00901080970776 |
| | | | ETH-20210625 | | | 0.00000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | 0.00501078000000 | | 0.00501078021762 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000000028 |
| | | | FTT | 150.00000000000000 | | 150.00000004990600 |
| | | | FTT-PERP | | | 0.00000000000003 |
| | | | GRT | | | 0.00000002947731 |
| | | | LINK | | | 0.00000003127419 |
| | | | LINK-PERP | | | 0.00000000000003 |
| | | | LTC-PERP | | | 0.00000000000002 |
| | | | MID-20210326 | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MTA | | | 1.00000500000000 |
| | | | OKB-PERP | | | 0.00000000000014 |
| | | | OXY | 0.14020792000000 | | 0.14020792739000 |
| | | | OXY-PERP | | | -0.00000000000909 |
| | | | PAXG | | | 0.00000000800000 |
| | | | RUNE | | | 0.00000003484433 |
| | | | SHIT-20210625 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | STEP | 0.02000000000000 | | 0.02000000000000 |
| | | | SUSHI | | | 0.00000002538947 |
| | | | SXP | | | 0.00000002383134 |
| | | | THETA-PERP | | | -0.00000000000227 |
| | | | TONCOIN | 0.10000000000000 | | 0.10000000000000 |
| | | | TRU | | | 0.00000000200000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TRX | 200.00.330916000000000 | | 200.00.330916000000000 |
| | | | USD | 5,522,903.207772300000000 | | 5,522,759.097098750000000 |
| | | | USDT | 1,218.513589550000000 | | 1,218.513589597840000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000014323598 |
| | | | YFI | | | 0.000000011406264 |
| | | | YFI-20210625 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45354 | Name on file | FTX Trading Ltd. | BNB | 4.814241099091250 | FTX Trading Ltd. | 4.814241099091250 |
| | | | BTC | 0.000000008268641 | | 0.000000008268641 |
| | | | ETH | 15.806745010063700 | | 15.806745010063700 |
| | | | FTT | 25.000000004545400 | | 25.000000004545400 |
| | | | LUNC | 0.000000004621720 | | 0.000000004621720 |
| | | | NFT (294828806770628242/BELGIUM TICKET STUB #640) | | | 1.000000000000000 |
| | | | NFT (303601882009166363S/FTX AU - WE ARE HERE! #27060) | | | 1.000000000000000 |
| | | | NFT (322869775605644074/MONTREAL TICKET STUB #1469) | | | 1.000000000000000 |
| | | | NFT (355333870594717204S/BAKU TICKET STUB #852) | | | 1.000000000000000 |
| | | | NFT (370587279954219280/FRANCE TICKET STUB #605) | | | 1.000000000000000 |
| | | | NFT (525725154701306364/THE HILL BY FTX #2571) | | | 1.000000000000000 |
| | | | NFT (544301570195558104/FTX AU - WE ARE HERE! #15674) | | | 1.000000000000000 |
| | | | SOL | 0.000000003225729 | | 0.000000003225729 |
| | | | SRM | 0.493457140000000 | | 0.493457140000000 |
| | | | SRM_LOCKED | 11.012705020000000 | | 11.012705020000000 |
| | | | TRX | | | 20,245.979263324300000 |
| | | | USD | 0.000000026275942 | | 0.000000026275942 |
| | | | USDT | | | 141,763.745489596850000 |
| | | | USTC | 0.000000006534507 | | 0.000000006534507 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3896 | Name on file | FTX Trading Ltd. | ATLAS | 126,077,585.300000000000000 | FTX Trading Ltd. | 126,077,585.320000000000000 |
| | | | BTC | | | 0.000013630000000 |
| | | | COMBBEAR | | | 0.000600000000000 |
| | | | ETH | | | 0.000140660000000 |
| | | | ETHW | | | 0.000140660000000 |
| | | | FTT | 99.962800000000000 | | 99.962800000000000 |
| | | | POLIS | 401,890.720000000000000 | | 401,890.720000000000000 |
| | | | RAY | | | 0.043707500000000 |
| | | | USD | 77.779653060000000 | | 77.779653064366200 |
| | | | USDT | 138,161.160100000000000 | | 138,161.160097457000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73019 | Name on file | FTX Trading Ltd. | BTC | 0.627783520025000 | FTX Trading Ltd. | 0.627783520025000 |
| | | | ETH | 20.126505740000000 | | 20.126505740000000 |
| | | | ETHW | 60.476505740000000 | | 60.476505740000000 |
| | | | FTT | 0.071250640000000 | | 0.071250640000000 |
| | | | HXRO | 10,046,741.520190100000000 | | 10,046,741.520190100000000 |
| | | | LINK | | | 99.564906657537000 |
| | | | NFT (322112781912511547/FTX FOUNDATION GROUP DONATION CERIFICATE #18) | | | 1.000000000000000 |
| | | | SOL | 1,794.996171255280000 | | 1,794.996171255280000 |
| | | | SRM | 116,954.160388390000000 | | 116,954.160388390000000 |
| | | | SRM_LOCKED | 49,641.974579830000000 | | 49,641.974579830000000 |
| | | | USD | 441,665.506710897000000 | | 441,665.506710897000000 |
| | | | USDT | 1,938.305522664700000 | | 1,938.305522664700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 251 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000000784800 |
| | | | ETHW | | | 0.004231500000000 |
| | | | USD | 182,536.110000000000000 | | 182,536.110021443000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 798 | Name on file | FTX Trading Ltd. | BNB | 0.129974000000000 | FTX Trading Ltd. | 0.129974000000000 |
| | | | BRZ | 4,611.850000000000000 | | 4,611.846800540000000 |
| | | | ETH | 0.194961000000000 | | 0.194961000000000 |
| | | | HT | 0.100000000000000 | | 0.100000000000000 |
| | | | TRX | 0.277011000000000 | | 0.472018863943070 |
| | | | USD | 2.940000000000000 | | 2.946544285600000 |
| | | | USDT | 234,720.830000000000000 | | 234,579.564747598000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47812 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 728.508301189299000 |
| | | | CEL | | | 5.046380844288940 |
| | | | DOGE | 0.000000007942650 | | 0.000000007942650 |
| | | | ETH | 0.000000006749360 | | 0.000000006749360 |
| | | | ETHW | 132.823415997169000 | | 133.546478254200000 |
| | | | LINK | | | 132.823415997169000 |
| | | | LTC | | | 204.926248195268000 |
| | | | SOL | | | 42.867119845437800 |
| | | | SRM | 1,437.595587840000000 | | 616.579479559617000 |
| | | | SRM_LOCKED | 30.430212160000000 | | 1,437.595587840000000 |
| | | | SUSHI | 0.000000001449790 | | 30.430212160000000 |
| | | | TRX | 0.156817921733440 | | 0.000000001449790 |
| | | | USD | 22,867.130395763600000 | | 0.156817921733440 |
| | | | | | | 22,867.130395763600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85351 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | -0.000000000000010 |
| | | | BTC | 20.631585770000000 | | 20.631585757731300 |
| | | | BTC-PERP | | | 0.000000000000045 |
| | | | ETH | | | 0.000000000307349 |
| | | | ETH-PERP | | | -0.000000000000013 |
| | | | ETHW | | | 0.000000000767864 3 |
| | | | FTT | 25.002809480000000 | | 25.002809480000000 |
| | | | USD | 4,333.270000000000000 | | 4,333.269796270400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38668 | Name on file | FTX Trading Ltd. | BTC | 0.000000009018090 | FTX Trading Ltd. | 0.000000009018090 |
| | | | ETH | | | 0.028596956410360 |
| | | | ETHW | 100.027877235037000 | | 100.027877235037000 |
| | | | RAY | 14,460.262548408700000 | | 14,460.262548408700000 |
| | | | SOL | 43,176.222660225100000 | | 43,176.222660225100000 |
| | | | TRX | 959,812.000032660000000 | | 959,812.000032660000000 |
| | | | USD | 372.45153773063500 | | 372.45153773063500 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | | | 0.0038517762247177 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39685 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000026 | FTX Trading Ltd. | 0.0000000000000026 |
| | | | AXS-PERP | 0.0000000000006366 | | 0.0000000000006366 |
| | | | BNB | 0.0066349123890084 | | 0.0066349123890084 |
| | | | BTC | 0.7000691147950000 | | 0.7000691147950000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.0000000000000000 | | 25.0000000000000000 |
| | | | HT-PERP | 0.0000000000000397 | | 0.0000000000000397 |
| | | | ICP-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | LOOKS | | | 428,911.8293977560000 |
| | | | LUNC-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | RAY | 0.6535267600000000 | | 0.6535267600000000 |
| | | | SOL | 0.0052968000000000 | | 0.0052968000000000 |
| | | | SOL-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | SRM | 28.0894390800000000 | | 28.0894390800000000 |
| | | | SRM_LOCKED | 116.4646829300000000 | | 116.4646829300000000 |
| | | | STG | 2.0000000000000000 | | 2.0000000000000000 |
| | | | TRX | 0.0015880000000000 | | 0.0015880000000000 |
| | | | USD | 793.7331763420880000 | | 793.7331763420880000 |
| | | | USDT | 0.2002047367478800 | | 0.2002047367478800 |
| | | | XAUT-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | XMR-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | XTZ-PERP | -0.0000000000007275 | | -0.0000000000007275 |
| | | | YFI-PERP | -16.7190000000000000 | | -16.7190000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10595 | Name on file | FTX Trading Ltd. | DOGE | 350,423.1153496190000 | FTX Trading Ltd. | 350,423.1153496190000 |
| | | | ETH | 271.4516751201700 | | 271.4516751201700 |
| | | | ETHW | 1.0927872423500 | | 1.0927872423500 |
| | | | FTT | 27.1901155290845 | | 27.1901155290845 |
| | | | HT | 135.0000000607300 | | 135.0000000607300 |
| | | | LTC | 29.9100000023670 | | 29.9100000023670 |
| | | | LUNA2_LOCKED | 52.4221619000000 | | 52.4221619000000 |
| | | | TRX | 105,088.8612115760000 | | 105,088.8612115760000 |
| | | | USD | 2,503.0472822572300 | | 2,503.0472822572300 |
| | | | USDT | 0.0065625073688160 | | 0.0065625073688160 |
| | | | USTC | 0.0000000026940000 | | 0.0000000026940000 |
| | | | XRP | 10,181.0046142688000 | | 10,181.0046142688000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35022 | Name on file | FTX Trading Ltd. | AAPL | 2.5054080150955000 | FTX Trading Ltd. | 2.5054080150955000 |
| | | | BTC | 18.4649033836086000 | | 18.4649033836086000 |
| | | | ETH | 3.4299235024973000 | | 3.4299235024973000 |
| | | | FTT | 0.0000000103067850 | | 0.0000000103067850 |
| | | | LUNA2 | 0.0053822082390000 | | 0.0053822082390000 |
| | | | LUNA2_LOCKED | 0.0125584858900000 | | 0.0125584858900000 |
| | | | SOL | 384.1071091365280000 | | 384.1071091365280000 |
| | | | SPY | 431.1654143552300000 | | 431.1654143552300000 |
| | | | SRM | 27.6733779500000000 | | 27.6733779500000000 |
| | | | SRM_LOCKED | 110.6837843100000000 | | 110.6837843100000000 |
| | | | TRX | 0.0010130000000000 | | 0.0010130000000000 |
| | | | USD | 20,099.7205309792000000 | | 20,099.7205309792000000 |
| | | | USDT | 67,275.6862349471000000 | | 67,275.6862349471000000 |
| | | | USTC | 0.7618775894448800 | | 0.7618775894448800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5750 | Name on file | FTX Trading Ltd. | BTC | 0.0000006400000000 | FTX Trading Ltd. | 0.0000006560000000 |
| | | | BTC-20200626 | | | 0.0000000000000000 |
| | | | BTC-20200925 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CHF | | | 0.0000643390019 |
| | | | ETH-PERP | | | 0.0000000000000012 |
| | | | FTT | | | 2.2000000712997 |
| | | | SUN | 0.0003821700000000 | | 0.0003821700000000 |
| | | | USD | 0.6100000000000000 | | 284,923.2951278185460045 |
| | | | USDC | 284,922.6815409800000000 | | 0.0000000000000000 |
| | | | USDT | | | 0.0021800560044182 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1896 | Name on file | FTX Trading Ltd. | USD | 397,683.5500000000000000 | West Realm Shires Services Inc. | 397,983.5592095767320000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71647 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.0000000000000009 | FTX Trading Ltd. | 0.0000000000000009 |
| | | | ATOM-PERP | -0.0000000000000019 | | -0.0000000000000019 |
| | | | AVAX | 0.0000000035379060 | | 0.0000000035379060 |
| | | | AXS | 0.0000000007454370 | | 0.0000000007454370 |
| | | | AXS-PERP | -0.0000000000000173 | | -0.0000000000000173 |
| | | | BAND-PERP | 0.0000000000000818 | | 0.0000000000000818 |
| | | | BCH | 0.0000000009331900 | | 0.0000000009331900 |
| | | | BCH-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BRZ | 0.0000000005501550 | | 0.0000000005501550 |
| | | | BTC | 0.0000000078200031 | | 0.0000000078200031 |
| | | | BTC-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | CEL-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | CRO | 0.0000000084957560 | | 0.0000000084957560 |
| | | | DOT | 0.0856533115933880 | | 0.0856533115933880 |
| | | | ETH | 0.0000000003727440 | | 0.0000000003727440 |
| | | | ETH-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | ETHW | 0.0000000009025230 | | 0.0000000009025230 |
| | | | EUR | 0.0000000004588381 | | 0.0000000004588381 |
| | | | FTT | 0.0000000005475225 | | 0.0000000005475225 |
| | | | FTT-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | FXS-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | KNC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LINK-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LTC | 0.0000000001882350 | | 0.0000000001882350 |
| | | | LUNA2 | 0.0526046736500000 | | 0.0526046736500000 |
| | | | LUNA2_LOCKED | 0.1227442385000000 | | 0.1227442385000000 |
| | | | LUNC | 0.0000000006533040 | | 0.0000000006533040 |
| | | | NEAR-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | OMG | 0.0000000006505770 | | 0.0000000006505770 |
| | | | PERP-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | RAY | 274.0397427969650000 | | 274.0397427969650000 |
| | | | RNDR-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | SOL | 14.2245532833320700 | | 14.2245532833320700 |
| | | | SOL-PERP | -0.0000000000000596 | | -0.0000000000000596 |
| | | | TONCOIN-PERP | 0.0000000000000042 | | 0.0000000000000042 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 287,126.5459763980000000 | | | 287,126.5459763980000000 |
| | | | USDT | 134,041.2284229230000000 | | | 134,041.2284229230000000 |
| | | | USTC | 0.0000000069945420 | | | 0.0000000069945420 |
| | | | XRP | 2,298.7455245589700000 | | | 2,298.7455245589700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87021 | Name on file | FTX Trading Ltd. | ETH | 0.0008402000000000 | | FTX Trading Ltd. | 0.0008402000000000 |
| | | | SOL | | | | 3,476.9761441000000000 |
| | | | USD | 200,000.0000000000000000 | | | 362,898.8433992950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84653 | Name on file | FTX Trading Ltd. | 1INCH | 382.1589263950000000 | | FTX Trading Ltd. | 382.1589263950000000 |
| | | | AAVE | 12,305.4198000000000000 | | | 12,305.4205123704000000 |
| | | | AAVE-PERP | | | | 0.0000000000000218 |
| | | | ALGO-PERP | -35.0000000000000000 | | | 0.0000000000000000 |
| | | | ATOM-PERP | | | | 0.0000000000000227 |
| | | | AVAX | -1,415.2023000000000000 | | | -1,415.2022815783600000 |
| | | | AVAX-PERP | | | | -0.0000000000000113 |
| | | | AXS | | | | 0.0000000002702110 |
| | | | BAL-PERP | -272.0000000000000000 | | | -272.0000000000000000 |
| | | | BCH | -189.1833000000000000 | | | -189.1831028413100000 |
| | | | BNB | | | | 0.0023901000000000 |
| | | | BNB-PERP | -500.0000000000000000 | | | -500.0000000000000000 |
| | | | BTC | | | | -12.8284046763828000 |
| | | | BTC-0624 | | | | 0.0000000000000000 |
| | | | BTC 1230 | -4.8000000000000000 | | | 0.0000000000000000 |
| | | | BTC-1230 | | | | -4.7994000000000000 |
| | | | BTC-PERP | -0.6200000000000000 | | | -0.6169000000000000 |
| | | | CRV-PERP | -1,350.0000000000000000 | | | -1,350.0000000000000000 |
| | | | ETH | -96.2836000000000000 | | | -96.2835197391590000 |
| | | | ETH-PERP | -99.9800000000000000 | | | -100.0120000000000000 |
| | | | ETHW | 4.0483000000000000 | | | 4.0483425909760000 |
| | | | EUR | 30.3766707200000000 | | | 30.3766707200000000 |
| | | | FTM | -57,406.4698000000000000 | | | -57,406.4697972550000000 |
| | | | FTT | 150.0000000000000000 | | | 150.0000000000000000 |
| | | | FXS-PERP | -414.0000000000000000 | | | -414.0000000000000000 |
| | | | GMT | | | | 0.6925375000000000 |
| | | | IMX-PERP | -3,826.0000000000000000 | | | -3,826.0000000000000000 |
| | | | LINK | -4,010.7043000000000000 | | | -4,010.7042532064900000 |
| | | | LINK-PERP | -187.0000000000000000 | | | -187.0000000000000000 |
| | | | LTC | -971.3743000000000000 | | | -971.3742883818440000 |
| | | | LUNA2 | 80.3361832900000000 | | | 80.3361832900000000 |
| | | | LUNA2_LOCKED | | | | 187.4510943000000000 |
| | | | LUNC | 10,675.7706761243000000 | | | 10,675.7706761243000000 |
| | | | LUNC-PERP | | | | -0.0000000000000014 |
| | | | MANA | | | | 0.3324000000000000 |
| | | | MANA-PERP | -76,200.0000000000000000 | | | -76,200.0000000000000000 |
| | | | MATIC | -90,585.9904000000000000 | | | -90,585.9903908738000000 |
| | | | NEAR | 452.0500000000000000 | | | 452.0502869900000000 |
| | | | NEAR-PERP | | | | -0.0000000000000227 |
| | | | POLIS-PERP | -26,890.0000000000000000 | | | -2,680.6000000000000000 |
| | | | SAND | | | | 0.2000000000000000 |
| | | | SAND-PERP | -38,200.0000000000000000 | | | -38,200.0000000000000000 |
| | | | SOL | -1,544.8410000000000000 | | | -1,544.8409632185900000 |
| | | | SOL-PERP | 36.5800000000000000 | | | -16.9500000000000700 |
| | | | TRX | | | | 0.0010450000000000 |
| | | | UNI-PERP | -314.8000000000000000 | | | -314.8000000000000000 |
| | | | USD | 1,581,745.9600000000000000 | | | 1,581,745.9596134500000000 |
| | | | USDT | 3,842.9333689700000000 | | | 3,842.9333689791700000 |
| | | | USTC | | | | 0.0000001807454 |
| | | | XLM-PERP | -470,000.0000000000000000 | | | -470,000.0000000000000000 |
| | | | XRP | 0.9155000000000000 | | | 0.9154929890034897 |
| | | | XRP-PERP | 935,857.0000000000000000 | | | 935,857.0000000000000000 |
| | | | YFI | -2.0173000000000000 | | | -2.0173002655682400 |
| | | | ZEC-PERP | -635.0000000000000000 | | | -635.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1847 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 12.0567196000000000 |
| | | | USD | 209,009.5000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21080 | Name on file | FTX Trading Ltd. | AVAX | 0.0024858452793390 | | FTX Trading Ltd. | 0.0024858452793390 |
| | | | AVAX-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | AXS-PERP | -0.0000000000005911 | | | -0.0000000000005911 |
| | | | BAT | 0.9642550000000000 | | | 0.9642550000000000 |
| | | | BNB | 0.0011214881703500 | | | 0.0011214881703500 |
| | | | BNB-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | BTC | | | | 0.0004876358416000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DYDX | 0.0075000000000000 | | | 0.0075000000000000 |
| | | | ETH | | | | 0.0002936859504420 |
| | | | ETHW | 0.0002920926960800 | | | 0.0002920926960800 |
| | | | FTM | 0.1025046007104690 | | | 0.1025046007104690 |
| | | | FTT | 941.4364349200000000 | | | 941.4364349200000000 |
| | | | GENE | 0.0626423600000000 | | | 0.0626423600000000 |
| | | | LINK-PERP | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | LUNA2 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 20.5320197100000000 | | | 20.5320197100000000 |
| | | | LUNC | 0.0000000006712210 | | | 0.0000000006712210 |
| | | | MANA | 0.1171100000000000 | | | 0.1171100000000000 |
| | | | MATIC | 0.0335000000000000 | | | 0.0335000000000000 |
| | | | MSOL | 0.0004002654817100 | | | 0.0004002654817100 |
| | | | NEAR-PERP | 0.0000000000001818 | | | 0.0000000000001818 |
| | | | POLIS | 0.0003500000000000 | | | 0.0003500000000000 |
| | | | RAY | 0.3756307400029358 | | | 0.3756307400029358 |
| | | | SAND | 0.1053700000000000 | | | 0.1053700000000000 |
| | | | SLND | 0.0032140000000000 | | | 0.0032140000000000 |
| | | | SOL | 0.0043758154958470 | | | 0.0043758154958470 |
| | | | SOL-PERP | -0.0000000000003637 | | | -0.0000000000003637 |
| | | | SRM | 6.9708671100000000 | | | 6.9708671100000000 |
| | | | SRM_LOCKED | 125.8691328900000000 | | | 125.8691328900000000 |
| | | | STSOL | | | | 0.0059542030664350 |
| | | | TRX | | | | 1,517.4997215071400000 |
| | | | USD | 176,307.4477241220000000 | | | 176,307.4477241220000000 |
| | | | USDT | | | | 772,071.6513365000000000 |
| | | | USTC | 0.0000000009582870 | | | 0.0000000009582870 |
| | | | WRX | 0.0246750000000000 | | | 0.0246750000000000 |
| | | | XRP | | | | 0.4036794520862900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1085 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.0000020359774520 |
| | | | ETH | | | | 0.0006537102176400 |
| | | | ETHW | | | | 0.0006880966677820 |
| | | | FTT | | | | 199.9600000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 2,176,475.780000000000000 | | | 2,176,475.783550600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 965 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 8.128000000000000 |
| | | | AXS-PERP | | | | 0.000000000000170 |
| | | | BTC | 8.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | 70.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000909 |
| | | | LUNC-PERP | | | | -0.000000000000270 |
| | | | SOL | | | | 0.700575300000000 |
| | | | USD | | | | -1.300588667498960 |
| | | | USDT | 40.000000000000000 | | | 0.000000010927349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83394 | Name on file | FTX Trading Ltd. | ALGO | 2,564.000000000000000 | | FTX Trading Ltd. | 2,564.000000000000000 |
| | | | AUDIO | 657.881231000000000 | | | 657.881231000000000 |
| | | | AXS | | | | 328.885077641115000 |
| | | | BNB | | | | 6.568018012918620 |
| | | | BTC | 4.425813361250000 | | | 4.425813361250000 |
| | | | CRO | 2,449.557775000000000 | | | 2,449.557775000000000 |
| | | | DFL | 9,998.195000000000000 | | | 9,998.195000000000000 |
| | | | DOGE | | | | 100,627.103526500000000 |
| | | | DOT | | | | 209.016695439000000 |
| | | | ENJ | 372.000000000000000 | | | 372.000000000000000 |
| | | | ETH | | | | 22.780357581827700 |
| | | | ETHW | 22.718288720000000 | | | 22.718288720000000 |
| | | | FTM | 576.000000000000000 | | | 576.000000000000000 |
| | | | FTT | 101.281313880000000 | | | 101.281313880000000 |
| | | | GALA | 9,259.391715000000000 | | | 9,259.391715000000000 |
| | | | HNT | 20.900000000000000 | | | 20.900000000000000 |
| | | | LINK | | | | 290.745158008445000 |
| | | | MANA | 846.000000000000000 | | | 846.000000000000000 |
| | | | MATIC | | | | 4,079.556797962040000 |
| | | | NEAR | 172.400000000000000 | | | 172.400000000000000 |
| | | | POLIS | 320.000000000000000 | | | 320.000000000000000 |
| | | | SAND | 736.000000000000000 | | | 736.000000000000000 |
| | | | SHIB | 157,097,311.226970000000000 | | | 157,097,311.226970000000000 |
| | | | SOL | 37.846634590000000 | | | 37.846634590000000 |
| | | | SPELL | 38,400.000000000000000 | | | 38,400.000000000000000 |
| | | | TRX | | | | 46,039.792386301000000 |
| | | | USD | 3.491890100448250 | | | 3.491890100448250 |
| | | | XRP | | | | 12,340.445240689600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22611 | Name on file | FTX Trading Ltd. | AXS | 272.180501834095000 | | FTX Trading Ltd. | 272.180501834095000 |
| | | | BTC | 1.076622520000000 | | | 1.076622520000000 |
| | | | ETH | 74.573760760000000 | | | 74.573760760000000 |
| | | | ETHW | 74.554053650000000 | | | 74.554053650000000 |
| | | | FTT | 148.650000000000000 | | | 148.650000000000000 |
| | | | LINK | | | | 331.359399932841000 |
| | | | LUNA2 | 845.010697900000000 | | | 845.010697900000000 |
| | | | LUNA2_LOCKED | 1,971.691629000000000 | | | 1,971.691629000000000 |
| | | | LUNC | 31,587,048.570781000000000 | | | 31,587,048.570781000000000 |
| | | | SOL | | | | 195.120680960871000 |
| | | | TRX | 871.000000001439000 | | | 871.000000001439000 |
| | | | USD | 348,091.986604957000000 | | | 348,091.986604957000000 |
| | | | USDT | 0.465696999546486 | | | 0.465696999546486 |
| | | | USTC | 99,081.451060452900000 | | | 99,081.451060452900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 557 | Name on file | FTX Trading Ltd. | BNB | 100.000730000000000 | | FTX Trading Ltd. | 100.007269828980000 |
| | | | BNB-PERP | | | | -0.000000000000028 |
| | | | BTC | 5.000050000000000 | | | 5.000051453556020 |
| | | | BTC-PERP | | | | -0.000000000000002 |
| | | | BUSD | 108,272.315020000000000 | | | 0.000000000000000 |
| | | | CRO | | | | 0.100000000000000 |
| | | | DOT-PERP | | | | -0.000000000000909 |
| | | | ETH | 7.126350000000000 | | | 7.126352967148680 |
| | | | ETH-PERP | | | | 0.000000000000142 |
| | | | ETHW | | | | 0.000000006106469 |
| | | | FTT | | | | 104.951275010000000 |
| | | | FTT-PERP | | | | -0.000000000000113 |
| | | | GBP | | | | 0.000000008696387 |
| | | | LTC | | | | 0.000000009653235 |
| | | | SOL | | | | 0.000000008244768 |
| | | | SOL-PERP | | | | 0.000000000000227 |
| | | | SRM | | | | 1.719896200000000 |
| | | | SRM_LOCKED | | | | 153.448292760000000 |
| | | | USD | | | | 108,272.315023982000000 |
| | | | USD | 31,404.865390000000000 | | | 31,404.865393190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4204 | Name on file | FTX Trading Ltd. | ATLAS | 6.328200000000000 | | FTX Trading Ltd. | 6.328200000000000 |
| | | | BLT | 0.677925000000000 | | | 0.677925000000000 |
| | | | BNB | 0.018774130000000 | | | 0.018774130000000 |
| | | | ETH | 1.900223000000000 | | | 1.900223000000000 |
| | | | ETHW | 1.900223000000000 | | | 1.900223000000000 |
| | | | FTT | 300.013124900000000 | | | 300.013124900000000 |
| | | | LEO | 100.758349201012000 | | | 100.758349201012000 |
| | | | POLIS | 0.060000000000000 | | | 0.060000000000000 |
| | | | SOL | 25.007419384310700 | | | 25.007419384310700 |
| | | | SRM | | | | 1.590805980000000 |
| | | | SRM_LOCKED | | | | 6.319153520000000 |
| | | | TRX | | | | 0.000000200000000 |
| | | | USD | | | | 0.009504752438893 |
| | | | USDT | 253,035.629700000000000 | | | 253,035.629714904000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54289 | Name on file | FTX Trading Ltd. | 1INCH | 228.301141500000000 | | FTX Trading Ltd. | 1.011789979704300 |
| | | | AGLD | | | | 228.301141500000000 |
| | | | ALPHA | 0.002800000000000 | | | 0.002800000000000 |
| | | | APE | 0.000000000657210 | | | 0.000000000657210 |
| | | | ATOM | 0.000013000000000 | | | 0.000013000000000 |
| | | | BCH | 0.000000005613808 | | | 0.000000005613808 |
| | | | BNB | 0.000630190940856 | | | 0.000630190940856 |
| | | | BTC | | | | 4.008064899366940 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CHZ | 1,750.01345000000000 | | | 1,750.01345000000000 |
| | | | DAI | 0.00000000005006747 | | | 0.00000000005006747 |
| | | | DOT | 625.29066241119760000 | | | 625.29066241119760000 |
| | | | DOT-20210625 | -0.00000000000000001 | | | -0.00000000000000001 |
| | | | ENJ | 827.00473500000000000 | | | 827.00473500000000000 |
| | | | ETH | 0.05038398948119000 | | | 0.05038398948119000 |
| | | | ETH-20210326 | -0.00000000000000035 | | | -0.00000000000000035 |
| | | | ETH-20210625 | 0.00000000000000024 | | | 0.00000000000000024 |
| | | | ETH-20210924 | -0.00000000000000006 | | | -0.00000000000000006 |
| | | | ETH-PERP | -0.00000000000000001 | | | -0.00000000000000001 |
| | | | ETHW | 0.05065688549929800 | | | 0.05065688549929800 |
| | | | FTM | 800.00400000000000000 | | | 800.00400000000000000 |
| | | | FTT | 295.09627979414500000 | | | 295.09627979414500000 |
| | | | HNT | 60.00030000000000000 | | | 60.00030000000000000 |
| | | | IMX | 505.10252550000000000 | | | 505.10252550000000000 |
| | | | LINK | 50.00025000000000000 | | | 50.00025000000000000 |
| | | | LTC-20210326 | 0.00000000000000014 | | | 0.00000000000000014 |
| | | | LUNA2 | 8.15656954000000000 | | | 8.15656954000000000 |
| | | | LUNA2_LOCKED | 19.03199559000000000 | | | 19.03199559000000000 |
| | | | LUNC | 1,100,082.67422447000000000 | | | 1,100,082.67422447000000000 |
| | | | MATIC | 0.00100000000000000 | | | 0.00100000000000000 |
| | | | NEAR | 0.00539450000000000 | | | 0.00539450000000000 |
| | | | NEXO | 1,444.00000000000000000 | | | 1,444.00000000000000000 |
| | | | OXY | 0.00060500000000000 | | | 0.00060500000000000 |
| | | | PORT | 11,690.28894500000000000 | | | 11,690.28894500000000000 |
| | | | SOL | 50.00135726099890000 | | | 50.00135726099890000 |
| | | | SRM | 315.21023000000000000 | | | 315.21023000000000000 |
| | | | SUSHI | 1,058.63831316510000000 | | | 1,058.63831316510000000 |
| | | | TRX | 0.00003800263070400 | | | 0.00003800263070400 |
| | | | UNI | 180.14889546753100000 | | | 180.14889546753100000 |
| | | | USD | 2,181.27526830818000000 | | | 2,181.27526830818000000 |
| | | | USDT | 0.00634493888543000 | | | 0.00634493888543000 |
| | | | USTC | 0.05000000000000000 | | | 0.05000000000000000 |
| | | | XRP | 0.00094000000000000 | | | 0.00094000000000000 |
| | | | YFI | 0.00000000000215700 | | | 0.00000000000215700 |
| | | | YFI-20210326 | 0.00000000000000000 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70442 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000028 | | FTX Trading Ltd. | 0.00000000000000028 |
| | | | AGLD | 0.09546945000000000 | | | 0.09546945000000000 |
| | | | AVAX-20211231 | 0.00000000000000028 | | | 0.00000000000000028 |
| | | | AVAX-PERP | 0.00000000000000028 | | | 0.00000000000000028 |
| | | | BNB | 0.01026756250000000 | | | 0.01026756250000000 |
| | | | BTC-0930 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000220 | | | -0.00000000000000220 |
| | | | DOT-PERP | 0.00000000000000031 | | | 0.00000000000000031 |
| | | | EDEN | 0.09424984000000000 | | | 0.09424984000000000 |
| | | | EDEN-PERP | 14,588.70000000000000000 | | | 14,588.70000000000000000 |
| | | | EOS-PERP | 0.00000000000000056 | | | 0.00000000000000056 |
| | | | ETC-PERP | 0.00000000000000028 | | | 0.00000000000000028 |
| | | | ETH | 9.44545200582723 0 | | | 9.44545200582723 0 |
| | | | ETH-0624 | -0.00000000000000003 | | | -0.00000000000000003 |
| | | | ETH-1230 | -0.00000000000000003 | | | -0.00000000000000003 |
| | | | ETH-20211231 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH-PERP | 1.54600000000000000 | | | 1.54600000000000000 |
| | | | ETHW | 7.44545199732723 0 | | | 7.44545199732723 0 |
| | | | FIDA | 0.37952090000000000 | | | 0.37952090000000000 |
| | | | FIDA_LOCKED | 0.29079369000000000 | | | 0.29079369000000000 |
| | | | FIL-PERP | -0.00000000000000003 | | | -0.00000000000000003 |
| | | | FTT | 66.18898850000000000 | | | 66.18898850000000000 |
| | | | GAL-PERP | -0.00000000000000028 | | | -0.00000000000000028 |
| | | | HT-PERP | 0.00000000000000014 | | | 0.00000000000000014 |
| | | | ICP-PERP | -0.00000000000000017 | | | -0.00000000000000017 |
| | | | MATH | 0.07057752500000000 | | | 0.07057752500000000 |
| | | | MOB | 0.49639000000000000 | | | 0.49639000000000000 |
| | | | NEAR-PERP | 0.00000000000000028 | | | 0.00000000000000028 |
| | | | NFT (30823560389562 1964/THE HILL BY FTX #4148) | | | | 1.00000000000000000 |
| | | | OKB | 0.05724050000000000 | | | 0.05724050000000000 |
| | | | OMG-20211231 | -0.00000000000000007 | | | -0.00000000000000007 |
| | | | OP-PERP | 1,177.00000000000000000 | | | 1,177.00000000000000000 |
| | | | SOL | 0.02555422500000000 | | | 0.02555422500000000 |
| | | | SOL-PERP | -0.00000000000000028 | | | -0.00000000000000028 |
| | | | SRM | 13.98195000000000000 | | | 13.98195000000000000 |
| | | | SXP | 0.09317710000000000 | | | 0.09317710000000000 |
| | | | TRX | 0.00115500000000000 | | | 0.00115500000000000 |
| | | | UNI-PERP | -0.00000000000000028 | | | -0.00000000000000028 |
| | | | USD | -3,410.88992641791000 0 | | | -3,410.88992641791000 0 |
| | | | USDT | 69,147.58938248960000 0 | | | 69,147.58938248960000 0 |
| | | | USTC | 0.00000000005536349 | | | 0.00000000005536349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8170 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.00845910812946 8 |
| | | | BTC | 5.46157709000000000 | | | 5.46157709215800000 |
| | | | DAI | | | | 0.98985952000000000 |
| | | | ETH | 292.12225546000000000 | | | 292.12225546937700 0 |
| | | | ETHW | | | | 0.00025546437669 3 |
| | | | FTT | 10,090.51461465000000000 | | | 10,090.51461465000000 0 |
| | | | LUNA2_LOCKED | | | | 10,620.29785000000000 0 |
| | | | SRM | | | | 831.19044683000000 0 |
| | | | SRM_LOCKED | | | | 23,913.9295531700000 0 |
| | | | USD | 102.22493823727500 0 | | | 102.22493823727500 0 |
| | | | USDT | | | | 1.09185337382715 0 |
| | | | USTC | | | | 0.00000000005009628 |
| | | | WBTC | | | | 0.00001117900000 0 |
| | | | XRP | 710,619.41536800000000000 | | | 710,619.41536800000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28146 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.22339931518143 0 |
| | | | BTC | | | | 2.30500692603624 0 |
| | | | BTC-PERP | | | | 0.02100000000000 0 |
| | | | ETH | | | | 1.25732945521030 |
| | | | ETHW | | | | 1.25212390571010 |
| | | | FTT | | | | 409.98472579169000 0 |
| | | | LUNA2 | | | | 0.83514817170000 0 |
| | | | LUNA2_LOCKED | | | | 1.94867906700000 0 |
| | | | LUNC | | | | 181,855.27269000000000 0 |
| | | | PRISM | | | | 0.00000000157207 0 |
| | | | SOL | | | | 240.17189698759400 0 |
| | | | TRX | | | | 10.59790314906430 0 |
| | | | USD | Undetermined* | | | -4,563.16944747043000 0 |
| | | | USTC | | | | 0.00000000568468 0 |
| | | | XRP | | | | 48,538.41541185470000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26148 | Name on file | FTX Trading Ltd. | AAVE | 41.4894639111100000 | FTX Trading Ltd. | 41.4894639111100000 |
| | | | AKRO | 4,613.1173169800000000 | | 4,613.1173169800000000 |
| | | | ALGO | 153.0000000000000000 | | 153.0000000000000000 |
| | | | AMPL | 36,898.3393659525000000 | | 36,898.3393659525000000 |
| | | | APT | 741.0000000000000000 | | 741.0000000000000000 |
| | | | ASDBEAR | 4,224,278,320.7710000000000000 | | 4,224,278,320.7710000000000000 |
| | | | ASDBULL | 17,457,166.0083480000000000 | | 17,457,166.0083480000000000 |
| | | | ATOM | 2,426.1778075509600000 | | 2,426.1778075509600000 |
| | | | AUD | 186.6516746274870000 | | 186.6516746274870000 |
| | | | AUDIO | 9,361.7953634700000000 | | 9,361.7953634700000000 |
| | | | AVAX | 74.5137534294435600 | | 74.5137534294435600 |
| | | | BAL | 164.6115506326000000 | | 164.6115506326000000 |
| | | | BALBEAR | 58,560,280.5231000000000000 | | 58,560,280.5231000000000000 |
| | | | BALBULL | 10,319,643.8237427000000000 | | 10,319,643.8237427000000000 |
| | | | BAT | 7,418.0000000000000000 | | 7,418.0000000000000000 |
| | | | BCH | 37.5267222939380200 | | 37.5267222939380200 |
| | | | BCHA | 0.0007791800000000 | | 0.0007791800000000 |
| | | | BCHBEAR | 5,190,823.2330600000000000 | | 5,190,823.2330600000000000 |
| | | | BCHBULL | 74,943,710.3551172000000000 | | 74,943,710.3551172000000000 |
| | | | BEAR | 4,518,905.4791040000000000 | | 4,518,905.4791040000000000 |
| | | | BNB | 16.5052119462991000 | | 16.5052119462991000 |
| | | | BNBBEAR | 50,457.2400000000000000 | | 50,457.2400000000000000 |
| | | | BNBBULL | 375.6106877797170000 | | 375.6106877797170000 |
| | | | BRZ | 35,938.1225822921000000 | | 35,938.1225822921000000 |
| | | | BSVBEAR | 92,000,934.3396200000000000 | | 92,000,934.3396200000000000 |
| | | | BSVBULL | 96,700,403.4355698000000000 | | 96,700,403.4355698000000000 |
| | | | BTC | 5.1079820462285500 | | 5.1079820462285500 |
| | | | BULL | 112.6717238796320000 | | 112.6717238796320000 |
| | | | BVOL | 0.0000000111096000 | | 0.0000000111096000 |
| | | | CEL | 3,980.8422746571400000 | | 3,980.8422746571400000 |
| | | | CHZ | 27,450.6697576900000000 | | 27,450.6697576900000000 |
| | | | COMP | 58.0454258066620000 | | 58.0454258066620000 |
| | | | COMPBEAR | 92,690,000.0000000000000000 | | 92,690,000.0000000000000000 |
| | | | COMPBULL | 19,412,644.0018530000000000 | | 19,412,644.0018530000000000 |
| | | | CREAM | 25.4553233301000000 | | 25.4553233301000000 |
| | | | CUSDT | 13,326.8607026897000000 | | 13,326.8607026897000000 |
| | | | CUSDTBEAR | 0.0118900000000000 | | 0.0118900000000000 |
| | | | CUSDTBULL | 0.0509600000000000 | | 0.0509600000000000 |
| | | | DAI | 929.2899542973330000 | | 929.2899542973330000 |
| | | | DEFIBEAR | 647,709.8745490000000000 | | 647,709.8745490000000000 |
| | | | DEFIBULL | 47,084.0606269905000000 | | 47,084.0606269905000000 |
| | | | DMG | 25,587.8088858440000000 | | 25,587.8088858440000000 |
| | | | DOGE | 22,118.8603377726000000 | | 22,118.8603377726000000 |
| | | | DOT | 379.8883765118220000 | | 379.8883765118220000 |
| | | | ENJ | 129.0000000000000000 | | 129.0000000000000000 |
| | | | EOSBEAR | 19,050,007.5566710000000000 | | 19,050,007.5566710000000000 |
| | | | EOSBULL | 158,335,005.5216180000000000 | | 158,335,005.5216180000000000 |
| | | | ETH | 6.7593805400593380 | | 6.7593805400593380 |
| | | | ETHBEAR | 7,103,279.3709999900000000 | | 7,103,279.3709999900000000 |
| | | | ETHBULL | 2,141.8733713936500000 | | 2,141.8733713936500000 |
| | | | ETHW | 0.0007884534081860 | | 0.0007884534081860 |
| | | | EUR | 2,244.2235099862600000 | | 2,244.2235099862600000 |
| | | | EURT | 3,004.0000000000000000 | | 3,004.0000000000000000 |
| | | | FIDA | 87.6255123500000000 | | 87.6255123500000000 |
| | | | FRONT | 1,115.5512756100000000 | | 1,115.5512756100000000 |
| | | | FTT | 15,792.8678534949000000 | | 15,792.8678534949000000 |
| | | | GST | 245,717.3000000000000000 | | 245,717.3000000000000000 |
| | | | HGET | 5,073.5597768760000000 | | 5,073.5597768760000000 |
| | | | HNT | 231.0502353660000000 | | 231.0502353660000000 |
| | | | HT | 0.0000000003342020 | | 0.0000000003342020 |
| | | | HXRO | 69,471.5498929300000000 | | 69,471.5498929300000000 |
| | | | IBVOL | 0.0000000838260600 | | 0.0000000838260600 |
| | | | JPY | 542,684.4587437930000000 | | 542,684.4587437930000000 |
| | | | KNC | 6,151.8414576349100000 | | 6,151.8414576349100000 |
| | | | KNCBEAR | 31,954,200.2671855000000000 | | 31,954,200.2671855000000000 |
| | | | KNCBULL | 356,326.2077750190000000 | | 356,326.2077750190000000 |
| | | | LINK | 285.3975028551370000 | | 285.3975028551370000 |
| | | | LINKBEAR | 9.1905900000000000 | | 9.1905900000000000 |
| | | | LINKBULL | 4,374,834.0024250800000000 | | 4,374,834.0024250800000000 |
| | | | LTC | 34.5327221782812000 | | 34.5327221782812000 |
| | | | LTCBEAR | 19,255,455.8649660000000000 | | 19,255,455.8649660000000000 |
| | | | LTCBULL | 3,139,087.0238237800000000 | | 3,139,087.0238237800000000 |
| | | | LUA | 4,992.6194341180000000 | | 4,992.6194341180000000 |
| | | | LUNA2 | 109.4754391200000000 | | 109.4754391200000000 |
| | | | LUNA2_LOCKED | 255.4426915000000000 | | 255.4426915000000000 |
| | | | LUNC | 21,764,746.1278615000000000 | | 21,764,746.1278615000000000 |
| | | | MAPS | 4,172.0449442400000000 | | 4,172.0449442400000000 |
| | | | MATH | 5,063.8013390820000000 | | 5,063.8013390820000000 |
| | | | MATIC | 1,447.8550549202500000 | | 1,447.8550549202500000 |
| | | | MKR | 0.0019190813948410 | | 0.0019190813948410 |
| | | | MOB | 1,078.4965606641900000 | | 1,078.4965606641900000 |
| | | | MTA | 17,561.0515853700000000 | | 17,561.0515853700000000 |
| | | | NEAR | 2,250.0000000000000000 | | 2,250.0000000000000000 |
| | | | NFT (34863507994357951/THE HILL BY FTX #43918) | | | 1.0000000000000000 |
| | | | OMG | 157.0000000000000000 | | 157.0000000000000000 |
| | | | OXY | 1,729.3202346000000000 | | 1,729.3202346000000000 |
| | | | PAXG | 11.4223386333930000 | | 11.4223386333930000 |
| | | | ROOK | 71.8867467005800000 | | 71.8867467005800000 |
| | | | RUNE | 0.0364158730000000 | | 0.0364158730000000 |
| | | | SOL | 0.0484852078293190 | | 0.0484852078293190 |
| | | | SRM | 62,299.0382178200000000 | | 62,299.0382178200000000 |
| | | | SRM_LOCKED | 632.4002100900000000 | | 632.4002100900000000 |
| | | | SUSHI | 2,231.5000000500000000 | | 2,231.5000000500000000 |
| | | | SXP | 134,338.6924817660000000 | | 134,338.6924817660000000 |
| | | | SXPHALF | 0.0024401393850000 | | 0.0024401393850000 |
| | | | TOMO | 1,474.8660269980000000 | | 1,474.8660269980000000 |
| | | | TRU | 122,528.1195380400000000 | | 122,528.1195380400000000 |
| | | | TRX | 59,832.1818951571000000 | | 59,832.1818951571000000 |
| | | | TRY | 202.8529008382020000 | | 202.8529008382020000 |
| | | | TRYB | 8,883.6629690287200000 | | 8,883.6629690287200000 |
| | | | TSLA | 23.9884276200000000 | | 23.9884276200000000 |
| | | | TSLAPRE | 0.0000000038178850 | | 0.0000000038178850 |
| | | | UBXT | 74,957.9714171800000000 | | 74,957.9714171800000000 |
| | | | UNI | 77.0843265487492000 | | 77.0843265487492000 |
| | | | USD | 75,150.1564653964000000 | | 75,150.1564653964000000 |
| | | | USDT | 1,807.1274855657400000 | | 1,807.1274855657400000 |
| | | | USTC | 1,123.9950684608000000 | | 1,123.9950684608000000 |
| | | | VETBEAR | 20,120,084.0920780000000000 | | 20,120,084.0920780000000000 |
| | | | VETBULL | 542,284.0087243030000000 | | 542,284.0087243030000000 |
| | | | WBTC | 0.0852920835331126 | | 0.0852920835331126 |
| | | | WRX | 4,386.0591404700000000 | | 4,386.0591404700000000 |
| | | | XAUT | 0.2507589707790000 | | 0.2507589707790000 |
| | | | XRP | 75,920.2701407973000000 | | 75,920.2701407973000000 |
| | | | XRPBEAR | 534,000,898.9889000000000000 | | 534,000,898.9889000000000000 |
| | | | XRPBULL | 22,989,000.7638140000000000 | | 22,989,000.7638140000000000 |
| | | | XTZBEAR | 57,330,047.5586250000000000 | | 57,330,047.5586250000000000 |
| | | | XTZBULL | 23,553,409.0361265000000000 | | 23,553,409.0361265000000000 |
| | | | YFI | 0.2373402831624405 | | 0.2373402831624405 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10659 | Name on file | FTX Trading Ltd. | FTT | 25.317963860000000 | FTX Trading Ltd. | 25.317963860000000 |
| | | | USD | 0.842669292730000 | | 0.842669292730000 |
| | | | USDT | 40,656.120000000000000 | | 167,690.848904337000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 534 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 6.832596572571680 |
| | | | ETH | | | 102.208059784614000 |
| | | | ETHW | | | 73.348911319757700 |
| | | | FIDA | | | 0.677133910000000 |
| | | | SOL | | | 4,401.836679481430000 |
| | | | SRM | | | 198,830.993791490000000 |
| | | | SRM_CUSTOM | | | 3,640,011.388473350000000 |
| | | | USD | 3,000,000.000000000000000 | | 2,636,613.422521610000000 |
| | | | USDT | | | 0.529416345391938 |
| | | | XRP | | | 371,505.056192958000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66166 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003828206 |
| | | | DAI | | | 0.001871940000000 |
| | | | ETH | | | 0.000000004062853 |
| | | | ETHW | | | 0.002224964062853 |
| | | | SOL | | | 0.000000000950989 |
| | | | USD | 282,890.900000000000000 | | 282,890.897504613000000 |
| | | | USDT | | | 0.000000005773480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27582 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000649000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 443,084.390364180000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3323 | Name on file | FTX Trading Ltd. | BTC | 0.129933660000000 | FTX Trading Ltd. | 0.129933659738540 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000001 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM | 75.640884000000000 | | 75.640884000000000 |
| | | | CREAM-PERP | | | -75.700000000000000 |
| | | | DOGE | 46.461404540000000 | | 46.461404536732800 |
| | | | ETH | 0.000649075000000 | | 0.000649074701410 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000075000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | -0.000000000000001 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 1.700988006000000 | | 1.700988005933530 |
| | | | FTT | 25.500000000000000 | | 25.500000000000000 |
| | | | SOL | 2.006935345000000 | | 2.006935344771140 |
| | | | SOL-PERP | | | 0.000000000000004 |
| | | | TRX | 0.001027261000000 | | 0.001027260535080 |
| | | | UNI | 0.001027261000000 | | 0.001027260736050 |
| | | | USD | | | 559,350.403816610000000 |
| | | | USDT | 1,059.005407000000000 | | 1,059.005407362410000 |
| | | | XMR-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1742 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000007275 |
| | | | AVAX-PERP | | | 0.000000000001818 |
| | | | BTC | | | 0.000000004659250 |
| | | | BTC-PERP | | | 0.000000000000011 |
| | | | ETH-PERP | | | -0.000000000000056 |
| | | | EUR | | | 516,544.764720246000000 |
| | | | FLOW-PERP | | | 0.000000000007275 |
| | | | FTT | | | 0.000000011250901 |
| | | | FTT-PERP | | | -0.000000000000009 |
| | | | LTC-PERP | | | 0.000000000000056 |
| | | | LUNC-PERP | | | 0.000000000001818 |
| | | | SOL-PERP | | | 0.000000001721732 |
| | | | USD | 532,608.520000000000000 | | 0.382224110339520 |
| | | | USDT | | | 0.000000000647469 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22850 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BTC | 0.000000015260000 | | 0.000000015260000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201209 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000353846 | | 0.000000000353846 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000002 | | 0.000000000000002 |
| | | | FTT | 26.015848195684700 | | 26.015848195684700 |
| | | | TRUMP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRUMPFEBWIN | 0.520772800000000 | | 0.520772800000000 |
| | | | TSM | 31.667266900690400 | | 31.667266900690400 |
| | | | USD | 63.529525009956100 | | 63.529525009956100 |
| | | | USDT | | | 54,783.910144680500000 |
| | | | XRP | 0.000000006539480 | | 0.000000006539480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69244 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | AXS | 0.000000010000000 | | 0.000000010000000 |
| | | | AXS-PERP | 0.000000000035015 | | 0.000000000035015 |
| | | | BNB | 0.002816814579198 | | 0.002816814579198 |
| | | | BNB-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | BTC | 1.000039106925593 | | 75.585210124767490 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC-PERP | 0.000000000000226 | | 0.000000000000226 |
| | | | CEL | 0.000000001185615 | | 0.000000001185615 |
| | | | CRV | 0.243885540000000 | | 0.243885540000000 |
| | | | DAI | 0.005278099656693 | | 0.005278099656693 |
| | | | DFL | 0.000000001000000 | | 0.000000001000000 |
| | | | DYDX-PERP | 0.000000000001818 | | 0.000000000001818 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | ETH | 0.00151358568877222 | | 0.00151358568877222 |
| | | | ETH-PERP | 0.00000000000000491 | | -0.00000000000000491 |
| | | | ETHW | 0.00222248043122767 | | 0.00222248043122767 |
| | | | EUR | 0.00065777000000000 | | 0.00065777000000000 |
| | | | FLOW-PERP | 0.00000000000000009 | | 0.00000000000000009 |
| | | | FTT | 25.11755302000000000 | | 25.11755302000000000 |
| | | | FTT-PERP | 0.00000000000007275 | | 0.00000000000007275 |
| | | | LTC | 0.00079415000000000 | | 0.00079415000000000 |
| | | | LUNA2 | 0.00419723881000000 | | 0.00419723881000000 |
| | | | LUNA2_LOCKED | 0.00979355723000000 | | 0.00979355723000000 |
| | | | LUNC-PERP | 0.00000000000003637 | | -0.00000000000003637 |
| | | | SAI | | | 1.00000000000000000 |
| | | | SOL | 0.00000001509070 | | 0.00000001509070 |
| | | | SOL-PERP | 0.00000000050590 | | 0.00000000050590 |
| | | | SRM | 13.96948547000000000 | | 13.96948547000000000 |
| | | | SRM_LOCKED | 5,299.48714703000000000 | | 5,299.48714703000000000 |
| | | | SUSHI | 0.00000001000000000 | | 0.00000001000000000 |
| | | | TRX | 0.00078300000000000 | | 0.00078300000000000 |
| | | | USD | 95,208.56478058695000000 | | -1,439,924.59674893000000000 |
| | | | USDT | 0.66381832610218 1 | | 0.66381832610218 1 |
| | | | USTC | 0.59413943579421 0 | | 0.59413943579421 0 |
| | | | WBTC | 0.00000039225254 38 | | 0.00000039225254 38 |
| | | | XAUT | 0.00005665650000000 | | 0.00005665650000000 |
| | | | XAUT-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | YFI | 0.00000000008583280 | | 0.00000000008583280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 35400 | Name on file | FTX Trading Ltd. | BTC | 0.00000000681621 0 | FTX Trading Ltd. | 0.00000000681621 0 |
| | | | DOGE | 0.00000000854171 0 | | 0.00000000854171 0 |
| | | | ETH | | | 0.00000396566739 |
| | | | ETHW | | | 0.00000396566739 |
| | | | FTT | 1,000.05278294091000 0 | | 1,000.05278294091000 0 |
| | | | NFT (299933322210284062/FTX EU - WE ARE HERE! #234066) | | | 1.00000000000000000 |
| | | | NFT (310724514135780363/FTX AU - WE ARE HERE! #10781) | | | 1.00000000000000000 |
| | | | NFT (341978165388608187/FTX AU - WE ARE HERE! #234058) | | | 1.00000000000000000 |
| | | | NFT (371225106121603878/FTX AU - WE ARE HERE! #10793) | | | 1.00000000000000000 |
| | | | NFT (434949345170267062/FTX AU - WE ARE HERE! #23940) | | | 1.00000000000000000 |
| | | | NFT (457828996245019373/FTX SWAG PACK #268) | | | 1.00000000000000000 |
| | | | NFT (468049886266602704/THE HILL BY FTX #28864) | | | 1.00000000000000000 |
| | | | NFT (475311155227946277/FTX EU - WE ARE HERE! #234063) | | | 1.00000000000000000 |
| | | | SOL | 0.00000001000000000 | | 0.00000001000000000 |
| | | | SRM | 250.94550256000000 0 | | 250.94550256000000 0 |
| | | | SRM_LOCKED | 2,006.83221258000000 0 | | 2,006.83221258000000 0 |
| | | | USD | 1,013.04040152378000 0 | | 1,013.04040152378000 0 |
| | | | USDT | | | 142,889.31444008700000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 39724 | Name on file | FTX Trading Ltd. | AVAX | 263.24562260904000 0 | FTX Trading Ltd. | 263.24562260904000 0 |
| | | | BNB | | | 0.00744812313200 0 |
| | | | DOT | | | 12,504.76665968430000 0 |
| | | | ETH | 0.00070002866454 10 | | 0.00070002866454 10 |
| | | | ETHW | 0.00070002030000000 | | 0.00070002030000000 |
| | | | EUR | 0.00000000087086 3 | | 0.00000000087086 3 |
| | | | FTT | 102.68101482000000 0 | | 102.68101482000000 0 |
| | | | GALA | 60,600.00000000000000 0 | | 60,600.00000000000000 0 |
| | | | LUNA2 | 2.19024743300000 00 | | 2.19024743300000 00 |
| | | | LUNA2_LOCKED | 5.11057734400000 00 | | 5.11057734400000 00 |
| | | | LUNC | 476,930.98986137100000 0 | | 476,930.98986137100000 0 |
| | | | SOL | 186.71916434873700 0 | | 186.71916434873700 0 |
| | | | USD | 0.79380679900879 6 | | 0.79380679900879 6 |
| | | | USDT | | | 1,833.45004880541000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 3624 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -0.00000000000000000 |
| | | | FTT | | | 0.00000000701360 0 |
| | | | HKD | | | 0.00000000689231 5 |
| | | | USD | 202,737.04000000000000 0 | | 182,703.51424448100000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 64996 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 283.88512738859100 0 |
| | | | BTC | | | 0.77981283268441 5 |
| | | | CEL | 81,569.46943869220000 0 | | 81,569.46943869220000 0 |
| | | | CHZ | 28,377.48265494740000 0 | | 28,377.48265494740000 0 |
| | | | ETH | | | 3.14270115980459 0 |
| | | | ETHW | | | 3.12865609056020 0 |
| | | | EUR | 115,261.82478424800000 0 | | 115,261.82478424800000 0 |
| | | | LTC | | | 42.56160295772950 0 |
| | | | LUNA2 | 0.02881127782000 0 | | 0.02881127782000 0 |
| | | | LUNA2_LOCKED | 0.06722631492000 0 | | 0.06722631492000 0 |
| | | | LUNC | 6,273.71640432825000 0 | | 6,273.71640432825000 0 |
| | | | MANA | 12,600.42628660000000 0 | | 12,600.42628660000000 0 |
| | | | RUNE | 3,508.64165605070000 0 | | 3,508.64165605070000 0 |
| | | | SNX | | | 17.29834106999650 0 |
| | | | SOL | | | 198.50183015311000 0 |
| | | | USD | 15,173.23788716350000 0 | | 15,173.23788716350000 0 |
| | | | XRP | 33,552.26233050380000 0 | | 33,552.26233050380000 0 |
| | | | YFI | 3.45313643768921 0 | | 3.45313643768921 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1824 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 33.60000000000000 0 |
| | | | ETH | | | 52.35200000000000 0 |
| | | | ETHW | | | 52.35200000000000 0 |
| | | | LINK | | | 4,073.94790000000000 0 |
| | | | SOL | | | 537.00000000000000 0 |
| | | | USD | 737,133.21000000000000 0 | | 90,487.11816811920000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 47 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BTC | | | 2.00007345000000000 |
| | | | ETH | | | 15.00110189000000000 |
| | | | GRT | | | 1.00000000000000000 |
| | | | SUSHI | | | 1.00000000000000000 |
| | | | TRX | | | 2.00000000000000000 |
| | | | USD | 474,997.00000000000000 0 | | 426,268.78581268200000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 4707* | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | GRT | | | 1.00000000000000000 |

4707*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | | | | 1.000000000000000000 |
| | | | TRX | | | | 0.011452000000000 |
| | | | USD | 197,177.000000000000000 | | | 197,177.422113340000000 |
| | | | USDT | | | | 0.710000001749607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59180 | Name on file | FTX Trading Ltd. | ALT-20190927 | 0.000000000000011 | | FTX Trading Ltd. | 0.000000000000011 |
| | | | ALT-20191227 | -0.000000000000028 | | | -0.000000000000028 |
| | | | AURY | 321.112969810000000 | | | 321.112969810000000 |
| | | | AVAX-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | BAL-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | BNB | 11.401998160711600 | | | 11.401998160711600 |
| | | | BTC | | | | 1.490805466262000 |
| | | | BTC-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.076000060700458 | | | 0.076000060700458 |
| | | | EXCH-20191227 | -0.000000000000049 | | | -0.000000000000049 |
| | | | EXCH-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | FTT | 0.087881300320360 | | | 0.087881300320360 |
| | | | LUNC-PERP | -0.000000005966285 | | | -0.000000005966285 |
| | | | MATIC | 3,641.855850000000000 | | | 3,641.855850000000000 |
| | | | MID-20191227 | -0.000000000000056 | | | -0.000000000000056 |
| | | | MID-PERP | 0.000000000000025 | | | 0.000000000000025 |
| | | | MTA | 2,845.000000000000000 | | | 2,845.000000000000000 |
| | | | RAY | 729,009.491440199000000 | | | 729,009.491440199000000 |
| | | | RUNE | 432.585066079679000 | | | 432.585066079679000 |
| | | | SHIT-20190927 | 0.000000000000003 | | | 0.000000000000003 |
| | | | SHIT-20191227 | 0.000000000000038 | | | 0.000000000000038 |
| | | | SHIT-PERP | 0.000000000000039 | | | 0.000000000000039 |
| | | | SOL | 5.150000081116690 | | | 5.150000081116690 |
| | | | SOL-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | SRM | 2,999.992767880000000 | | | 2,999.992767880000000 |
| | | | SRM_LOCKED | 4.811917120000000 | | | 4.811917120000000 |
| | | | USD | 322,613.167910182000000 | | | 322,613.167910182000000 |
| | | | USDT | 149,616.972641441000000 | | | 149,616.972641441000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83497 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 5.769329669091800 |
| | | | ETH | | | | 10.013355820830700 |
| | | | LUNA2 | 4.417150091000000 | | | 4.417150091000000 |
| | | | LUNA2_LOCKED | 10.306683550000000 | | | 10.306683550000000 |
| | | | LUNC | 961,843.732145300000000 | | | 961,843.732145300000000 |
| | | | TRX | | | | 0.210336239813740 |
| | | | USD | 0.248859299971976 | | | 0.248859299971976 |
| | | | USDT | | | | 38,735.543805334600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85355 | Name on file | FTX Trading Ltd. | ATOM | | | FTX Trading Ltd. | 0.031872790000000 |
| | | | BTC | | | | 2.606997561000000 |
| | | | DOGE | | | | 0.873778000000000 |
| | | | MANA | | | | 0.701795000000000 |
| | | | MATIC | | | | 0.033551540000000 |
| | | | SOL | | | | 0.009754875000000 |
| | | | TRX | | | | 3,284.000000000000000 |
| | | | USD | Undetermined* | | | 230,179.748797615000000 |
| | | | USDT | | | | 0.000000000471206 |
| | | | XRP | | | | 0.476098770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3117 | Name on file | FTX Trading Ltd. | USD | 307,838.940000000000000 | | West Realm Shires Services Inc. | 307,838.949213399000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 728 | Name on file | FTX Trading Ltd. | BTC | 20.293006370000000 | | FTX Trading Ltd. | 10.000000000000000 |
| | | | EUR | | | | 0.000000000000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | RAY | 3,034.190774300000000 | | | 3,034.190774300000000 |
| | | | SOL | 565.642416450000000 | | | 21.742414660896300 |
| | | | USD | | | | 187,207.942232355000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 40696 | Name on file | FTX Trading Ltd. | BTC | 2.555205421412560 | | FTX Trading Ltd. | 2.555205421412560 |
| | | | ETH | 15.717988745336300 | | | 15.717988745336300 |
| | | | ETHW | 15.677622204029400 | | | 15.677622204029400 |
| | | | FTT | 510.971589591601000 | | | 510.971589591601000 |
| | | | SGD | 0.000000326864196 | | | 0.000000326864196 |
| | | | SRM | 15.183175540000000 | | | 15.183175540000000 |
| | | | SRM_LOCKED | 143.936824460000000 | | | 143.936824460000000 |
| | | | USD | 0.000000200970064 | | | 0.000000200970064 |
| | | | USDT | 0.000037521297336 | | | 0.000037521297336 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71129 | Name on file | West Realm Shires Services Inc. | USD | 360,000.000000000000000 | | West Realm Shires Services Inc. | 360,004.280837840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50090 | Name on file | FTX Trading Ltd. | ALT-20200327 | -0.000000000000007 | | FTX Trading Ltd. | -0.000000000000007 |
| | | | ALT-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | AMPL | 0.619155615029576 | | | 0.619155615029576 |
| | | | APE-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | ASD-PERP | -0.000000000011709 | | | -0.000000000011709 |
| | | | ATOM-20200327 | 0.000000000000875 | | | 0.000000000000875 |
| | | | ATOM-PERP | 0.000000000002728 | | | 0.000000000002728 |
| | | | AVAX-PERP | 0.000000000002614 | | | 0.000000000002614 |
| | | | BCH-20200327 | 0.000000000000005 | | | 0.000000000000005 |
| | | | BCH-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BNB | | | | 1.561931568760460 |
| | | | BNB-20200327 | 0.000000000000099 | | | 0.000000000000099 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | BOBA-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | BSV-20200327 | -0.000000000000024 | | | -0.000000000000024 |
| | | | BSV-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | BTC | 0.010691506832138 | | | 0.010691506832138 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BTMX-20200327 | 0.000000001313070 | | | 0.000000001313070 |
| | | | CREAM-PERP | 0.000000000000049 | | | 0.000000000000049 |
| | | | DAI | 0.000000003305288 | | | 0.000000003305288 |
| | | | DODO-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | DOT-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | DRGN-20191227 | -0.000000000000019 | | | -0.000000000000019 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | DRGN-20200327 | -0.000000000000003 | | -0.000000000000003 |
| | | | DRGN-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EOS-20200327 | -0.000000000000454 | | -0.000000000000454 |
| | | | EOS-PERP | 0.000000000025011 | | 0.000000000025011 |
| | | | ETC-20200327 | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.371714306142630 | | 0.371714306142630 |
| | | | ETH-20191227 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-20200327 | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH-PERP | -0.000000000000632 | | -0.000000000000632 |
| | | | ETHW | 0.371714306038800 | | 0.371714306038800 |
| | | | EUR | 44,547.161989916700000 | | 44,547.161989916700000 |
| | | | EXCH-20191227 | 0.000000000000002 | | 0.000000000000002 |
| | | | EXCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,302.602347336350000 | | 1,302.602347336350000 |
| | | | FTT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | GME | 0.000000010000000 | | 0.000000010000000 |
| | | | GMEPRE | 0.000000001852833 | | 0.000000001852833 |
| | | | GST-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | HOOD | 0.000000004541780 | | 0.000000004541780 |
| | | | HT-20200327 | 0.000000000032315 | | 0.000000000032315 |
| | | | HT-PERP | 0.000000000007872 | | 0.000000000007872 |
| | | | LINK-20200327 | -0.000000000000909 | | -0.000000000000909 |
| | | | LINK-PERP | 0.000000000000540 | | 0.000000000000540 |
| | | | LTC-20191227 | -0.000000000000397 | | -0.000000000000397 |
| | | | LTC-20200327 | 0.000000000000540 | | 0.000000000000540 |
| | | | LTC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LUNC-PERP | -0.000000000003581 | | -0.000000000003581 |
| | | | MID-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000079 | | -0.000000000000079 |
| | | | MOB-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | OKB-20200327 | -0.000000000002074 | | -0.000000000002074 |
| | | | OKB-PERP | 0.000000000002017 | | 0.000000000002017 |
| | | | POLS-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | RNDR-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | SHIT-20200327 | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIT-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | SOL-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | SRM | 121.179261670000000 | | 121.179261670000000 |
| | | | SRM_LOCKED | 608.891295700000000 | | 608.891295700000000 |
| | | | TOMO-20200327 | -0.000000000009265 | | -0.000000000009265 |
| | | | TOMO-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TONCOIN-PERP | 0.000000000001705 | | 0.000000000001705 |
| | | | TRX | 154,124.000000000000000 | | 154,124.000000000000000 |
| | | | TRYB-20200327 | 0.000000000011709 | | 0.000000000011709 |
| | | | TRYB-PERP | 0.000000000026943 | | 0.000000000026943 |
| | | | UNI-PERP | -0.000000000007048 | | -0.000000000007048 |
| | | | USD | 552,906.644739212000000 | | 552,906.644739212000000 |
| | | | USDT | 0.000000045028233 | | 0.000000045028233 |
| | | | XTZ-20200327 | 0.000000000000085 | | 0.000000000000085 |
| | | | XTZ-PERP | -0.000000000000015 | | -0.000000000000015 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11467 | Name on file | FTX Trading Ltd. | 1INCH | 0.640795788403750 | FTX Trading Ltd. | 0.640795788403750 |
| | | | AAPL | 0.000066418270400 | | 0.000066418270400 |
| | | | APT | 123.936288864379000 | | 123.936288864379000 |
| | | | ATOM | | | 3,000.012020753880000 |
| | | | AVAX | 5.003112026106680 | | 5.003112026106680 |
| | | | BCH | | | 0.000229495403060 |
| | | | BNB | 0.003407564402280 | | 0.003407564402280 |
| | | | BTC | 0.001034608460400 | | 0.001034608460400 |
| | | | CEL | 0.011434011179581 | | 0.011434011179581 |
| | | | CRO | 0.042300000000000 | | 0.042300000000000 |
| | | | DOT | | | 0.739926932282096 |
| | | | ETH | | | 34.070767230146400 |
| | | | ETHW | 0.000148770180909 | | 0.000148770180909 |
| | | | EUR | 861.329128604800000 | | 861.329128604800000 |
| | | | FTT | 11,741.405203000000000 | | 11,741.405203000000000 |
| | | | GMT | | | 0.769048795089300 |
| | | | GMX | 0.000000100000000 | | 0.000000100000000 |
| | | | GST | 10.123001990000000 | | 10.123001990000000 |
| | | | LUNA2 | 2.390848883631000 | | 2.390848883631000 |
| | | | LUNA2_LOCKED | 5.578647396205600 | | 5.578647396205600 |
| | | | LUNC | 0.000000124116740 | | 0.000000124116740 |
| | | | MATIC | 0.000000100000000 | | 0.000000100000000 |
| | | | NEAR | 0.000001000000000 | | 0.000001000000000 |
| | | | NFT (350672046885779940/FTX CRYPTO CUP 2022 KEY #16105) | | | 1.000000000000000 |
| | | | OXY | 337.000000000000000 | | 337.000000000000000 |
| | | | PYPL | 0.000102417507790 | | 0.000102417507790 |
| | | | RAY | | | 0.852318376690480 |
| | | | SLRS | 0.009125000000000 | | 0.009125000000000 |
| | | | SNX | | | 0.078994204741450 |
| | | | SOL | 0.013480651203907 | | 0.013480651203907 |
| | | | SQ | 0.000033943184540 | | 0.000033943184540 |
| | | | SRM | 118.415201590000000 | | 118.415201590000000 |
| | | | SRM_LOCKED | 2,045.193084690000000 | | 2,045.193084690000000 |
| | | | TRX | | | 44.296783164602600 |
| | | | UNI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 6,745.094670018810000 | | 6,745.094670018810000 |
| | | | USDT | | | 2,956.523106340440000 |
| | | | USTC | 0.274020000000000 | | 0.274020000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1995 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 1,366.000000000000000 |
| | | | AAVE-PERP | | | 31.150000000000000 |
| | | | ADA-PERP | | | 77,385.000000000000000 |
| | | | ALGO-PERP | | | 15,502.000000000000000 |
| | | | APE-PERP | | | 690.500000000000000 |
| | | | AR-PERP | | | 110.100000000000000 |
| | | | ATOM-PERP | | | 644.860000000000000 |
| | | | AUDIO-PERP | | | 2,024.700000000000000 |
| | | | AVAX-PERP | | | 659.100000000000000 |
| | | | BAL-PERP | | | 82.000000000000000 |
| | | | BAT-PERP | | | 3,294.000000000000000 |
| | | | BCH-PERP | | | 42.177000000000000 |
| | | | BIT-PERP | | | 2,345.000000000000000 |
| | | | BSV-PERP | | | 42.080000000000000 |
| | | | BTC-PERP | | | 2.327300000000000 |
| | | | BTT-PERP | | | 2,096,000,000.000000000000000 |
| | | | CAKE-PERP | | | 319.200000000000000 |
| | | | CELO-PERP | | | 1,030.800000000000000 |
| | | | CEL-PERP | | | 932.900000000000000 |
| | | | CHZ-PERP | | | 11,760.000000000000000 |
| | | | COMP-PERP | | | 15.074900000000000 |
| | | | CRO-PERP | | | 55,460.000000000000000 |
| | | | CRV-PERP | | | 1,238.000000000000000 |
| | | | CVX-PERP | | | 154.000000000000000 |
| | | | DASH-PERP | | | 24.210000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE-PERP | | | | 300,571.0000000000000000 |
| | | | DOT-PERP | | | | 2,557.7000000000000000 |
| | | | DYDX-PERP | | | | 289.9000000000000000 |
| | | | EGLD-PERP | | | | 52.3300000000000000 |
| | | | ENJ-PERP | | | | 2,187.0000000000000000 |
| | | | ENS-PERP | | | | 56.7000000000000000 |
| | | | EOS-PERP | | | | 2,217.5000000000000000 |
| | | | ETC-PERP | | | | 302.4000000000000000 |
| | | | ETH-PERP | | | | 29.8190000000000000 |
| | | | FIL-PERP | | | | 676.7000000000000000 |
| | | | FLOW-PERP | | | | 2,279.6900000000000000 |
| | | | FLUX-PERP | | | | 619.0000000000000000 |
| | | | FTM-PERP | | | | 5,603.0000000000000000 |
| | | | FXS-PERP | | | | 147.9000000000000000 |
| | | | GALA-PERP | | | | 16,600.0000000000000000 |
| | | | GLMR-PERP | | | | 946.0000000000000000 |
| | | | GMT-PERP | | | | 1,292.0000000000000000 |
| | | | GRT-PERP | | | | 16,261.0000000000000000 |
| | | | HBAR-PERP | | | | 53,614.0000000000000000 |
| | | | HNT-PERP | | | | 288.9000000000000000 |
| | | | HOT-PERP | | | | 390,500.0000000000000000 |
| | | | HT-PERP | | | | 289.4500000000000000 |
| | | | ICP-PERP | | | | 587.2700000000000000 |
| | | | ICX-PERP | | | | 1,958.0000000000000000 |
| | | | IMX-PERP | | | | 1,259.0000000000000000 |
| | | | INJ-PERP | | | | 170.0000000000000000 |
| | | | IOST-PERP | | | | 51,470.0000000000000000 |
| | | | KAVA-PERP | | | | 677.4000000000000000 |
| | | | KLAY-PERP | | | | 6,810.0000000000000000 |
| | | | KNC-PERP | | | | 361.1000000000000000 |
| | | | KSM-PERP | | | | 19.7300000000000000 |
| | | | LDO-PERP | | | | 1,580.0000000000000000 |
| | | | LINK-PERP | | | | 1,086.0000000000000000 |
| | | | LRC-PERP | | | | 2,752.0000000000000000 |
| | | | LTC-PERP | | | | 157.9400000000000000 |
| | | | MANA-PERP | | | | 3,997.0000000000000000 |
| | | | MATIC-PERP | | | | 19,555.0000000000000000 |
| | | | MINA-PERP | | | | 1,590.0000000000000000 |
| | | | MKR-PERP | | | | 1.9760000000000000 |
| | | | NEAR-PERP | | | | 1,803.0000000000000000 |
| | | | NEO-PERP | | | | 154.2000000000000000 |
| | | | OMG-PERP | | | | 307.8000000000000000 |
| | | | ONE-PERP | | | | 27,030.0000000000000000 |
| | | | ONT-PERP | | | | 1,932.0000000000000000 |
| | | | OP-PERP | | | | 474.0000000000000000 |
| | | | PUNDIX-PERP | | | | 561.7000000000000000 |
| | | | QTUM-PERP | | | | 229.0000000000000000 |
| | | | REN-PERP | | | | 2,203.0000000000000000 |
| | | | RNDR-PERP | | | | 653.3000000000000000 |
| | | | ROSE-PERP | | | | 11,121.0000000000000000 |
| | | | RUNE-PERP | | | | 659.7000000000000000 |
| | | | RVN-PERP | | | | 26,020.0000000000000000 |
| | | | SAND-PERP | | | | 3,312.0000000000000000 |
| | | | SC-PERP | | | | 112,200.0000000000000000 |
| | | | SCRT-PERP | | | | 402.0000000000000000 |
| | | | SHIB-PERP | | | | 1,299,500,000.0000000000000000 |
| | | | SKL-PERP | | | | 8,794.0000000000000000 |
| | | | SLP-PERP | | | | 87,470.0000000000000000 |
| | | | SNX-PERP | | | | 529.8000000000000000 |
| | | | SOL-PERP | | | | 787.7900000000000000 |
| | | | SRM-PERP | | | | 819.0000000000000000 |
| | | | SUSHI-PERP | | | | 419.5000000000000000 |
| | | | SXP-PERP | | | | 1,098.6231000000000000 |
| | | | UNI-PERP | | | | 1,667.1000000000000000 |
| | | | USD | | 397,866.4300000000000000 | | 14,714.0117554409000000 |
| | | | VET-PERP | | | | 159,040.0000000000000000 |
| | | | WAVES-PERP | | | | 218.5000000000000000 |
| | | | XEM-PERP | | | | 19,644.0000000000000000 |
| | | | XLM-PERP | | | | 56,209.0000000000000000 |
| | | | XMR-PERP | | | | 39.9700000000000000 |
| | | | XRP-PERP | | | | 104,850.0000000000000000 |
| | | | XTZ-PERP | | | | 1,982.5120000000000000 |
| | | | YFI-PERP | | | | 0.0680000000000000 |
| | | | ZEC-PERP | | | | 28.7000000000000000 |
| | | | ZIL-PERP | | | | 33,050.0000000000000000 |
| | | | ZRX-PERP | | | | 1,862.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 14 | Name on file | West Realm Shires Services Inc. | USD | 229,697.2700000000000000 | | West Realm Shires Services Inc. | 229,697.2754289340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1974 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | | | | 0.0000381010495190 |
| | | | ETH | | | | 0.0006635738268100 |
| | | | ETHW | | | | 0.1068046872008700 |
| | | | FTT | | | | 29.9943000000000000 |
| | | | MATIC | | | | 0.4896950436088600 |
| | | | SOL | | | | 0.0099623982939500 |
| | | | USD | | 365,374.0000000000000000 | | 365,374.0009120080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 71124 | Name on file | FTX Trading Ltd. | SOL | 0.0000000010000000 | | FTX Trading Ltd. | 0.0000000010000000 |
| | | | SRM | 192,771.2428957000000000 | | | 192,771.2428957000000000 |
| | | | SRM LOCKED | 2,452,310.2814719800000000 | | | 0.0000000000000000 |
| | | | SRM_LOCKED | | | | 2,452,310.2814719800000000 |
| | | | USD | | | | 0.0020000009012702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 1693 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE | | | | 1.0804620000000000 |
| | | | ALGO | | | | 489.0008350000000000 |
| | | | BCH | | | | 21.2230159700000000 |
| | | | BRZ | | | | 679.9995300000000000 |
| | | | BTC | | | | -0.0000764028353573 |
| | | | DOGE | | | | 210,860.8433672040000000 |
| | | | DOT | | | | 445.1601159952240000 |
| | | | ETH | | | | 40.8510586794515000 |
| | | | ETHW | | | | 72.9330153853800000 |
| | | | EUR | | | | 3,043.2983571785000000 |
| | | | FTT | | | | 329.9933550000000000 |
| | | | LINK | | | | 0.0998693053698750 |
| | | | LTC | | | | 143.4647697572720000 |
| | | | SOL | | | | 0.0000000009547080 |
| | | | SUSHI | | | | 28.0020100000000000 |
| | | | TRX | | | | 0.0028610000000000 |
| | | | TRYB | | | | 950.8457599565000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI | | | | 101.100496837463000 |
| | | | USD | 598,629.680000000000000 | | | 134,217.252501106000000 |
| | | | USDT | | | | 269,149.481241260000000 |
| | | | WBTC | | | | 6.000055767629180 |
| | | | XRP | | | | 30,344.206282427900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 548 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | APE-PERP | | | | 0.000000000001818 |
| | | | BCH-PERP | | | | -0.000000000000273 |
| | | | BNB-PERP | | | | -0.000000000000694 |
| | | | BTC | | | | 1.773979663000000 |
| | | | BTC-1230 | | | | -0.000000000000007 |
| | | | BTC-PERP | | | | -0.000000000000006 |
| | | | DOT-PERP | | | | -0.000000000000909 |
| | | | EOS-PERP | | | | -0.000000000029103 |
| | | | ETC-PERP | | | | 0.000000000005798 |
| | | | ETH | | | | 0.050000000000000 |
| | | | ETH-1230 | | | | -0.000000000000120 |
| | | | ETH-PERP | | | | 0.000000000000056 |
| | | | ETHW | | | | 0.050000000000000 |
| | | | FTT | | | | 25.095231000000000 |
| | | | LINK-PERP | | | | -0.000000000001364 |
| | | | LTC-PERP | | | | -0.000000000000014 |
| | | | NEAR-PERP | | | | -0.000000000003637 |
| | | | SOL-PERP | | | | -0.000000000000272 |
| | | | TRX | | | | 0.000975000000000 |
| | | | USD | 3,274,684.630000000000000 | | | 3,180,400.455268090000000 |
| | | | USDT | | | | 67,748.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 6633 | Name on file | FTX Trading Ltd. | AAVE | 0.007000000000000 | | FTX Trading Ltd. | 0.007000000000000 |
| | | | AGLD | 1,872.962806000000000 | | | 1,872.962806000000000 |
| | | | ATLAS | 0.863200000000000 | | | 0.863200000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | AVAX | 0.087000000000000 | | | 0.087000000000000 |
| | | | BADGER | 0.003675000000000 | | | 0.003675000000000 |
| | | | BCH | 0.003196260000000 | | | 0.003196260000000 |
| | | | BTC | 3.843949580000000 | | | 3.843949580000000 |
| | | | CRV | 0.685360000000000 | | | 0.685360000000000 |
| | | | DAI | 66,937.929188000000000 | | | 66,937.929188000000000 |
| | | | DOGE | | | | 41,312.855169382700000 |
| | | | DYDX | 0.025012000000000 | | | 0.025012000000000 |
| | | | ETH | | | | 65.910069932560800 |
| | | | ETHW | 0.000730912798810 | | | 0.000730912798810 |
| | | | FTM | 0.817400000000000 | | | 0.817400000000000 |
| | | | GODS | 0.053138000000000 | | | 0.053138000000000 |
| | | | GRT | 0.600000000000000 | | | 0.600000000000000 |
| | | | HXRO | 16,136.116000000000000 | | | 16,136.116000000000000 |
| | | | IMX | 831.350330000000000 | | | 831.350330000000000 |
| | | | LINK | | | | 3,749.156178430290000 |
| | | | LTC | 0.008535690000000 | | | 0.008535690000000 |
| | | | MATIC | -3,669.682778786490000 | | | -3,669.682778786490000 |
| | | | OMG | 0.413600000000000 | | | 0.413600000000000 |
| | | | OXY | 0.520480000000000 | | | 0.520480000000000 |
| | | | RAY | 1,777.519099750000000 | | | 1,777.519099750000000 |
| | | | REN | 0.300000000000000 | | | 0.300000000000000 |
| | | | SRM | 238.757377580000000 | | | 238.757377580000000 |
| | | | SRM_LOCKED | 4.414454020000000 | | | 4.414454020000000 |
| | | | SUSHI | 0.454380000000000 | | | 0.454380000000000 |
| | | | SXP | 0.030223210000000 | | | 0.030223210000000 |
| | | | UNI | 0.031482000000000 | | | 0.031482000000000 |
| | | | USD | -158,627.463478989000000 | | | -158,627.463478989000000 |
| | | | USDT | 27,997.050266917900000 | | | 27,997.050266917900000 |
| | | | VGX | 1,190.785620000000000 | | | 1,190.785620000000000 |
| | | | XRP | 0.750000000000000 | | | 0.750000000000000 |
| | | | YFI | -0.124363042762436 | | | -0.124363042762436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1162 | Name on file | FTX Trading Ltd. | AAVE | 0.009877470000000 | | FTX Trading Ltd. | 0.009876133142975 |
| | | | AMPL | 0.103618570000000 | | | 0.099667685755602 |
| | | | ATOM | 457.166764600000000 | | | 467.358781376332000 |
| | | | ATOM-0930 | | | | -0.000000000000113 |
| | | | ATOM-PERP | | | | 0.000000000000170 |
| | | | AXS-1230 | | | | 200.000000000000000 |
| | | | BCH | 3.112465470000000 | | | 3.117928686914880 |
| | | | BCH-1230 | | | | 20.000000000000000 |
| | | | BNB | 21.111113470000000 | | | 21.118438479057100 |
| | | | BNB-PERP | | | | -0.000000000000028 |
| | | | BOBA | 1.016855540000000 | | | 1.016855540000000 |
| | | | BOLSONARO2022 | | | | 0.000000000000653 |
| | | | BRZ | | | | 0.000000011643163 |
| | | | BTC | 7.162968740000000 | | | 7.262974757950700 |
| | | | BTC-0325 | | | | 0.000000000000000 |
| | | | BTC-1230 | | | | -3.333200000000000 |
| | | | BTC-PERP | | | | -6.022900000000000 |
| | | | CAKE-PERP | | | | 127.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000909 |
| | | | CHZ | 0.906300000000000 | | | 0.906300000000000 |
| | | | CHZ-1230 | | | | 45,520.000000000000000 |
| | | | DYDX | 0.002722500000000 | | | 0.002722500000000 |
| | | | ETH | 48.458360090000000 | | | 50.014309213366400 |
| | | | ETH-0624 | | | | 0.000000000000000 |
| | | | ETH-0930 | | | | -0.000000000000003 |
| | | | ETH-1230 | | | | 0.000000000000003 |
| | | | ETH-PERP | | | | -10.306000000000000 |
| | | | ETHW | 107.987692100000000 | | | 107.957692070496000 |
| | | | EUR | 0.914229320000000 | | | 0.914229395502540 |
| | | | FIL-1230 | | | | 300.000000000000000 |
| | | | FTT | 219.895357000000000 | | | 219.895356950000000 |
| | | | FTT-PERP | | | | -0.000000000000056 |
| | | | GBP | 23.872209370000000 | | | 23.872093645625710 |
| | | | GRT | 0.082226340000000 | | | 0.082333008663404 |
| | | | GRT-PERP | | | | 2,863.000000000000000 |
| | | | LINK | 0.232135500000000 | | | 0.273294378421931 |
| | | | LINK-1230 | | | | 225.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000454 |
| | | | LTC | 0.004570870000000 | | | 0.004570884126060 |
| | | | LTC-0325 | | | | 0.000000000000028 |
| | | | LTC-1230 | | | | 232.420000000000000 |
| | | | LUNA2 | 4.359422080000000 | | | 4.359422080000000 |
| | | | LUNA2 LOCKED | 10.179848600000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | | 10.171984860000000 |
| | | | LUNC | 949,276.336900000000000 | | | 949,273.336852200000000 |
| | | | MANA | 647.003080500000000 | | | 547.003005000000000 |

| | | | | Asserted Claims | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC | 1,965.7445270000000000 | | 1,967.4437056537000000 |
| | | | NEXO | 1,000.0475000000000000 | | 1,000.0475000000000000 |
| | | | OMG | 4,379.9997710000000000 | | 4,386.2966869487600000 |
| | | | OMG-PERP | | | -0.0000000000000909 |
| | | | PAXG | 2.0000100000000000 | | 2.0000100025000000 |
| | | | POLIS | 0.7018635000000000 | | 0.7018635000000000 |
| | | | POLIS-PERP | | | 372.0000000000000000 |
| | | | SAND | 382.0019350000000000 | | 387.0019350000000000 |
| | | | SHIB | 51,522.2500000000000000 | | 51,522.2500000000000000 |
| | | | SLP | 0.1404000000000000 | | 0.1404000000000000 |
| | | | SLP-PERP | | | 21,060.0000000000000000 |
| | | | SOL | 57.8573470000000000 | | 58.0382922776587000 |
| | | | SOL-PERP | | | 0.0000000000000056 |
| | | | SUSHI | 0.3379929300000000 | | 0.3379929319996860 |
| | | | TRX | 980,709.6623000000000000 | | 984,200.0546952400000000 |
| | | | TRX-PERP | | | -100,000.0000000000000000 |
| | | | USD | 108,920.2940000000000000 | | 253,150.9082455810000000 |
| | | | USDT | 59,180.9143900000000000 | | 39,263.7255419281000000 |
| | | | XRP | 31,972.2074800000000000 | | 31,973.0006223639000000 |
| | | | YGG | | | 369.0018450000000000 |
| | | | YOG | 369.0018450000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| 80023 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | | | 10.0000600000000000 |
| | | | BTC-PERP | | | 0.0111000000000091 |
| | | | DOT-PERP | | | 0.0000000000000909 |
| | | | ETH | | | 95.6172581600000000 |
| | | | ETH-PERP | | | 0.0000000000000909 |
| | | | ETHW | | | 273.5018020000000000 |
| | | | LUNC-PERP | | | 0.0000000000000909 |
| | | | SOL-PERP | | | -0.0000000000000568 |
| | | | USD | | Undetermined* | 162,654.8155441300000000 |
| | | | USDT | | | 1,663,703.5515243400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| 10209 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.0000000004214988 | | 0.0000000004214988 |
| | | | BNB | | | 1,145.8988903070200000 |
| | | | BNB-PERP | -0.0000000000000653 | | -0.0000000000000653 |
| | | | BOBA-PERP | 0.0000000000014551 | | 0.0000000000014551 |
| | | | BTC | 0.0000000006894854 | | 0.0000000006894854 |
| | | | BTC-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | CRV | 0.0000000010000000 | | 0.0000000010000000 |
| | | | ETH | 0.0000992203400148 | | 0.0000992203400148 |
| | | | ETH-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | FTM | 0.0000000003051082 | | 0.0000000003051082 |
| | | | FTT | 1,000.2347951750600000 | | 1,000.2347951750600000 |
| | | | LINK | 0.0000000000792920 | | 0.0000000000792920 |
| | | | LUA | 152,552.1998261800000000 | | 152,552.1998261800000000 |
| | | | LUNA2_LOCKED | 66,209.2957200000000000 | | 66,209.2957200000000000 |
| | | | MATIC | 0.7552142896458250 | | 0.7552142896458250 |
| | | | NEAR-PERP | -0.0000000000011823 | | -0.0000000000011823 |
| | | | SOL | 0.0000000005726670 | | 0.0000000005726670 |
| | | | SRM | 8.2759812700000000 | | 8.2759812700000000 |
| | | | SRM_LOCKED | 156.6183032400000000 | | 156.6183032400000000 |
| | | | TRX | 0.0012840000000000 | | 0.0012840000000000 |
| | | | USD | 639,004.9581792500000000 | | 639,004.9581792250000000 |
| | | | USDT | 0.0079751551511998 | | 0.0079751551511998 |
| | | | USTC | 0.0000000000469780 | | 0.0000000000469780 |
| | | | WBTC | | | 2.6239749823540070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1738 | Name on file | FTX Trading Ltd. | BNB | 0.0000000004156902 | FTX Trading Ltd. | 0.0000000004156902 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.0000178700000000 |
| | | | ETH | | | 0.0002910100000000 |
| | | | ETHW | | | 0.0002910120003744 |
| | | | FTT | | | 26.2054454900000000 |
| | | | RUNE | | | 0.0000000600000000 |
| | | | TRX | | | 3,420.7495010200000000 |
| | | | USD | | | 0.0859911190988444 |
| | | | USDT | 265.5050000000000000 | | 264,512.1003093790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25598 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000008926400 | FTX Trading Ltd. | 0.0000000008926400 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 60,000.3000000000000000 | | 60,000.3000000000000000 |
| | | | AVAX | 0.0000000001567613 | | 0.0000000001567613 |
| | | | AVAX-PERP | 0.0000000000000341 | | 0.0000000000000341 |
| | | | BCH | | | 170.4583662591060000 |
| | | | BNB | 0.0000000000287040 | | 0.0000000000287040 |
| | | | BTC | 2.1006824639741100 | | 2.1006824639741100 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000358 | | 0.0000000000000358 |
| | | | CEL-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | DEFI-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | DOGE | 20.4917932561964000 | | 20.4917932561964000 |
| | | | DYDX-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | ENS-PERP | 0.0000000000000682 | | 0.0000000000000682 |
| | | | ETH | 40.1252741792479000 | | 40.1252741792479000 |
| | | | ETH-PERP | 0.0000000000000037 | | 0.0000000000000037 |
| | | | ETHW | 51.7160222409049000 | | 51.7160222409049000 |
| | | | FIDA | 0.0214966500000000 | | 0.0214966500000000 |
| | | | FIDA_LOCKED | 16.4234410400000000 | | 16.4234410400000000 |
| | | | FLM-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | FTM | 0.0000000077505020 | | 0.0000000077505020 |
| | | | FTT | 1,000.0000000057300000 | | 1,000.0000000057300000 |
| | | | FTT-PERP | 5,833.3000000000000000 | | 5,833.3000000000000000 |
| | | | HT | 0.0000000003475040 | | 0.0000000003475040 |
| | | | ICP-PERP | 0.0000000000000198 | | 0.0000000000000198 |
| | | | IMX | 10,346.3901290000000000 | | 10,346.3901290000000000 |
| | | | IP3 | 1,500.0000000000000000 | | 1,500.0000000000000000 |
| | | | LINK | 0.0000000001682280 | | 0.0000000001682280 |
| | | | LTC | | | 470.3161407897830000 |
| | | | LUNA2 | 47.7707377900000000 | | 47.7707377900000000 |
| | | | LUNA2_LOCKED | 111.4650548000000000 | | 111.4650548000000000 |
| | | | LUNC | 0.0000000000040520 | | 0.0000000000040520 |
| | | | MER | 2,000.0100000000000000 | | 2,000.0100000000000000 |
| | | | OXY | 1,000.0017850000000000 | | 1,000.0017850000000000 |
| | | | OXY-PERP | -0.0000000000000341 | | -0.0000000000000341 |
| | | | PERP | 528.4921173300000000 | | 528.4921173300000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | POLIS | | | | 600.00000000000000 | | 600.00000000000000 |
| | | POLIS-PERP | | | | 0.00000000000000 | | 0.00000000000056 |
| | | PSY | | | | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | RAY | | | | 1,020.00000002110000 | | 1,020.00000002110000 |
| | | RUNE-PERP | | | | 0.00000000000682 | | 0.00000000000682 |
| | | SLRS | | | | 116,570.15081000000000 | | 116,570.15081000000000 |
| | | SOL | | | | 1,020.00000000000000 | | 1,020.00000000000000 |
| | | SOL-PERP | | | | 0.00000000000341 | | 0.00000000000341 |
| | | SRM | | | | 2,020.00000000000000 | | 2,020.00000000000000 |
| | | SRM_LOCKED | | | | 4,481.23074815000000 | | 4,481.23074815000000 |
| | | STG | | | | 24,074.33333000000000 | | 24,074.33333000000000 |
| | | TOMO | | | | 0.00000007199300 | | 0.00000007199300 |
| | | TRX | | | | 0.00024900000000 | | 0.00024900000000 |
| | | UBXT | | | | 645,718.51029000000000 | | 645,718.51029000000000 |
| | | UNI | | | | 0.00000005806340 | | 0.00000005806340 |
| | | USD | | | | 649,014.78929582600000 | | 649,014.78929582600000 |
| | | USDT | | | | 794.82286620240300 | | 794.82286620240300 |
| | | XRP | | | | | | 80,055.46583127010000 |
| | | YFI | | | | 0.00000000003514840 | | 0.00000000003514840 |
| | | ZEC-PERP | | | | -0.00000000014 | | -0.00000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1349* | Name on file | FTX Trading Ltd. | | USD | | 409,952.80000000000000 | FTX Trading Ltd. | 0.00000001435132 |
| | | | | USDT | | | | 456,857.16403645000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to match the modified quantities and amounts.

| 56308 | Name on file | FTX Trading Ltd. | | ALICE-PERP | | 0.00000000014551 | FTX Trading Ltd. | 0.00000000014551 |
| | | | | BNB | | 0.00000000605902 | | 0.00000000605902 |
| | | | | BTC | | 36.90570000483590 | | 36.90570000483590 |
| | | | | BTC-PERP | | -0.00000000000540 | | -0.00000000000540 |
| | | | | DAI | | 0.00000000045971 | | 0.00000000045971 |
| | | | | DOGE | | 0.00000000298710 | | 0.00000000298710 |
| | | | | ETH | | 0.08000000148290 | | 0.08000000148290 |
| | | | | ETH-PERP | | -0.00000000000909 | | -0.00000000000909 |
| | | | | FTM | | 0.00000002894314 | | 0.00000002894314 |
| | | | | FTT | | 1,000.09700526754000 | | 1,000.09700526754000 |
| | | | | GRT | | | | 1.00732682000000 |
| | | | | LUNC-PERP | | 0.00000002968590 | | 0.00000002968590 |
| | | | | MAPS | | 910.79936288000000 | | 910.79936288000000 |
| | | | | MAPS_LOCKED | | 121,018.98726144000000 | | 121,018.98726144000000 |
| | | | | MATIC | | 0.00000000793420 | | 0.00000000793420 |
| | | | | MOB | | 0.00000000061240 | | 0.00000000061240 |
| | | | | NFT (325954197729631257/NFT) | | | | 1.00000000000000 |
| | | | | NFT (432510355336670440/FTX SWAG PACK #495) | | | | 1.00000000000000 |
| | | | | OXY | | 2,311.78702289000000 | | 2,311.78702289000000 |
| | | | | OXY_LOCKED | | 37,748.09160305350000 | | 37,748.09160305350000 |
| | | | | RAY | | 0.00000007212365 | | 0.00000007212365 |
| | | | | RUNE | | 0.00000000027000 | | 0.00000000027000 |
| | | | | SOL | | 0.04900008659836 | | 0.04900008659836 |
| | | | | SOL-PERP | | 0.00000000009094 | | 0.00000000009094 |
| | | | | SRM | | 3,483.69787103000000 | | 3,483.69787103000000 |
| | | | | SRM_LOCKED | | 862,545.64275023000000 | | 862,545.64275023000000 |
| | | | | TRX | | 1.01810187401920 | | 1.01810187401920 |
| | | | | USD | | 194,014.26170200300000 | | 194,014.26170200300000 |
| | | | | USDT | | 84,315.53648361660000 | | 84,315.53648361660000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76692 | Name on file | FTX Trading Ltd. | | AVAX | | | FTX Trading Ltd. | 838.86437406654000 |
| | | | | BTC | | | | 2.06666592812708 |
| | | | | ETH | | 18.28207134735614 | | 18.28207134735614 |
| | | | | ETH-PERP | | 3.83000000000000 | | 3.83000000000000 |
| | | | | ETHW | | 18.28207134311614 | | 18.28207134311614 |
| | | | | FTT | | 1,627.50000000000000 | | 1,627.50000000000000 |
| | | | | SOL | | | | 259.34329496565900 |
| | | | | SRM | | 61.91219918000000 | | 61.91219918000000 |
| | | | | SRM_LOCKED | | 1,271.19997766000000 | | 1,271.19997766000000 |
| | | | | SUSHI | | 0.00000000350266 | | 0.00000000350266 |
| | | | | UNI | | 0.00000000006364 | | 0.00000000006364 |
| | | | | USD | | 228,367.00436259696000 | | 228,887.43863589910000 |
| | | | | USDT | | | | 15,141.10817540570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4070 | Name on file | FTX Trading Ltd. | | USD | | 198,499.05000000000000 | FTX Trading Ltd. | 198,499.09150968500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15648 | Name on file | FTX Trading Ltd. | | BCH | | | FTX Trading Ltd. | 28.44363037883410000 |
| | | | | BTC | | 0.00000007150810 | | 0.00000007150810 |
| | | | | ETH | | 0.00000009042354 | | 0.00000009042354 |
| | | | | ETHW | | 0.00000009224440 | | 0.00000009224440 |
| | | | | FTT | | 0.24671021000000 | | 0.24671021000000 |
| | | | | HT | | 78,903.67034984930000 | | 78,903.67034984930000 |
| | | | | LTC | | 0.00000003606100 | | 0.00000003606100 |
| | | | | OKB | | | | 7,212.51856297762000 |
| | | | | SRM | | 2.57456699000000 | | 2.57456699000000 |
| | | | | SRM_LOCKED | | 15.42543010000000 | | 15.42543010000000 |
| | | | | TRX | | 11.99760000000000 | | 11.99760000000000 |
| | | | | USD | | 2.47086660829760 | | 2.47086660829760 |
| | | | | USDT | | 0.11667358782603 | | 0.11667358782603 |
| | | | | XRP | | | | 507,709.82233109000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8 | Name on file | FTX Trading Ltd. | | ATOM-0624 | | | FTX Trading Ltd. | -0.00000000002472 |
| | | | | ATOM-PERP | | | | 0.00000000037646 |
| | | | | BTC | | | | 0.00000000006000 |
| | | | | DOT-0325 | | | | 0.00000000007325 |
| | | | | DOT-0624 | | | | -0.00000000000696 |
| | | | | DOT-PERP | | | | -0.00000000000353 |
| | | | | ETH-0624 | | | | 0.00000000000056 |
| | | | | ETH-PERP | | | | 0.00000000000066 |
| | | | | FTT | | | | 25.62248804349650000 |
| | | | | KAVA-PERP | | | | 0.00000000000738 |
| | | | | KSM-PERP | | | | 0.00000000000656 |
| | | | | LUNC-PERP | | | | -0.00000000000727 |
| | | | | MATIC | | | | 0.00000004760000 |
| | | | | SOL-0624 | | | | -0.00000000000488 |
| | | | | SOL-PERP | | | | 0.00000000000795 |
| | | | | STETH | | | | 0.00008890733576 |
| | | | | USD | | | | 1,400,102.00984977000000 |
| | | | | USDC | | 1,400,102.01000000000000 | | 0.00000000000000 |
| | | | | XTZ-0624 | | | | -0.00000000003247 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67786 | Name on file | FTX Trading Ltd. | 1INCH | 881.04244850120300 | FTX Trading Ltd. | 881.04244850120300 |
| | | | AAVE | 28.20750031320600 | | 28.20750031320600 |
| | | | AKRO | 135,313.00000000000000 | | 135,313.00000000000000 |
| | | | ALPHA | | | 2,008.61939837938000 |
| | | | APE | 116.33942325190800 | | 116.33942325190800 |
| | | | ATLAS | 124,000.02000000000000 | | 124,000.02000000000000 |
| | | | AUD | 0.00000001916486 | | 0.00000001916486 |
| | | | AUDIO | 1,425.01425000000000 | | 1,425.01425000000000 |
| | | | AVAX | 0.00000004849330 | | 0.00000004849330 |
| | | | AXS | 24.15936432803660 | | 24.15936432803660 |
| | | | BAL | 50.00025000000000 | | 50.00025000000000 |
| | | | BLT | 38.00019000000000 | | 38.00019000000000 |
| | | | BNB | 0.00000016045620 | | 0.00000016045620 |
| | | | BOBA | 132.18133975000000 | | 132.18133975000000 |
| | | | BTC | 3.23242813848540 | | 3.23242813848540 |
| | | | BTC-PERP | 0.25999999999999 | | 0.25999999999999 |
| | | | C98 | 339.00169500000000 | | 339.00169500000000 |
| | | | COMP | 20.79102411730000 | | 20.79102411730000 |
| | | | CREAM | 11.57002510000000 | | 11.57002510000000 |
| | | | CRO | 220.00110000000000 | | 220.00110000000000 |
| | | | CRO-PERP | 600.00000000000000 | | 600.00000000000000 |
| | | | CRV | 1,020.00510000000000 | | 1,020.00510000000000 |
| | | | DFL | 850.00425000000000 | | 850.00425000000000 |
| | | | DOGE | 0.00000004916210 | | 0.00000004916210 |
| | | | DOGEBULL | 0.00000005000000 | | 0.00000005000000 |
| | | | DYDX | 521.80260900000000 | | 521.80260900000000 |
| | | | ENJ | 3,364.01682000000000 | | 3,364.01682000000000 |
| | | | ENS | 22.00011000000000 | | 22.00011000000000 |
| | | | ETH | 103.98518815896600 | | 103.98518815896600 |
| | | | ETH-PERP | 10.00000000000000 | | 10.00000000000000 |
| | | | ETHW | 103.78021209406700 | | 103.78021209406700 |
| | | | FTM | | | 4,194.93814852006000 |
| | | | FTT | 555.27432860122300 | | 555.27432860122300 |
| | | | FXS | 10.00005000000000 | | 10.00005000000000 |
| | | | GODS | 300.00150000000000 | | 300.00150000000000 |
| | | | GRT | | | 5,240.35721603285000 |
| | | | IMX | 140.10070050000000 | | 140.10070050000000 |
| | | | INDI | 500.00000000000000 | | 500.00000000000000 |
| | | | IP3 | 1,500.00000000000000 | | 1,500.00000000000000 |
| | | | LINK | 957.44081109088300 | | 957.44081109088300 |
| | | | LOOKS | 107.33087670312700 | | 107.33087670312700 |
| | | | LTC | 0.00000005443480 | | 0.00000005443480 |
| | | | LUNA2 | 194.25681490000000 | | 194.25681490000000 |
| | | | LUNA2_LOCKED | 453.26590130000000 | | 453.26590130000000 |
| | | | LUNC | 1,686.76251449057000 | | 1,686.76251449057000 |
| | | | MAPS | 2,000.00000000000000 | | 2,000.00000000000000 |
| | | | MATIC | 5,332.27818679887000 | | 5,332.27818679887000 |
| | | | MKR | | | 3.29430402766576 |
| | | | MNGO | 900.00450000000000 | | 900.00450000000000 |
| | | | MOB | 86.00000000000000 | | 86.00000000000000 |
| | | | MSOL | 0.00000003704020 | | 0.00000003704020 |
| | | | NEAR | 110.00055000000000 | | 110.00055000000000 |
| | | | NFT (531946791674873941/THE HILL BY FTX #36394) | | | 1.00000000000000 |
| | | | OMG | | | 139.13469070136500 |
| | | | POLIS | 1,800.00000000000000 | | 1,800.00000000000000 |
| | | | PSY | 659.00329500000000 | | 659.00329500000000 |
| | | | REN | 3,862.35952565013000 | | 3,862.35952565013000 |
| | | | RUNE | 317.36428477937000 | | 317.36428477937000 |
| | | | SAND | 500.00250000000000 | | 500.00250000000000 |
| | | | SGD | 0.00000007285239 | | 0.00000007285239 |
| | | | SNX | | | 399.06824979361800 |
| | | | SOL | 919.06960883744400 | | 919.06960883744400 |
| | | | SRM | 127.11096207000000 | | 127.11096207000000 |
| | | | SRM_LOCKED | 54.39132545000000 | | 54.39132545000000 |
| | | | STG | 1,000.00500000000000 | | 1,000.00500000000000 |
| | | | SUSHI | 517.99751451995800 | | 517.99751451995800 |
| | | | SXP | 1,029.26948453735000 | | 1,029.26948453735000 |
| | | | TRU | 2,330.01165000000000 | | 2,330.01165000000000 |
| | | | TRX | 0.00000003976500 | | 0.00000003976500 |
| | | | TULIP | 15.00007500000000 | | 15.00007500000000 |
| | | | UNI | 1,371.80942763248000 | | 1,371.80942763248000 |
| | | | USD | -32,786.81395625800000 | | -32,786.81395625800000 |
| | | | USDT | | | 0.12054740230027 |
| | | | USTC | 27,496.89452353450000 | | 27,496.89452353450000 |
| | | | VET-PERP | 20,000.00000000000000 | | 20,000.00000000000000 |
| | | | WBTC | 0.00000000884749 | | 0.00000000884749 |
| | | | YFI | 0.48058120010856 | | 0.48058120010856 |
| | | | YGG | 50.00025000000000 | | 50.00025000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73717 | Name on file | FTX Trading Ltd. | AAVE | 50.19132870443900 | FTX Trading Ltd. | 50.19132870443900 |
| | | | ADA-1230 | -80.662.00000000000000 | | -80.662.00000000000000 |
| | | | ALOX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | AMPL | 0.00000000241905 | | 0.00000000241905 |
| | | | ATOM | 7,000.04405100000000 | | 7,000.04405100000000 |
| | | | AUDIO-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | AVAX | 1,018.80094893517000 | | 1,018.80094893517000 |
| | | | AVAX-1230 | -250.00000000000000 | | -250.00000000000000 |
| | | | AXS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BAND | | | 1,375.03533921724000 |
| | | | BAND-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | BAO | 0.00000001000000 | | 0.00000001000000 |
| | | | BCH-1230 | -470.53600000000000 | | -470.53600000000000 |
| | | | BNBBEAR | 28,546,626,620.00000000000000 | | 28,546,626,620.00000000000000 |
| | | | BNB-PERP | 0.00000000000270 | | 0.00000000000270 |
| | | | BTC | 0.00000012916964 | | 0.00000012916964 |
| | | | BTC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | CEL | 0.04581044259292 | | 0.04581044259292 |
| | | | CEL-0325 | 0.00000000001818 | | 0.00000000001818 |
| | | | CEL-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | COMP-PERP | 0.00000000000142 | | 0.00000000000142 |
| | | | CREAM-20200925 | 0.00000000000003 | | 0.00000000000003 |
| | | | CREAM-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DAI | 0.08057217000000 | | 0.08057217000000 |
| | | | DMG-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DYDX | 0.09115976000000 | | 0.09115976000000 |
| | | | EOS-0624 | 0.00000000001364 | | 0.00000000001364 |
| | | | EOS-PERP | 0.00000000058207 | | 0.00000000058207 |
| | | | ETH | 100.00108655000000 | | 100.00108655000000 |
| | | | ETH-0325 | 0.00000000000004 | | 0.00000000000004 |
| | | | ETH-PERP | 0.00000000000511 | | 0.00000000000511 |
| | | | ETHW | 0.00009995000000 | | 0.00009995000000 |
| | | | EUR | 55,841.50431973590000 | | 55,841.50431973590000 |
| | | | FIL-20210625 | -0.00000000000113 | | -0.00000000000113 |
| | | | FIL-PERP | 0.00000000000795 | | 0.00000000000795 |
| | | | FTT | 1,000.04128154830000 | | 1,000.04128154830000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HTBEAR | 1,693,479.7538000000000000 | | | 1,693,479.7538000000000000 |
| | | | HXRD | 27,197.2383875000000000 | | | 27,197.2383875000000000 |
| | | | ICP-PERP | 0.0000000000000227 | | | 0.0000000000000227 |
| | | | LTC-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | LUNA2 | 1,024.5287210000000000 | | | 1,024.5287210000000000 |
| | | | LUNC-PERP | -0.0000000001491571 | | | -0.0000000001491571 |
| | | | MID-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MKR-20200925 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000034 | | | 0.0000000000000034 |
| | | | MNGO | 650,245.1830000000000000 | | | 650,245.1830000000000000 |
| | | | MNGO-PERP | 505,910.0000000000000000 | | | 505,910.0000000000000000 |
| | | | MOB | 0.0000000004374925 | | | 0.0000000004374925 |
| | | | MTA | 4,487.7417475000000000 | | | 4,487.7417475000000000 |
| | | | NEAR-PERP | -0.0000000000002188 | | | -0.0000000000002188 |
| | | | PERP-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | ROOK | 20.1844949600000000 | | | 20.1844949600000000 |
| | | | ROOK-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | RUNE-20200925 | -0.0000000000003637 | | | -0.0000000000003637 |
| | | | RUNE-PERP | -0.0000000000005456 | | | -0.0000000000005456 |
| | | | SHIT-PERP | -0.0000000000000006 | | | -0.0000000000000006 |
| | | | SNX-PERP | 0.0000000000001818 | | | 0.0000000000001818 |
| | | | SOL | 0.0039965585404106 | | | 0.0039965585404106 |
| | | | SOL-PERP | -19,611.9800000000000000 | | | -19,611.9800000000000000 |
| | | | SRM | 3.6691603400000000 | | | 3.6691603400000000 |
| | | | SRM_LOCKED | 1,988.3332536800000000 | | | 1,988.3332536800000000 |
| | | | STETH | 0.0000000058434996 | | | 0.0000000058434996 |
| | | | USD | 875,393.1428551580000000 | | | 875,393.1428551580000000 |
| | | | USDT | 0.0000000066636151 | | | 0.0000000066636151 |
| | | | YFI | 4.9922671900310600 | | | 4.9922671900310600 |
| | | | YFI-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFII | 0.0002932600000000 | | | 0.0002932600000000 |
| | | | YFII-PERP | 0.0000000000000019 | | | 0.0000000000000019 |
| | | | YFI-PERP | 0.0000000000000005 | | | 0.0000000000000005 |
| | | | ZECBULL | 45,318.7161740000000000 | | | 45,318.7161740000000000 |
| | | | ZEC-PERP | 0.0000000000000113 | | | 0.0000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 986 | Name on file | FTX Trading Ltd. | BTC | 62.2490349400000000 | | FTX Trading Ltd. | 62.2491977282750000 |
| | | | ETH | | | | 0.0015741500000000 |
| | | | ETHW | | | | 0.0005331300000000 |
| | | | TRX | | | | 0.0002850000000000 |
| | | | USD | 23.5761710560160000 | | | 23.5761710560160000 |
| | | | USDT | | | | 1.0356600000000840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1449 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 193.7785002900000000 |
| | | | ATOMBULL | | | | 3,653,387.8650000000000000 |
| | | | BTC | | | | 0.2235277671036000 |
| | | | DOT | | | | 0.0281150000000000 |
| | | | ETH | | | | 0.6817621600000000 |
| | | | ETHBULL | | | | 34.0649359200000000 |
| | | | ETHW | | | | 2.0842239600000000 |
| | | | MATICBULL | | | | 133,655.5093000000000000 |
| | | | SHIB | | | | 55,553,840.0000000000000000 |
| | | | SOL | | | | 108.4370965000000000 |
| | | | UNI | | | | 0.0485990000000000 |
| | | | USD | 280,000.0000000000000000 | | | 74.9721728472463000 |
| | | | XRPBULL | | | | 64.3900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42854 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000001855817 | | FTX Trading Ltd. | 0.0000000001855817 |
| | | | AVAX | 130.3695936999019000 | | | 130.3695936999019000 |
| | | | AVAX-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | BAND | 0.0000000001796330 | | | 0.0000000001796330 |
| | | | BNB | 25.8608621982999000 | | | 25.8608621982999000 |
| | | | BTC | 15.7494492573063100 | | | 15.7494492573063100 |
| | | | BTC-PERP | -0.0000000000000002 | | | -0.0000000000000002 |
| | | | C98 | 0.2343530000000000 | | | 0.2343530000000000 |
| | | | ETH | 105.1025288570500000 | | | 105.1025288570500000 |
| | | | ETH-PERP | 0.0000000000000004 | | | 0.0000000000000004 |
| | | | ETHW | 0.0000000036192703 | | | 0.0000000036192703 |
| | | | FTM | 0.0000001430923 | | | 0.0000001430923 |
| | | | FTT | 150.3726390273850000 | | | 150.3726390273850000 |
| | | | PAXG | 0.0000000001000000 | | | 0.0000000001000000 |
| | | | REN | 0.0000000053408001 | | | 0.0000000053408001 |
| | | | RSR | 0.0000000004885770 | | | 0.0000000004885770 |
| | | | RUNE | 0.0000000009993748 | | | 0.0000000009993748 |
| | | | SOL | 0.0014352065353913 | | | 0.0014352065353913 |
| | | | SRM | 48.9929835400000000 | | | 48.9929835400000000 |
| | | | SRM_LOCKED | 10,201.4233984000000000 | | | 10,201.4233984000000000 |
| | | | USD | 46,021.7723157473000000 | | | 46,021.7723157473000000 |
| | | | USDT | 0.0046545255334710 | | | 0.0046545255334710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 1369 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 73.0150695868131300 |
| | | | BTC-PERP | | | | 0.0000000000000493 |
| | | | DOGE | | | | 82,563,191.6241772000000000 |
| | | | DOGE-PERP | | | | 14,870,673.0000000000000000 |
| | | | ETH | | | | 0.0000000010000000 |
| | | | FTT | | | | 2.0070346200000000 |
| | | | LINK-PERP | | | | 0.0000000007277275 |
| | | | LUNA2 | | | | 338.6627413000000000 |
| | | | LUNA2_LOCKED | | | | 790.2130630000000000 |
| | | | LUNC | | | | 73,744,524.9284320000000000 |
| | | | SHIB | | | | 129,983,884,437.2060000000000000 |
| | | | SLP | | | | 231,040.0000000000000000 |
| | | | USD | 10,708,884.0900000000000000 | | | 214,834.0519088690000000 |
| | | | USDT | | | | 63,994.1481883720000000 |
| | | | XRP | | | | 53,552.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 11500 | Name on file | FTX EU Ltd. | AAVE | 244.7510231369980000 | | FTX Trading Ltd. | 244.7510231369980000 |
| | | | AAVE-20201225 | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | AAVE-20210326 | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | ALCX | 0.0009407000000000 | | | 0.0009407000000000 |
| | | | ALPHA | 0.3712600000000000 | | | 0.3712600000000000 |
| | | | ATOM-20200925 | -0.0000000000000341 | | | -0.0000000000000341 |
| | | | ATOM-20201225 | -0.0000000000000376 | | | -0.0000000000000376 |
| | | | BABA | 1,915.8656991000000000 | | | 1,915.8656991000000000 |
| | | | BAL | 0.0046671800000000 | | | 0.0046671800000000 |
| | | | BCH-PERP | -0.0000000000000068 | | | -0.0000000000000068 |
| | | | BNB | 409.2860116161719000 | | | 409.2860116161719000 |
| | | | BNB-20210326 | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | BNB-PERP | -0.0000000000000028 | | | -0.0000000000000028 |

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | BNT | 0.0922013703835 47 | | | 0.0922013703835 47 | |
| | | | BSV-20201225 | -0.0000000000000014 | | | -0.0000000000000014 | |
| | | | BSV-PERP | 0.0000000000000016 | | | 0.0000000000000016 | |
| | | | BTC | 23.9343268459003 00 | | | 23.9343268459003 00 | |
| | | | BTC-20200626 | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | BTC-20201225 | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | BTC-20210326 | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | COMP-20201225 | -0.0000000000000007 | | | -0.0000000000000007 | |
| | | | COMP-PERP | 0.0000000000000003 | | | 0.0000000000000003 | |
| | | | CREAM-PERP | -0.0000000000000021 | | | -0.0000000000000021 | |
| | | | CRV | 3,427.0624301200000 0 | | | 3,427.0624301200000 0 | |
| | | | DAI | 3,669.9315384801500 00 | | | 3,669.9315384801500 00 | |
| | | | DMG-20200925 | -0.0000000000001818 | | | -0.0000000000001818 | |
| | | | DMG-20201225 | -0.0000000000003637 | | | -0.0000000000003637 | |
| | | | DMG-PERP | 0.0000000000003637 | | | 0.0000000000003637 | |
| | | | DOT-20200925 | -0.0000000000000028 | | | -0.0000000000000028 | |
| | | | DOT-PERP | 0.0000000000000056 | | | 0.0000000000000056 | |
| | | | DRGN-PERP | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | EMB | 0.9659050000000000 | | | 0.9659050000000000 | |
| | | | EOS-PERP | 0.0000000000000227 | | | 0.0000000000000227 | |
| | | | ETC-20200925 | -0.0000000000000227 | | | -0.0000000000000227 | |
| | | | ETC-20201225 | -0.0000000000000682 | | | -0.0000000000000682 | |
| | | | ETH | 244.4302041668730 00 | | | 244.4302041668730 00 | |
| | | | ETH-20201225 | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | ETH-20210326 | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | ETHW | 0.5224820547277 11 | | | 0.5224820547277 11 | |
| | | | EUR | 517,222.4312363240 00000 | | | 517,222.4312363240 00000 | |
| | | | FB | 1,355.0470380981800 00 | | | 1,355.0470380981800 00 | |
| | | | FB-20210326 | -0.0000000000000001 | | | -0.0000000000000001 | |
| | | | FIL-20201225 | -0.0000000000000021 | | | -0.0000000000000021 | |
| | | | FTT | 3,603.2414700500000 00 | | | 3,603.2414700500000 00 | |
| | | | FTT-PERP | 0.0000000000000142 | | | 0.0000000000000142 | |
| | | | GLD | 144.8066626305410 00 | | | 144.8066626305410 00 | |
| | | | GOOGL | 184.7178471600000 00 | | | 184.7178471600000 00 | |
| | | | HGET | 0.0340400000000000 | | | 0.0340400000000000 | |
| | | | HNT-20201225 | 0.0000000000000113 | | | 0.0000000000000113 | |
| | | | HT-20201225 | -0.0000000000000909 | | | -0.0000000000000909 | |
| | | | KIN | 2,000.0000000000000 0 | | | 2,000.0000000000000 0 | |
| | | | KNC | 0.0909553300000000 | | | 0.0909553300000000 | |
| | | | KNC-PERP | -0.0000000000002273 | | | -0.0000000000002273 | |
| | | | LINA | 4.0841127500000000 | | | 4.0841127500000000 | |
| | | | LTC-PERP | -0.0000000000000135 | | | -0.0000000000000135 | |
| | | | LUNA2 | 0.0168630411000000 | | | 0.0168630411000000 | |
| | | | LUNA2_LOCKED | 0.0342680429200000 | | | 0.0342680429200000 | |
| | | | MKR | 0.0009591925000000 | | | 0.0009591925000000 | |
| | | | MKR-PERP | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | MTA | 0.2968276100000000 | | | 0.2968276100000000 | |
| | | | NEO-20201225 | -0.0000000000000113 | | | -0.0000000000000113 | |
| | | | NEO-PERP | -0.0000000000000005 | | | -0.0000000000000005 | |
| | | | PAXG | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | PAXG-20200626 | 0.0000000000000001 | | | 0.0000000000000001 | |
| | | | PAXG-20200925 | -0.0000000000000001 | | | -0.0000000000000001 | |
| | | | ROOK | 0.0008947000000000 | | | 0.0008947000000000 | |
| | | | RUNE | 0.0875091250000000 | | | 0.0875091250000000 | |
| | | | SLV | 2,851.2233480000000 00 | | | 2,851.2233480000000 00 | |
| | | | SNX | 0.0556544228722 30 | | | 0.0556544228722 30 | |
| | | | SOL | 0.3987592050000000 | | | 0.3987592050000000 | |
| | | | SRM | 435.8086055600000 00 | | | 435.8086055600000 00 | |
| | | | SRM_LOCKED | 2,128.8899586000000 00 | | | 2,128.8899586000000 00 | |
| | | | SUSHI | 0.1324383526981 50 | | | 0.1324383526981 50 | |
| | | | SXP | 0.0517012300000000 | | | 0.0517012300000000 | |
| | | | SXP-20200925 | 0.0000000000000909 | | | 0.0000000000000909 | |
| | | | SXP-20210326 | -0.0000000000000909 | | | -0.0000000000000909 | |
| | | | THETA-PERP | -0.0000000000000227 | | | -0.0000000000000227 | |
| | | | TRX | 0.0000480000000000 | | | 0.0000480000000000 | |
| | | | TSLA-20210326 | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | TWTR | -0.4292940960471 58 | | | -0.4292940960471 58 | |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | USD | 3,081,348.042603900 0000000 | | | 3,081,348.042603900 0000000 | |
| | | | USDT | 166,057.2928124560 00000 | | | 116,421.2928124560 00000 | |
| | | | USO | 720.8186649383340 00 | | | 720.8186649383340 00 | |
| | | | USTC | 2.0789173300000000 | | | 2.0789173300000000 | |
| | | | WBTC | 10.7572898445232 00 | | | 10.7572898445232 00 | |
| | | | XAUT-20200626 | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | XAUT-20200925 | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | YFI | 0.0005535595986 40 | | | 0.0005535595986 40 | |
| | | | YFI-20201225 | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | YFI-20210326 | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | ZEC-20200925 | -0.0000000000000001 | | | -0.0000000000000001 | |
| | | | ZEC-PERP | 0.0000000000000042 | | | 0.0000000000000042 | |
| | | | ZRX | 0.9429280000000000 | | | 0.9429280000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
|---|---|---|---|---|---|---|---|---|
| 39451 | Name on file | FTX Trading Ltd. | APE | 0.0070244200000000 | | FTX Trading Ltd. | 0.0070244200000000 | |
| | | | AVAX | 1.0000100000000000 | | | 1.0000100000000000 | |
| | | | AXS-PERP | -0.0000000000014551 | | | -0.0000000000014551 | |
| | | | BADGER | 0.0097745300000000 | | | 0.0097745300000000 | |
| | | | BAL | 0.0066503800000000 | | | 0.0066503800000000 | |
| | | | BCH | 0.0002700000000000 | | | 0.0002700000000000 | |
| | | | BNB | 0.0082490055940228 | | | 0.0082490055940228 | |
| | | | BSV-PERP | 0.0000000000000056 | | | 0.0000000000000056 | |
| | | | BTC | 0.0000000044110000 | | | 0.1116917712853 23 | |
| | | | BTC-PERP | -0.0000000000000012 | | | -0.0000000000000012 | |
| | | | DFL | 8.6725000000000000 | | | 8.6725000000000000 | |
| | | | DOGE | 0.3841000000000000 | | | 0.3841000000000000 | |
| | | | ETH | 0.0574978106368 79 | | | 0.0574978106368 79 | |
| | | | ETHW | 0.0076548892595 28 | | | 0.0076548892595 28 | |
| | | | EUR | 0.3547704000000000 | | | 0.3547704000000000 | |
| | | | FTT | 7,758.7356130000000 00 | | | 7,758.7356130000000 00 | |
| | | | GODS | 0.0626230000000000 | | | 0.0626230000000000 | |
| | | | HKD | 0.4450000000000000 | | | 0.4450000000000000 | |
| | | | HNT | 0.0223530000000000 | | | 0.0223530000000000 | |
| | | | HXRO | 0.3119600000000000 | | | 0.3119600000000000 | |
| | | | MOB | 0.3103300000000000 | | | 0.3103300000000000 | |
| | | | PAXG-PERP | 0.0000000000000111 | | | 0.0000000000000111 | |
| | | | POLIS | 0.3267000000000000 | | | 0.3267000000000000 | |
| | | | RUNE | 0.8429230939360190 | | | 0.8429230939360190 | |
| | | | SAND | 0.8636999940000000 | | | 0.8636999940000000 | |
| | | | SOL | 0.7018870000000000 | | | 0.7018870000000000 | |
| | | | SOS | 3,001.1893000000000 00 | | | 3,001.1893000000000 00 | |
| | | | SRM | 32,837.7974816200000 00 | | | 32,837.7974816200000 00 | |
| | | | SRM_LOCKED | 3,303,794.621579500000 0000 | | | 3,303,794.621579500000 0000 | |
| | | | TLM | 0.6000000000000000 | | | 0.6000000000000000 | |
| | | | TONCOIN | 841.7262870000000 00 | | | 841.7262870000000 00 | |
| | | | TRX | 0.6513170000000000 | | | 0.6513170000000000 | |
| | | | USD | 273,899.7190240400000 0 | | | 273,899.7190240400000 0 | |
| | | | USDT | 46,827.0130492024000 00 | | | 46,827.0130492024000 00 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | WBTC | 0.000089923776903 | | 0.000089923776903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53303 | Name on file | FTX Trading Ltd. | BTC | 0.000058731513550 | FTX Trading Ltd. | 0.000058731513550 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN | 0.093640000000000 | | 0.093640000000000 |
| | | | ETH | 0.007340000507360 | | 0.007340000507360 |
| | | | ETHW | 0.007340000507360 | | 0.007340000507360 |
| | | | FTT | 1,000.209515000000000 | | 1,000.209515000000000 |
| | | | SRM | 98.344937520000000 | | 98.344937520000000 |
| | | | SRM_LOCKED | 796.123615380000000 | | 796.123615380000000 |
| | | | TRX | 1.002452000000000 | | 1.002452000000000 |
| | | | USD | 151,475.398547311000000 | | 151,475.398547311000000 |
| | | | USDT | | | 98.758.754511375000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1114 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.087200644534537 |
| | | | BTC | | | 4.656025957000000 |
| | | | FTM | | | 0.340565621690956 |
| | | | FTT | | | 0.091885727462000 |
| | | | HT | | | 3.500000000000000 |
| | | | SOL | | | 0.009394634939644 |
| | | | SRM | | | 0.879140000000000 |
| | | | USD | 203,151.000000000000 | | 107,775.140586343000000 |
| | | | USDT | | | 0.000000001305133 |
| | | | USTC | | | 0.000000002196634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47079 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.579487799205640 |
| | | | ETH | 34.845627719470400 | | 34.845627719470400 |
| | | | ETH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 127.628627719470000 | | 127.628627719470000 |
| | | | FTM | 2,293.000000000000000 | | 2,293.000000000000000 |
| | | | FTT | 157.165956730122000 | | 157.165956730122000 |
| | | | HNT | 116.600000000000000 | | 116.600000000000000 |
| | | | LINK | 211.646806160000000 | | 211.646806160000000 |
| | | | LUNA2 | 41.959973040000000 | | 41.959973040000000 |
| | | | LUNA2_LOCKED | 97.906603770000000 | | 97.906603770000000 |
| | | | LUNC | 12,541.338316900000000 | | 12,541.338316900000000 |
| | | | SAND | 730.000000000000000 | | 730.000000000000000 |
| | | | SOL | 234.409104980000000 | | 234.409104980000000 |
| | | | UNI | 442.198600000000000 | | 442.198600000000000 |
| | | | USD | 12,768.309928189700000 | | 12,768.309928189700000 |
| | | | USDT | -5,175.468381698220000 | | -5,175.468381698220000 |
| | | | USTC | 5,931.484200000000000 | | 5,931.484200000000000 |
| | | | XRP | 16,363.874181000000000 | | 16,363.874181000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82428 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 2,405.551503763640000 |
| | | | BNB | | | 74.565574541597100 |
| | | | BTC | 8.108144054000000 | | 8.108144054000000 |
| | | | ETH | 90.842543471153200 | | 90.842543471153200 |
| | | | ETHW | 0.000697171153160 | | 0.000697171153160 |
| | | | FTT | 7,944.554624000000000 | | 7,944.554624000000000 |
| | | | HNT | 1,592.358277000000000 | | 1,592.358277000000000 |
| | | | HT | 2.000020000000000 | | 2.000020000000000 |
| | | | LINK | | | 779.374667286475000 |
| | | | SRM | 5.830877040000000 | | 5.830877040000000 |
| | | | SRM_LOCKED | 127.729122960000000 | | 127.729122960000000 |
| | | | SUSHI | 7,708.607090000000000 | | 7,708.607090000000000 |
| | | | UNI | 5,516.355163000000000 | | 5,516.355163000000000 |
| | | | USD | 11.469578709230900 | | 11.469578709230900 |
| | | | USDT | 10,000.000000000000000 | | 10,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1012 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -4,456.099999999990000 |
| | | | AVAX-PERP | | | 15,155.200000000000000 |
| | | | FTT | | | 0.000000010000000 |
| | | | GRT-PERP | | | -2,050,694.000000000000000 |
| | | | JASMY-PERP | | | 15,496,800.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000113 |
| | | | QTUM-PERP | | | -0.000000007617 |
| | | | REEF-PERP | | | 2,892,170.000000000000000 |
| | | | TRX-PERP | | | -1,613,894.000000000000000 |
| | | | USD | 314,011.690000000000000 | | 367,041.740165564000000 |
| | | | USDT | | | 36.805115394262000 |
| | | | XTZ-PERP | | | -0.000000000000099 |
| | | | YFI-PERP | | | 4.166999999999990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1387* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.476010750000000 |
| | | | ETH | | | 70.588178780000000 |
| | | | USD | Undetermined* | | 0.000166486872494 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2507 | Name on file | FTX Trading Ltd. | BCH | 2,500.860000000000000 | FTX Trading Ltd. | 2,500.861993360000000 |
| | | | BITCOIN CASH ( BCH ) | 2,500.860000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000011000000000 |
| | | | USDT | | | 0.247186450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1608 | Name on file | FTX Trading Ltd. | KIN | | FTX Trading Ltd. | 5,180,039.044.096510000000 |
| | | | USD | 280,000.000000000000000 | | 0.041895276324688 |
| | | | USDT | | | 0.000000001542184 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56820 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000006460180 | FTX Trading Ltd. | 0.000000006460180 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB | 0.000000003638336 | | 0.000000003638336 |
| | | | BTC | 13.000098624579300 | | 13.000098624579300 |
| | | | BTC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CREAM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000702584902540 | | 0.000702584902540 |
| | | | ETHW | 0.000000006363603 | | 0.000000006363603 |
| | | | FLOW-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | FTT | 0.027473988553453 | | 0.027473988553453 |
| | | | ROOK | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.002537271750000 | | 0.002537271750000 |

1387*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | SRM | 1.8553600700000000 | | 1.8553600700000000 |
| | | | SRM_LOCKED | 1,002.8425221500000000 | | 1,002.8425221500000000 |
| | | | TRUMPFEB | -0.0000000000029103 | | -0.0000000000029103 |
| | | | UNI | 0.0000000059368D | | 0.0000000059368D |
| | | | USD | 610,476.3866634110000000 | | 610,476.3866634110000000 |
| | | | USDT | 0.0000000013631599 | | 0.0000000013631599 |
| | | | YFI | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24786 | Name on file | FTX Trading Ltd. | 1INCH | 2,104.0420352232900000 | FTX Trading Ltd. | 2,104.0420352232900000 |
| | | | ADA-PERP | -51,000.0000000000000000 | | -51,000.0000000000000000 |
| | | | APE-PERP | -1,450.0000000000000000 | | -1,450.0000000000000000 |
| | | | AURY | 50.0000000000000000 | | 50.0000000000000000 |
| | | | AVAX | 0.0000000007447909 | | 0.0000000007447909 |
| | | | AVAX-PERP | -400.0000000000000000 | | -400.0000000000000000 |
| | | | BCH-PERP | -300.0000000000000000 | | -300.0000000000000000 |
| | | | BITW | 119.9901700000000000 | | 119.9901700000000000 |
| | | | BNB | 195.6703180134120000 | | 195.6703180134120000 |
| | | | BNB-PERP | -155.0000000000000000 | | -155.0000000000000000 |
| | | | BTC | 9.5758494095883160 | | 9.5758494095883160 |
| | | | BTC-PERP | -5.1000000000000000 | | -5.1000000000000000 |
| | | | CAD | 100.8324679236190000 | | 100.8324679236190000 |
| | | | CAKE-PERP | 170.0000000000000000 | | 170.0000000000000000 |
| | | | CEL | 5,962.0218505466840000 | | 5,962.0218505466840000 |
| | | | CHZ-PERP | -20,000.0000000000000000 | | -20,000.0000000000000000 |
| | | | CONV | 100,371.7550000000000000 | | 100,371.7550000000000000 |
| | | | CRO | 6,004.8074178900000000 | | 6,004.8074178900000000 |
| | | | DAI | 31,155.5369749950000000 | | 31,155.5369749950000000 |
| | | | DOGE-PERP | -315,000.0000000000000000 | | -315,000.0000000000000000 |
| | | | DOT | 827.4731679139180000 | | 827.4731679139180000 |
| | | | ENJ | 11,000.7671873400000000 | | 11,000.7671873400000000 |
| | | | EOS-PERP | -2,500.0000000000000000 | | -2,500.0000000000000000 |
| | | | ETC-PERP | -550.0000000000000000 | | -550.0000000000000000 |
| | | | ETH | 46.5083861347263D0 | | 46.5083861347263D0 |
| | | | ETH-PERP | -18.0000000000000000 | | -18.0000000000000000 |
| | | | ETHW | 33.0074246327913D0 | | 33.0074246327913D0 |
| | | | FTM | 1,600.8462256999400000 | | 1,600.8462256999400000 |
| | | | FTT | 600.0729050525298000 | | 600.0729050525298000 |
| | | | GBP | 20.2127390484166600 | | 20.2127390484166600 |
| | | | GDXJ | 30.0243934302305000 | | 30.0243934302305000 |
| | | | GLXY | 10.0000000000000000 | | 10.0000000000000000 |
| | | | KIN | 125,085,489.0762470000000000 | | 125,085,489.0762470000000000 |
| | | | KSHIB-PERP | -430,000.0000000000000000 | | -430,000.0000000000000000 |
| | | | LINK | 3,601.2893695063000D0 | | 3,601.2893695063000D0 |
| | | | LINK-PERP | -1,650.0000000000000000 | | -1,650.0000000000000000 |
| | | | LTC-PERP | -380.0000000000000000 | | -380.0000000000000000 |
| | | | LUNA2 | 0.4723560185000000 | | 0.4723560185000000 |
| | | | LUNA2_LOCKED | 1.1021640430000000 | | 1.1021640430000000 |
| | | | LUNC | 101,554.9286312020000000 | | 101,554.9286312020000000 |
| | | | MATIC | 2,000.7205803396800000 | | 2,000.7205803396800000 |
| | | | MATIC-PERP | -131,000.0000000000000000 | | -131,000.0000000000000000 |
| | | | MSOL | 765.0045713123530D0 | | 765.0045713123530D0 |
| | | | NEAR | 360.0002500000000000 | | 360.0002500000000000 |
| | | | PAXG | 23.5413266650000000 | | 23.5413266650000000 |
| | | | PORT | 650.0032500000000000 | | 650.0032500000000000 |
| | | | RSR | 116,231.1229506520000000 | | 116,231.1229506520000000 |
| | | | SNX | 2,118.3089931116800000 | | 2,118.3089931116800000 |
| | | | SNX-PERP | -7,500.0000000000000000 | | -7,500.0000000000000000 |
| | | | SOL | 0.0000000865004S | | 0.0000000865004S |
| | | | SOL-PERP | -290.0000000000000000 | | -290.0000000000000000 |
| | | | SPELL | 250,000.4155000000000000 | | 250,000.4155000000000000 |
| | | | SPY | 3.7502258942109D0 | | 3.7502258942109D0 |
| | | | SRM | 0.4511078500000000 | | 0.4511078500000000 |
| | | | SRM_LOCKED | 11.5787128000000000 | | 11.5787128000000000 |
| | | | STEP | 78.2776314700000000 | | 78.2776314700000000 |
| | | | STETH | 2.7535280608760S0 | | 2.7535280608760S0 |
| | | | STSOL | 300.0047992200000000 | | 300.0047992200000000 |
| | | | SUSHI-PERP | -11,500.0000000000000000 | | -11,500.0000000000000000 |
| | | | SXP | 2,501.8082858021200000 | | 2,501.8082858021200000 |
| | | | TRX | 0.0007260037600000 | | 0.0007260037600000 |
| | | | UBXT | 150,131.2042092700000000 | | 150,131.2042092700000000 |
| | | | UBXT_LOCKED | 661.2564121700000000 | | 661.2564121700000000 |
| | | | UNI | 74.9900734700892D0 | | 74.9900734700892D0 |
| | | | USD | 205,941.1334284340000000 | | 205,941.1334284340000000 |
| | | | USDT | 0.0611649413045180 | | 0.0611649413045180 |
| | | | USTC | 0.5247807065955850 | | 0.5247807065955850 |
| | | | XRP-PERP | -17,500.0000000000000000 | | -17,500.0000000000000000 |
| | | | ZEC-PERP | -215.0000000000000000 | | -215.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1164 | Name on file | FTX Trading Ltd. | ETH | 0.0000000001000000 | FTX Trading Ltd. | 0.0000000001000000 |
| | | | MATIC | 342,563.5507725100000000 | | 342,563.5507725100000000 |
| | | | SOL | 2.0059924480000000 | | 2.0059924480000000 |
| | | | USD | -78.8633214015960D | | -78.8633214015960D |
| | | | USDT | 675.1789479373844000 | | 675.1789479373844000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65016 | Name on file | FTX Trading Ltd. | ALPHA | 4,374.9322292180600000 | FTX Trading Ltd. | 4,374.9322292180600000 |
| | | | BTC | 0.0838218629920T1 | | 0.0838218629920T1 |
| | | | BULL | 0.0000000001445000 | | 0.0000000001445000 |
| | | | CRV | 0.0404135400000000 | | 0.0404135400000000 |
| | | | DOGE | 0.0000000000733151 | | 0.0000000000733151 |
| | | | ETH | 10.0584006453110D | | 10.0584006453110D |
| | | | ETHW | 10.0509242949239D0 | | 10.0509242949239D0 |
| | | | FTT | 2,603.8975415527000000 | | 2,603.8975415527000000 |
| | | | MOB | 0.0000000006652960 | | 0.0000000006652960 |
| | | | SOL | 882.8679048800000000 | | 882.8679048800000000 |
| | | | SRM | 788.9235712300000000 | | 788.9235712300000000 |
| | | | SRM_LOCKED | 1,307.2078818500000000 | | 1,307.2078818500000000 |
| | | | SUSHI | 2,813.7138370100000000 | | 2,813.7138370100000000 |
| | | | USD | 552,292.8791826010000000 | | 552,292.8791826010000000 |
| | | | USDT | 23.9907767736001D0 | | 23.9907767736001D0 |
| | | | WBTC | 0.0000100208434430 | | 0.0000100208434430 |
| | | | YFI | 0.1591224066558030 | | 0.1591224066558030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13646 | Name on file | FTX Trading Ltd. | BEAR | 62.1300000000000000 | FTX Trading Ltd. | 62.1300000000000000 |
| | | | BTC | 1.1393388341149890 | | 1.1393388341149890 |
| | | | BTC-PERP | 0.8200000000000000 | | 0.8200000000000000 |
| | | | BULL | 19.9380966696200000 | | 19.9380966696200000 |
| | | | ETH | 10.1966221848541000 | | 10.1966221848541000 |
| | | | ETHBULL | 960.9699488226000000 | | 960.9699488226000000 |
| | | | ETH-PERP | 11.5710000000000000 | | 11.5710000000000000 |
| | | | ETHW | 28.5858491485410D0 | | 28.5858491485410D0 |
| | | | FTT | 663.1833749500000000 | | 663.1833749500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SOL | 189.409376800000000 | | 189.409376800000000 |
| | | | SRM | 4,500.851816530000000 | | 4,500.851816530000000 |
| | | | SRM_LOCKED | 33.800115090000000 | | 33.800115090000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | -9,820.892455011420000 | | -9,820.892455011420000 |
| | | | USDT | 0.000000000000000 | | 23,371.616772616700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1360 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | ALICE-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | APE-PERP | 0.000000000001913 | | 0.000000000001913 |
| | | | ATOM-PERP | -0.000000000045474 | | -0.000000000045474 |
| | | | AVAX-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | AXS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BADGER-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | BAL-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | BAND-PERP | 0.000000000004547 | | 0.000000000004547 |
| | | | BNB-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CAKE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | COMP-PERP | 0.000000000000994 | | 0.000000000000994 |
| | | | CREAM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DOT-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | EGLD-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | ETH | 72.077360390000000 | | 72.077360390000000 |
| | | | ETH-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | ETHW | 72.077360393750000 | | 72.077360393750000 |
| | | | FIL-PERP | -0.000000000001455 | | -0.000000000001455 |
| | | | FTT | 930.329594280000000 | | 930.329594280000000 |
| | | | FTT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | KAVA-PERP | 0.000000000021827 | | 0.000000000021827 |
| | | | KNC-PERP | -0.000000000032741 | | -0.000000000032741 |
| | | | KSM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | LINK-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | LTC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNC-PERP | -0.000000000013642 | | -0.000000000013642 |
| | | | MTL-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | NEAR-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | NEO-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | POLIS-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | RUNE-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | SNX-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | SOL-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | SRM | 16.631631740000000 | | 16.806781150000000 |
| | | | SRM_LOCKED | 151.848260070000000 | | 151.673218850000000 |
| | | | THETA-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | TOMO-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | TRX | | | 63,277.000000000000000 |
| | | | UNI-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 269,315.980000000000000 | | 237,007.363230680000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000113 | | -0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43482 | Name on file | FTX Trading Ltd. | BNB | 520.047731738918000 | FTX Trading Ltd. | 520.047731738918000 |
| | | | BNB-PERP | 0.000000000000063 | | 0.000000000000063 |
| | | | BTC | 1.832319531197760 | | 1.832319531197760 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 846,916.298400000000000 | | 846,916.298400000000000 |
| | | | CAKE-PERP | 0.000000000050093 | | 0.000000000050093 |
| | | | DOT | 34.991684759757800 | | 34.991684759757800 |
| | | | ETH | 13.671767604113200 | | 13.671767604113200 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 13.423934024065400 | | 13.423934024065400 |
| | | | FTT | 9,333.010060000000000 | | 9,333.010060000000000 |
| | | | GMT | 0.035120000000000 | | 0.035120000000000 |
| | | | GST | 0.060000000000000 | | 0.060000000000000 |
| | | | HT | | | 21,807.488679759100000 |
| | | | HT-PERP | -0.000000000000824 | | -0.000000000000824 |
| | | | IMX | 333.000000000000000 | | 333.000000000000000 |
| | | | LUNA2 | 17.630955410000000 | | 17.630955410000000 |
| | | | LUNA2_LOCKED | 41.138895960000000 | | 41.138895960000000 |
| | | | MOB | 2,194.270968370000000 | | 2,194.270968370000000 |
| | | | SOL | | | 13.478192923281000 |
| | | | SRM | 10.575603300000000 | | 10.575603300000000 |
| | | | SRM_LOCKED | 120.464396700000000 | | 120.464396700000000 |
| | | | TRX | 0.189950919691120 | | 0.189950919691120 |
| | | | USD | 152,682.205519186000000 | | 152,682.205519186000000 |
| | | | USDT | 88,561.804493827200000 | | 88,561.804493827200000 |
| | | | USTC | 2,495.746954162300000 | | 2,495.746954162300000 |
| | | | XPLA | 0.000550000000000 | | 0.000550000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12280 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000015399141 | FTX Trading Ltd. | 0.000000015399141 |
| | | | AAVE | 0.000000015130230 | | 0.000000015130230 |
| | | | AAVE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | APE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ASD | 0.000000009338890 | | 0.000000009338890 |
| | | | ATOM | 0.082630161146089 | | 0.082630161146089 |
| | | | ATOM-PERP | 0.000000000000664 | | 0.000000000000664 |
| | | | AVAX | 33.474452754591400 | | 33.474452754591400 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AXS | 0.000000003567310 | | 0.000000003567310 |
| | | | BCH | 0.000000018697559 | | 0.000000018697559 |
| | | | BCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB | 44.726487440236300 | | 44.726487440236300 |
| | | | BRZ | 0.000000003500000 | | 0.000000003500000 |
| | | | BTC | | | 2.804240651020010 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000009000000 | | 0.000000009000000 |
| | | | DOGE | | | 0.129617598550886 |
| | | | DYDX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENS-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | EOS-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | ETH | | | 33.506919720402700 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ETHW | 0.001388929482624 | | 0.001388929482624 |
| | | | ETHW-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | EUR | 0.000000009200000 | | 0.000000009200000 |
| | | | FLOW-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTM | 0.000000008762070 | | 0.000000008762070 |
| | | | FTT | 150.069003958777000 | | 150.069003958777000 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HT | 0.000000000664152 | | 0.000000000664152 |
| | | | KNC | 0.000000006633717 | | 0.000000006633717 |
| | | | LINK | 0.000000012058820 | | 0.000000012058820 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | LTC | 0.0000000007274190 | | 0.0000000007274190 |
| | | | LTC-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | LUNA2 | 0.0069502279890000 | | 0.0069502279890000 |
| | | | LUNA2_LOCKED | 0.0162172179279880 | | 0.0162172179279880 |
| | | | LUNC | 0.0020601336471000 | | 0.0020601336471000 |
| | | | MATIC | 0.2060741772795600 | | 0.2060741772795600 |
| | | | MKR | 0.0000000015000000 | | 0.0000000015000000 |
| | | | NEAR | 0.0000000100000000 | | 0.0000000100000000 |
| | | | NEXO | 0.0003850000000000 | | 0.0003850000000000 |
| | | | NFT (3787187730816154B3/FTX NA - WE ARE HERE! #63771) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OMG | 0.0000000012003480 | | 0.0000000012003480 |
| | | | POLIS-PERP | 0.0000000000000008 | | 0.0000000000000008 |
| | | | RSR | 0.0000000066326999 | | 0.0000000066326999 |
| | | | RUNE | 0.0000001897400000 | | 0.0000001897400000 |
| | | | SNX | 0.0000000008587772 | | 0.0000000008587772 |
| | | | SOL | 0.0000000023300242 | | 0.0000000023300242 |
| | | | SOL-PERP | -0.0000000000021B8 | | -0.0000000000002188 |
| | | | SRM | 1.2677484500000000 | | 1.2677484500000000 |
| | | | SRM_LOCKED | 24.9380531B0000000 | | 24.9380531B0000000 |
| | | | STEP | 0.0000001000000000 | | 0.0000001000000000 |
| | | | STEP-PERP | -0.0000000000000127 | | -0.0000000000000127 |
| | | | SUSHI | 0.0000000006579786 | | 0.0000000006579786 |
| | | | SXP | 0.0000000046495725 | | 0.0000000046495725 |
| | | | SXP-PERP | 0.0000000000000049 | | 0.0000000000000049 |
| | | | TRX | 13,511.9280340710000 | | 13,511.9280340710000 |
| | | | UNI | 0.0000000011152720 | | 0.0000000011152720 |
| | | | UNI-PERP | 0.0000000000000119 | | 0.0000000000000119 |
| | | | USD | 13,585.1225243805000 | | 13,585.1225243805000 |
| | | | USDT | 1,437.4013280951700 | | 1,437.4013280951700 |
| | | | USTC | 0.9656793606802600 | | 0.9656793606802600 |
| | | | XRP | 0.0000000126976300 | | 0.0000000126976300 |
| | | | YFI | 0.0000000020141690 | | 0.0000000020141690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40224 | Name on file | FTX Trading Ltd. | BCH | 15.7495560808463000 | FTX Trading Ltd. | 15.7495560808463000 |
| | | | BNB | 0.0096631464901700 | | 0.0096631464901700 |
| | | | BTC | 0.0000000007320730 | | 0.0000000007320730 |
| | | | ETH | 0.0000000006505130 | | 0.0000000006505130 |
| | | | ETHW | 0.0000875209168500 | | 0.0000875209168500 |
| | | | FTT | 2,799.8801880200000 | | 2,799.8801880200000 |
| | | | HT | 957.5796607399320000 | | 957.5796607399320000 |
| | | | LTC | 0.0000000002484808 | | 0.0000000002484808 |
| | | | LUNA2 | 0.0051320591000000 | | 0.0051320591000000 |
| | | | LUNA2_LOCKED | 0.0119748045700000 | | 0.0119748045700000 |
| | | | LUNC | 1,117.5166738752600000 | | 1,117.5166738752600000 |
| | | | NFT (313732340054276189/FTX NA - WE ARE HERE! #16421) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OKB | 2,736.3963897534300000 | | 2,736.3963897534300000 |
| | | | SRM | 0.9198412200000000 | | 0.9198412200000000 |
| | | | SRM_LOCKED | 5.3446848000000000 | | 5.3446848000000000 |
| | | | TRX | 0.0008980000000000 | | 0.0008980000000000 |
| | | | USD | 32,298.0797301935000000 | | 32,298.0797301935000000 |
| | | | USDT | 162,403.1287229560000000 | | 162,403.1287229560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2288 | Name on file | FTX Hong Kong Ltd | BTC | 6.0000000000000000 | FTX Trading Ltd. | 0.0000000394102B0 |
| | | | COPE | | | 0.0284920010421B0 |
| | | | DOGE | | | 0.0000000936153B0 |
| | | | ETH | | | 0.0000000033991272 |
| | | | ETH-PERP | | | 49.7048272275204000 |
| | | | FIDA | | | 1,017.0000000000000000 |
| | | | FTT | | | 1,478.0445720052100000 |
| | | | LTC | | | 5.6464672657900900 |
| | | | MAPS | | | 646.0032300000000000 |
| | | | MATIC | | | 0.3795776660122200 |
| | | | OXY | | | 40.0000000029857000 |
| | | | SAND | | | 307.0030700000000000 |
| | | | SOL | | | 0.0000000076256710 |
| | | | SRM | | | 42.9773480613170000 |
| | | | SRM_LOCKED | | | 344.9162906500000000 |
| | | | STEP | | | 0.0000000100000000 |
| | | | TRX | | | 0.0000030000000000 |
| | | | USD | 88,000.0000000000000000 | | 0.0000038157627 |
| | | | USDC | 60,000.0000000000000000 | | 0.0000000000000000 |
| | | | USDT | | | 0.0000000320732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the entity identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44291 | Name on file | FTX Trading Ltd. | 1INCH | 0.0083600000000000 | FTX Trading Ltd. | 0.0083600000000000 |
| | | | AAVE | 0.0500502500000000 | | 0.0500502500000000 |
| | | | AGLD | 40.7147825000000000 | | 40.7147825000000000 |
| | | | AGLD-PERP | 1,001.5000000000000000 | | 1,001.5000000000000000 |
| | | | AKRO | 11,110.5109050000000000 | | 11,110.5109050000000000 |
| | | | ALGO | 0.0008950000000000 | | 0.0008950000000000 |
| | | | ALICE | 30.7009160000000000 | | 30.7009160000000000 |
| | | | ANC | 86.0082250000000000 | | 86.0082250000000000 |
| | | | APE | 5.4000000000000000 | | 5.4000000000000000 |
| | | | ATOM | 0.0004000000000000 | | 0.0004000000000000 |
| | | | AUDIO | 159.9912975000000000 | | 159.9912975000000000 |
| | | | AVAX | 0.0003130000000000 | | 0.0003130000000000 |
| | | | BAL | 0.0001810000000000 | | 0.0001810000000000 |
| | | | BAND | 0.0182310000000000 | | 0.0182310000000000 |
| | | | BAT | 33.0019500000000000 | | 33.0019500000000000 |
| | | | BCH | 0.2151001500000000 | | 0.2151001500000000 |
| | | | BICO | 7.0008800000000000 | | 7.0008800000000000 |
| | | | BIT | 0.0111700000000000 | | 0.0111700000000000 |
| | | | BOBA | 1,612.8224275000000000 | | 1,612.8224275000000000 |
| | | | BTC | 0.0060335643795 21 | | 0.0060335643795 21 |
| | | | BTT | 1,320.0000000000000000 | | 1,320.0000000000000000 |
| | | | BTT-PERP | 29,000.0000000000000000 | | 29,000.0000000000000000 |
| | | | C98 | 0.0046400000000000 | | 0.0046400000000000 |
| | | | CHR | 0.0008200000000000 | | 0.0008200000000000 |
| | | | CHR-PERP | 2,000.0000000000000000 | | 2,000.0000000000000000 |
| | | | CHZ | 0.0042950000000000 | | 0.0042950000000000 |
| | | | CLV | 0.0003630000000000 | | 0.0003630000000000 |
| | | | COMP | 0.0000024200000000 | | 0.0000024200000000 |
| | | | CQT | 41.0006500000000000 | | 41.0006500000000000 |
| | | | CRO | 9,350.0096000000000000 | | 9,350.0096000000000000 |
| | | | CRV | 39.0028250000000000 | | 39.0028250000000000 |
| | | | CVC | 0.0186200000000000 | | 0.0186200000000000 |
| | | | DENT | 18,100.1470000000000000 | | 18,100.1470000000000000 |
| | | | DMG | 0.0050560000000000 | | 0.0050560000000000 |
| | | | DODO | 689.3144850000000000 | | 689.3144850000000000 |
| | | | DOGE | 1.2337700000000000 | | 1.2337700000000000 |
| | | | DOT | 0.5003050000000000 | | 0.5003050000000000 |
| | | | DYDX | 0.0009950000000000 | | 0.0009950000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ENJ | 23.0043500000000000 | | | 23.0043500000000000 |
| | | | ENS | 103.1503104500000000 | | | 103.1503104500000000 |
| | | | ETH | 2.1777300591344480 | | | 2.1777300591344480 |
| | | | ETHW | 2,147.5529592535000000 | | | 2,147.5529592535000000 |
| | | | FRONT | 16.9969730000000000 | | | 16.9969730000000000 |
| | | | FTM | 3,404.0117850000000000 | | | 3,404.0117850000000000 |
| | | | FTT | 2,921.0839625000000000 | | | 2,921.0839625000000000 |
| | | | GALA | 0.0081000000000000 | | | 0.0081000000000000 |
| | | | GARI | 754.0137600000000000 | | | 754.0137600000000000 |
| | | | HNT | 50.0005120000000000 | | | 50.0005120000000000 |
| | | | HT | | | | 2,524.2783249846600000 |
| | | | HT-PERP | 21.9500000000002100 | | | 21.9500000000002100 |
| | | | IMX | 326.0043355000000000 | | | 326.0043355000000000 |
| | | | JASMY-PERP | 200,000.0000000000000000 | | | 200,000.0000000000000000 |
| | | | JST | 0.0237000000000000 | | | 0.0237000000000000 |
| | | | KAVA-PERP | 1,000.0000000000000000 | | | 1,000.0000000000000000 |
| | | | KNC | 0.0060640000000000 | | | 0.0060640000000000 |
| | | | LINA | 0.2480000000000000 | | | 0.2480000000000000 |
| | | | LINK | 14.1000000000000000 | | | 14.1000000000000000 |
| | | | LRC | 11.0028000000000000 | | | 11.0028000000000000 |
| | | | LUNA2 | 5.6192694650000000 | | | 5.6192694650000000 |
| | | | LUNA2_LOCKED | 13.1116287500000000 | | | 13.1116287500000000 |
| | | | MANA | 0.0009400000000000 | | | 0.0009400000000000 |
| | | | MATIC | | | | 1,033.5711272447100000 |
| | | | MTA | 0.0123200000000000 | | | 0.0123200000000000 |
| | | | MTL | 0.1000000000000000 | | | 0.1000000000000000 |
| | | | NEAR | 157.0014825000000000 | | | 157.0014825000000000 |
| | | | OMG | 0.0000725000000000 | | | 0.0000725000000000 |
| | | | PEOPLE | 2,630.0000000000000000 | | | 2,630.0000000000000000 |
| | | | PEOPLE-PERP | 80,000.0000000000000000 | | | 80,000.0000000000000000 |
| | | | PSY | 11,841.0026350000000000 | | | 11,841.0026350000000000 |
| | | | PUNDIX | 214.0043785000000000 | | | 214.0043785000000000 |
| | | | PUNDIX-PERP | 500.0000000000000000 | | | 500.0000000000000000 |
| | | | RAY | 0.0043750000000000 | | | 0.0043750000000000 |
| | | | REEF | 1.6211000000000000 | | | 1.6211000000000000 |
| | | | REN | 0.0152100000000000 | | | 0.0152100000000000 |
| | | | RNDR | 36.9008090000000000 | | | 36.9008090000000000 |
| | | | RSR | 0.4476000000000000 | | | 0.4476000000000000 |
| | | | SAND | 210.0033750000000000 | | | 210.0033750000000000 |
| | | | SHIB | 3,800,250.5000000000000000 | | | 3,800,250.5000000000000000 |
| | | | SKL | 0.0285250000000000 | | | 0.0285250000000000 |
| | | | SLP | 0.0251500000000000 | | | 0.0251500000000000 |
| | | | SOL | 0.0009311000000000 | | | 0.0009311000000000 |
| | | | SRM | 2,009.0375686100000000 | | | 2,009.0375686100000000 |
| | | | SRM_LOCKED | 138.7277213900000000 | | | 138.7277213900000000 |
| | | | STG | 467.0000000000000000 | | | 467.0000000000000000 |
| | | | STMX | 0.0242500000000000 | | | 0.0242500000000000 |
| | | | STORJ | 0.0045455000000000 | | | 0.0045455000000000 |
| | | | SUN | 0.0009765850000000 | | | 0.0009765850000000 |
| | | | SUSHI | 181.5054275000000000 | | | 181.5054275000000000 |
| | | | SXP | 0.0036740000000000 | | | 0.0036740000000000 |
| | | | TLM | 0.0001050000000000 | | | 0.0001050000000000 |
| | | | TOMO | 0.7077015000000000 | | | 0.7077015000000000 |
| | | | TRU | 32.9888925000000000 | | | 32.9888925000000000 |
| | | | TRX | 0.0646660000000000 | | | 0.0646660000000000 |
| | | | UNI | 70.0508485000000000 | | | 70.0508485000000000 |
| | | | USD | 15,045.6218605444000000 | | | 15,045.6218605444000000 |
| | | | USDT | | | | 42,002.3560178844000000 |
| | | | WAVES | 436.5013250000000000 | | | 436.5013250000000000 |
| | | | WAVES-PERP | 100.0000000000000000 | | | 100.0000000000000000 |
| | | | YFI | 0.0000485500000000 | | | 0.0000485500000000 |
| | | | YFII | 0.0005690350000000 | | | 0.0005690350000000 |
| | | | YGG | 0.0003250000000000 | | | 0.0003250000000000 |
| | | | ZRX | 22.0000000000000000 | | | 22.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63535 | Name on file | FTX Trading Ltd. | AAVE | 12.9975300000000000 | | FTX Trading Ltd. | 12.9975300000000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 60.0000000000000000 | | | 60.0000000000000000 |
| | | | BTC | 1.6707945328718000 | | | 1.6707945328718000 |
| | | | DOGE | | | | 150,121.9104963150000000 |
| | | | ETH | 35.6171334064467000 | | | 35.6171334064467000 |
| | | | ETHW | 35.4891694000000000 | | | 35.4891694000000000 |
| | | | FTT | 339.9916082000000000 | | | 339.9916082000000000 |
| | | | LUNA2 | 4.5928655810000000 | | | 4.5928655810000000 |
| | | | LUNA2_LOCKED | 10.7166863600000000 | | | 10.7166863600000000 |
| | | | LUNC | 1,000,106.1500000000000000 | | | 1,000,106.1500000000000000 |
| | | | SOL | 200.3259324000000000 | | | 200.3259324000000000 |
| | | | SRM | 1.7053904100000000 | | | 1.7053904100000000 |
| | | | SRM_LOCKED | 51.8498622500000000 | | | 51.8498622500000000 |
| | | | TRX | 661.0000000000000000 | | | 661.0000000000000000 |
| | | | UNI | 150.0000000000000000 | | | 150.0000000000000000 |
| | | | USD | 767,220.9959283110000000 | | | 767,220.9959283110000000 |
| | | | USDT | 7.2875971698854120 | | | 7.2875971698854120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84563 | Name on file | FTX EU Ltd. | ATLAS | 6,186.2834495900000000 | | FTX Trading Ltd. | 6,186.2834495900000000 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | 600,000,000,000.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | | | | 1.3794800011475350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 313 | Name on file | FTX Trading Ltd. | AAVE | 0.0250360755590120 | | FTX Trading Ltd. | 0.0250360755590120 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | ALGO | 0.0787847759856445 | | | 0.0787847759856445 |
| | | | ATOM | -0.0451175779909903 | | | -0.0451175779909903 |
| | | | ATOM-PERP | 0.0000000000000021 | | | 0.0000000000000021 |
| | | | AVAX | 0.0395526844862653 | | | 0.0395526844862653 |
| | | | AVAX-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | AXS-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | BCH | -0.0000027199971490 | | | -0.0000027199971490 |
| | | | BCH-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | BNB | 0.0089995010311990 | | | 0.0089995010311990 |
| | | | BTC | 14.9032971200000000 | | | 14.9083870149593000 |
| | | | DASH-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | DOT | -0.0420847848017310 | | | -0.0420847848017310 |
| | | | EGLD-PERP | 0.0000000000000099 | | | 0.0000000000000099 |
| | | | EOS-PERP | -0.0000000000014511 | | | -0.0000000000014511 |
| | | | ETC-PERP | 0.0000000000000021 | | | 0.0000000000000021 |
| | | | ETH | -0.0000731390670510 | | | -0.0000731390670510 |
| | | | ETHW | 0.0462262794275980 | | | 0.0462262794275980 |
| | | | FIL-PERP | -0.0000000000002700 | | | -0.0000000000002700 |
| | | | FTT | 0.0220995600000000 | | | 0.0220995600000000 |
| | | | FTT-PERP | 0.0000000000000397 | | | 0.0000000000000397 |
| | | | ICP-PERP | 0.0000000000000085 | | | 0.0000000000000085 |
| | | | LINK | -0.0414607265387575 | | | -0.0414607265387575 |
| | | | LINK-PERP | 0.0000000000000068 | | | 0.0000000000000068 |

| | | | | Asserted Claims | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | LTC | 0.000398438970634 | | | |
| | | | LUNA2 | 0.011227655330000 | | | |
| | | | LUNA2_LOCKED | 0.026197862440000 | | | |
| | | | LUNC | 2,444.845586694520000 | | | |
| | | | MATIC | -0.268766779074559 | | | |
| | | | NEAR | 0.200000000000000 | | | |
| | | | NEAR-PERP | -0.000000000000227 | | | |
| | | | NEO-PERP | -0.000000000001307 | | | |
| | | | SOL | -0.0030639557374944 | | | |
| | | | SRM | 1.477053910000000 | | | |
| | | | SRM_LOCKED | 26.062946090000000 | | | |
| | | | THETA-PERP | -0.000000000000227 | | | |
| | | | TRX | 0.654494340958850 | | | |
| | | | UNI | 0.044835780000000 | | | |
| | | | UNI-PERP | 0.000000000000056 | | | |
| | | | USD | -1.126214170739650 | | | |
| | | | XMR-PERP | 0.000000000000132 | | | |
| | | | XRP | -1.381679472037350 | | | |
| | | | XTZ-PERP | 0.000000000000475 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's accounts to the modified quantities and amounts.

| 5752 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.000000000980637 |
| | | | AVAX-PERP | | | | -0.000000000000909 |
| | | | BCH-PERP | | | | 0.000000005000000 |
| | | | BTC | | | | -0.100000000001444 |
| | | | DOT-PERP | | | | -0.0000000000023166 |
| | | | ETC-PERP | | | | -0.0000000000023166 |
| | | | FTT | | | | 25.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000005570 |
| | | | ICP-PERP | | | | -0.00000000004092 |
| | | | SOL-PERP | | | | -0.000000000004320 |
| | | | TRX | | | | 0.011775000000000 |
| | | | USD | 1,718,071.37000000000000 | | | 1,718,072.036751670000000 |
| | | | USDT | | | | 0.094305005527900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16024 | Name on file | FTX Trading Ltd. | AAPL | 1.409748430500000 | | FTX Trading Ltd. | 1.409748430500000 |
| | | | AAVE | 0.500005000000000 | | | 0.500005000000000 |
| | | | ALPHA | | | | 5,547.923255201530000 |
| | | | ALTBULL | 0.000569880000000 | | | 0.000569880000000 |
| | | | AMZN | 2.000000000000000 | | | 2.000000000000000 |
| | | | ARKK | 2.399767300000000 | | | 2.399767300000000 |
| | | | ATLAS | 2,244.609992760000000 | | | 2,244.609992760000000 |
| | | | BEAR | 136.620000000000000 | | | 136.620000000000000 |
| | | | BIT | 0.745853120000000 | | | 0.745853120000000 |
| | | | BNB | 0.002230570752850 | | | 0.002230570752850 |
| | | | BOBA | 19.065237720000000 | | | 19.065237720000000 |
| | | | BTC | 9.135014489982030 | | | 9.135014489982030 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000577200000 | | | 0.000000577200000 |
| | | | COIN | 0.045210452000000 | | | 0.045210452000000 |
| | | | COPE | 0.659222000000000 | | | 0.659222000000000 |
| | | | CRO | 0.003900000000000 | | | 0.003900000000000 |
| | | | DOGE | 35.747197260000000 | | | 35.747197260000000 |
| | | | EDEN | 0.000918000000000 | | | 0.000918000000000 |
| | | | ENJ | 0.256049200000000 | | | 0.256049200000000 |
| | | | ETH | 167.381624048210000 | | | 167.381624048210000 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210326 | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETH-20211231 | -0.000000000000004 | | | -0.000000000000004 |
| | | | ETHBULL | 0.001102931000000 | | | 0.001102931000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000930238419240 | | | 0.000930238419240 |
| | | | EUR | 0.220931338923570 | | | 0.220931338923570 |
| | | | FIDA | 2.627660340000000 | | | 2.627660340000000 |
| | | | FIDA_LOCKED | 9.268603530000000 | | | 9.268603530000000 |
| | | | FTT | 274.336080100000000 | | | 274.336080100000000 |
| | | | FTT-PERP | -0.000000000000022 | | | -0.000000000000022 |
| | | | GBP | 0.151816532207270 | | | 0.151816532207270 |
| | | | GOOGL | 2.000000000000000 | | | 2.000000000000000 |
| | | | HOLY | 0.605986000000000 | | | 0.605986000000000 |
| | | | HT | 1,438.857540830000000 | | | 1,438.857540830000000 |
| | | | KSHIB | 1,960.007800000000000 | | | 1,960.007800000000000 |
| | | | LINA | 8.430220000000000 | | | 8.430220000000000 |
| | | | LINK | 11.510956071807500 | | | 11.510956071807500 |
| | | | LUNA2_LOCKED | 0.000000010715548 | | | 0.000000010715548 |
| | | | LUNC | 0.001000000000000 | | | 0.001000000000000 |
| | | | MANA | 0.014290000000000 | | | 0.014290000000000 |
| | | | MAPS | 0.957185000000000 | | | 0.957185000000000 |
| | | | MATIC | | | | 21.582750483722000 |
| | | | MER | 0.059700000000000 | | | 0.059700000000000 |
| | | | MKR | 0.000314025312650 | | | 0.000314025312650 |
| | | | NFT (324250974606864505/MONTREAL TICKET STUB #279) | | | | 1.000000000000000 |
| | | | NFT (369453299991762347/FTX EU - WE ARE HERE! #76604) | | | | 1.000000000000000 |
| | | | NFT (381206023574949504/FTX EU - WE ARE HERE! #76760) | | | | 1.000000000000000 |
| | | | NFT (441272109170130815/BAKU TICKET STUB #1809) | | | | 1.000000000000000 |
| | | | NFT (455981245080531593/THE HILL BY FTX #4489) | | | | 1.000000000000000 |
| | | | NFT (456351651107966961/MONACO TICKET STUB #869) | | | | 1.000000000000000 |
| | | | NFT (503129405785855160/FTX EU - WE ARE HERE! #75034) | | | | 1.000000000000000 |
| | | | NFT (514363976920129954/SILVERSTONE TICKET STUB #512) | | | | 1.000000000000000 |
| | | | NFT (564574614019665173/MONZA TICKET STUB #1918) | | | | 1.000000000000000 |
| | | | OKB | 49.651820946734600 | | | 49.651820946734600 |
| | | | OKB-PERP | 0.0000000000000035 | | | 0.0000000000000035 |
| | | | OMG | 19.695516255829300 | | | 19.695516255829300 |
| | | | OXY | 0.003900500000000 | | | 0.003900500000000 |
| | | | RAY | 20.704556061317000 | | | 20.704556061317000 |
| | | | REAL | 0.001307000000000 | | | 0.001307000000000 |
| | | | SAND | 1,651.021540000000000 | | | 1,651.021540000000000 |
| | | | SECO | 0.947622500000000 | | | 0.947622500000000 |
| | | | SHIB | 102,109.870052200000000 | | | 102,109.870052200000000 |
| | | | SNX | 42.496465538251000 | | | 42.496465538251000 |
| | | | SNX-PERP | 0.0000000000000001 | | | 0.0000000000000000 |
| | | | SOL | | | | 1.037343972032260 |
| | | | SPY | 2.100951300450000 | | | 2.100951300450000 |
| | | | SRM | 36.963518400000000 | | | 36.963518400000000 |
| | | | SRM_LOCKED | 906.704969740000000 | | | 906.704969740000000 |
| | | | STEP | 0.011150625000000 | | | 0.011150625000000 |
| | | | SUN | 262,436.249136170000000 | | | 262,436.249136170000000 |
| | | | SUSHI | 36.385777986991400 | | | 36.385777986991400 |
| | | | SXP | 58.489566692725600 | | | 58.489566692725600 |
| | | | TRU | 0.986743430000000 | | | 0.986743430000000 |
| | | | TRX | 454,206.313040347000000 | | | 454,206.313040347000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TSLA | 1.5000000000000000 | | |
| | | | TSM | 19.2684492000000000 | | 19.2684492000000000 |
| | | | UBXT | 0.0478275700000000 | | 0.0478275700000000 |
| | | | UBXT_LOCKED | 68.6810776300000000 | | 68.6810776300000000 |
| | | | USD | 27,317.4664461490000000 | | 27,317.4664461490000000 |
| | | | USDT | 17,193.7375230625000000 | | 17,193.7375230625000000 |
| | | | WBTC | 0.0000945924838440 | | 0.0000945924838440 |
| | | | ZM | 1.0000100000000000 | | 1.0000100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to amend the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1190 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BAO | | | 1.0000000000000000 |
| | | | BTC | | | 0.0000167200000000 |
| | | | IMX | | | 0.0548000000000000 |
| | | | MATH | | | 1.0000000000000000 |
| | | | SOL | 6,214.2200000000000000 | | 6,244.4463452100000000 |
| | | | USD | | | 1,841.7487117760000000 |
| | | | USDT | | | 307.8414050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55054 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000000726765 | FTX Trading Ltd. | 0.0000000000726765 |
| | | | BNB | | | 142.9012385099490000 |
| | | | BNBBULL | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | BTC | 5.1272368579500000 | | 5.1272368579500000 |
| | | | BTC-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BULL | 0.0000000008023900 | | 0.0000000008023900 |
| | | | CAKE-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | EOS-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | ETH | | | 141.9863189574980000 |
| | | | ETHBULL | 0.0000000006309300 | | 0.0000000006309300 |
| | | | ETH-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ETHW | 0.0000000007343200 | | 0.0000000007343200 |
| | | | NFT (452460231857046518/BELGIUM TICKET STUB #1136) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SOL | 76.3132458703533000 | | 76.3132458703533000 |
| | | | SOL-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | SRM | 87.1849016600000000 | | 87.1849016600000000 |
| | | | SRM_LOCKED | 444.4232053900000000 | | 444.4232053900000000 |
| | | | SUSHIBEAR | 0.0000000005000000 | | 0.0000000005000000 |
| | | | SUSHIBULL | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETABULL | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | | | 262,381.4390595320000000 |
| | | | USD | 227,050.5462637790000000 | | 227,050.5462637790000000 |
| | | | USDT | | | 47,164.3228515186000000 |
| | | | XRPBULL | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6594 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.0000000000003092 | FTX Trading Ltd. | 0.0000000000003092 |
| | | | BNB | 174.5513380380370000 | | 174.5513380380370000 |
| | | | BTC | 2.8848048909435400 | | 2.8848048909435400 |
| | | | BTC-PERP | -0.0000000000000044 | | -0.0000000000000044 |
| | | | BULL | 0.0000000000320000 | | 0.0000000000320000 |
| | | | CEL-PERP | -18,694.2000000000000000 | | -18,694.2000000000000000 |
| | | | COIN | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | CREAM-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | DYDX | 1,340.2074815500000000 | | 1,340.2074815500000000 |
| | | | DYDX-PERP | 0.0000000000000682 | | 0.0000000000000682 |
| | | | ETH | 140.1574818396690000 | | 140.1574818396690000 |
| | | | ETHBULL | 0.0000030348600000 | | 0.0000030348600000 |
| | | | ETH-PERP | -0.0000000000000046 | | -0.0000000000000046 |
| | | | ETHW | 0.0000035400000000 | | 0.0000035400000000 |
| | | | FTT | 0.0806260263700000 | | 0.0806260263700000 |
| | | | IMX | 16,993.4846067900000000 | | 16,993.4846067900000000 |
| | | | KBTT-PERP | 800.0000000000000000 | | 800.0000000000000000 |
| | | | KSHIB-PERP | -2,960.0000000000000000 | | -2,960.0000000000000000 |
| | | | LUNA2 | 12.7985909300000000 | | 12.7985909300000000 |
| | | | LUNA2_LOCKED | 29.4888009200000000 | | 29.4888009200000000 |
| | | | LUNC | 2,786.9201400048200000 | | 2,786.9201400048200000 |
| | | | LUNC-PERP | -0.0000000000017280 | | -0.0000000000017280 |
| | | | MOON | 1.8000000000000000 | | 1.8000000000000000 |
| | | | NFT (320385817283785321/BELGIUM TICKET STUB #1121) | | | 1.0000000000000000 |
| | | | NFT (346128915952935253/MONZA TICKET STUB #1964) | | | 1.0000000000000000 |
| | | | NFT (425392152747552900/FTX EU - WE ARE HERE! #143448) | | | 1.0000000000000000 |
| | | | PERP | 0.0287240000000000 | | 0.0287240000000000 |
| | | | PUNDIX-PERP | 46,000.0000000000000000 | | 46,000.0000000000000000 |
| | | | RNDR-PERP | -10,000.0000000000000000 | | -10,000.0000000000000000 |
| | | | SOL | 601.8186821843070000 | | 601.8186821843070000 |
| | | | SOL-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | SRM | 125.3502361000000000 | | 125.3502361000000000 |
| | | | SRM_LOCKED | 649.4724777800000000 | | 649.4724777800000000 |
| | | | STG | 46,574.7349888600000000 | | 46,574.7349888600000000 |
| | | | STG-PERP | 27,776.0000000000000000 | | 27,776.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 204,920.8706906650000000 | | 204,920.8706906650000000 |
| | | | USDT | | | 63,344.1115383216000000 |
| | | | XRP | 0.0000000003837547 | | 0.0000000003837547 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54457 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000000000000 | FTX Trading Ltd. | 420.8086227754230000 |
| | | | BIT | 28,029.2073300000000000 | | 28,029.2073300000000000 |
| | | | BLT | 3.0207800000000000 | | 3.0207800000000000 |
| | | | BTC | 16.8788197249354600 | | 16.8788197249354600 |
| | | | BULL | 22.5241045655000000 | | 22.5241045655000000 |
| | | | DFL | 7,060.0706000000000000 | | 7,060.0706000000000000 |
| | | | DOGE | 150.0000000000000000 | | 150.0000000000000000 |
| | | | ETH | 144.7575171600000000 | | 144.7575171600000000 |
| | | | ETHBULL | 136.8729111036000000 | | 136.8729111036000000 |
| | | | ETHW | 129.8663602771030000 | | 129.8663602771030000 |
| | | | FIDA | 3,539.0186260000000000 | | 3,539.0186260000000000 |
| | | | FTT | 2,563.3088163750000000 | | 2,563.3088163750000000 |
| | | | GRT | 3,780.0486000000000000 | | 3,780.0486000000000000 |
| | | | LOOKS | 263.0026300000000000 | | 263.0026300000000000 |
| | | | MAPS | 4,630.4710600000000000 | | 4,630.4710600000000000 |
| | | | MATIC | 2,118.6719465604600000 | | 2,118.6719465604600000 |
| | | | MER | 4,000.0000000000000000 | | 4,000.0000000000000000 |
| | | | NFT (300584718062476772/FTX EU - WE ARE HERE! #231960) | | | 1.0000000000000000 |
| | | | NFT (318117362955403232/MONZA TICKET STUB #792) | | | 1.0000000000000000 |
| | | | NFT (349878793155675226/MONTREAL TICKET STUB #793) | | | 1.0000000000000000 |
| | | | NFT (365142465006952890/SILVERSTONE TICKET STUB #719) | | | 1.0000000000000000 |
| | | | NFT (401506518926469193/FRANCE TICKET STUB #1675) | | | 1.0000000000000000 |
| | | | NFT (402730978549215177/SINGAPORE TICKET STUB #1583) | | | 1.0000000000000000 |
| | | | NFT (424638370213167879/FTX AU - WE ARE HERE! #37813) | | | 1.0000000000000000 |
| | | | NFT (427053020695933663/FTX CRYPTO CUP 2022 KEY #1116) | | | 1.0000000000000000 |
| | | | NFT (449710504670050524/FTX EU - WE ARE HERE! #231936) | | | 1.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | NFT (45882470640510603S/FTX EU - WE ARE HERE! #231919) | | | 1.00000000000000000 |
| | | | NFT (46114167024080332S/FTX AU - WE ARE HERE! #20984) | | | 1.00000000000000000 |
| | | | NFT (48948004292208605S/BELGIUM TICKET STUB #1721) | | | 1.00000000000000000 |
| | | | NFT (49537248127114221S/JAPAN TICKET STUB #530) | | | 1.00000000000000000 |
| | | | NFT (50628713743907096S/THE HILL BY FTX #2750) | | | 1.00000000000000000 |
| | | | NFT (52243705093957725S/HUNGARY TICKET STUB #550) | | | 1.00000000000000000 |
| | | | NFT (56921945336282855S/MEXICO TICKET STUB #1827) | | | 1.00000000000000000 |
| | | | OXY | 0.93272300000000000 | | 0.93272300000000000 |
| | | | SOL | 1,432.71116687000000000 | | 1,432.71116687339000 |
| | | | SPELL | 2.03800000000000000 | | 2.03800000000000000 |
| | | | SRM | 5,551.71282285000000000 | | 5,551.71282285000000 |
| | | | SRM_LOCKED | 1,354.55683762000000000 | | 1,354.55683762000000 |
| | | | SUSHI | 0.54343000000000000 | | 0.54343000000000000 |
| | | | USD | 35,326.12922811850000000 | | 35,326.12922811850000 |
| | | | USDT | 13,717.23000000000000000 | | 13,717.22753719930000 |
| | | | YGG | 510.00510000000000000 | | 510.00510000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27523 | Name on file | FTX Trading Ltd. | ETH | 65.99010000000000000 | FTX Trading Ltd. | |
| | | | ETHW | | | 0.00095395000000000 |
| | | | FTT | | | 0.08991000000000000 |
| | | | NFT (29086814539730939S/FTX EU - WE ARE HERE! #225410) | | | 1.00000000000000000 |
| | | | NFT (29730037977495598S/THE HILL BY FTX #7270) | | | 1.00000000000000000 |
| | | | NFT (33711293785552768S/FTX EU - WE ARE HERE! #225314) | | | 1.00000000000000000 |
| | | | NFT (41912315166872945S/FTX EU - WE ARE HERE! #225464) | | | 1.00000000000000000 |
| | | | NFT (46880898412477374/FTX CRYPTO CUP 2022 KEY #4182) | | | 1.00000000000000000 |
| | | | SRM | | | 20.11236979000000000 |
| | | | SRM_LOCKED | | | 371.61649281000000000 |
| | | | TRX | | | 0.00000100000000000 |
| | | | USD | Undetermined* | | 0.00000000001033445 |
| | | | USDT | | | 85,368.67277800540000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30147 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000003190015 |
| | | | BNB | | | 0.00000000792976 4 |
| | | | BTC | | | 0.00000003685560 |
| | | | DOGE | | | 0.00000000069583 |
| | | | ETH | | | 9.10154049558033 0 |
| | | | ETH-PERP | | | -0.00000000000099 |
| | | | ETHW | | | 0.00000000709319 3 |
| | | | FTT | | | 3,000.26780660900000 |
| | | | LINK | | | 0.00000000395416 |
| | | | LTC | | | 0.00000000996016 |
| | | | MATIC | | | 0.00000000565534 |
| | | | OMG | | | 0.00000000166426 |
| | | | RUNE | | | 11,306.55294894220000 |
| | | | SNX | | | 0.00000000987074 6 |
| | | | SOL | | | 0.00000002090051 |
| | | | SRM | | | 235.72340947000000 |
| | | | SRM_LOCKED | | | 3,089.97659053000000 |
| | | | SUSHI | | | 0.00000003916626 |
| | | | TRX | | | 0.00010100000000 |
| | | | USD | Undetermined* | | 391,599.74998541200000 |
| | | | USDT | | | -0.00000000007119308 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5728 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00098313900000 00 |
| | | | BTC-PERP | | | 4.00000000000000000 |
| | | | DFL | | | 6,639.11688000000000000 |
| | | | FTT | 5,800.00000000000000000 | | 5,130.16215623769000 |
| | | | NFT (31030345530863975Z/FTX AU - WE ARE HERE! #17657) | | | 1.00000000000000000 |
| | | | NFT (47338821786293789Z/FTX AU - WE ARE HERE! #38488) | | | 1.00000000000000000 |
| | | | SRM | | | 194.23831890000000 |
| | | | SRM_LOCKED | | | 1,603.62505540000000 |
| | | | TRX | | | 0.00008800000000 |
| | | | USD | | | -58,894.65470899980000 |
| | | | USDT | 130,000.00000000000000000 | | 7,378.18516340500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the claimed amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35931 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 2,781.34931571862000 0 |
| | | | AXS | | | 2,097.50208019047000 0 |
| | | | BNB | | | 1.56311209886497 0 |
| | | | CHZ | 83,258.35200000000000000 | | 83,258.35200000000000 |
| | | | COMP | 519.39777540000000000 | | 519.39777540000000 |
| | | | CRO | 43,361.32600000000000000 | | 43,361.32600000000000 |
| | | | DOT | 2,604.04492859165000000 | | 2,604.04492859165000 |
| | | | ENJ | 22,917.41560000000000000 | | 22,917.41560000000000 |
| | | | ENS | 1,389.94569800000000000 | | 1,389.94569800000000 |
| | | | ETH | 18.41089394283700000 | | 18.41089394283700 0 |
| | | | ETHW | 15.31881304634200000 | | 15.31881304634200 0 |
| | | | FTM | 66,936.97969483070000000 | | 66,936.97969483070000 |
| | | | GMT | 17,519.56049290880000000 | | 17,519.56049290880000 |
| | | | GRT | 261,566.09160000000000000 | | 261,566.09160000000000 |
| | | | HNT | 3,693.86108000000000000 | | 3,693.86108000000000 |
| | | | LINK | | | 2,920.77198785158000 0 |
| | | | LUNA2 | 129.40178460000000000 | | 129.40178460000000 |
| | | | LUNA2_LOCKED | 301.93749740000000000 | | 301.93749740000000 |
| | | | LUNC | 28,177,511.03527690000000000 | | 28,177,511.03527690000000 |
| | | | MATIC | | | 41,969.01359319730000 0 |
| | | | SAND | 19,262.14680000000000000 | | 19,262.14680000000000 |
| | | | SOL | 1,197.25435200000000000 | | 1,197.25435200000000 |
| | | | USD | 4,096.07553912371000000 | | 4,096.07553912371000 |
| | | | ZRX | 77,504.38383800000000000 | | 77,504.38383800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44215 | Name on file | FTX Trading Ltd. | AMC | 35.55174929838222000 | FTX Trading Ltd. | 35.55174929838222000 |
| | | | ASD | 0.00000000150129000 | | 0.00000000150129000 |
| | | | BNB | 231.80601453447000000 | | 231.80601453447000000 |
| | | | BTC | 3.31113056369264000 | | 3.31113056369264000 |
| | | | DOGE | 4.00000000000000000 | | 4.00000000000000000 |
| | | | ETH | 54.61710765525840000 | | 54.61710765525840000 |
| | | | ETHW | 54.33844833225000000 | | 54.33844833225000000 |
| | | | FIDA | 164,024.79561816000000000 | | 164,024.79561816000000 |
| | | | FIDA_LOCKED | 487,956.20438184000000000 | | 487,956.20438184000000 |
| | | | FTT | 10,154.23967037000000000 | | 10,154.23967037000000 |
| | | | GME | 0.00000000383143000 | | 0.00000000383143000 |
| | | | GMEPRE | 0.00000000383143000 | | 0.00000000383143000 |
| | | | HT | 1,102.70636219710000000 | | 1,102.70636219710000 |
| | | | MAPS | 255,925.12101872000000000 | | 255,925.12101872000000 |
| | | | MAPS_LOCKED | 1,411,889.87898128000000000 | | 1,411,889.87898128000000 |
| | | | MSRM_LOCKED | 2.00000000000000000 | | 2.00000000000000000 |
| | | | OXY | 224,236.64122177000000000 | | 224,236.64122177000000 |
| | | | OXY_LOCKED | 1,025,763.35877873000000000 | | 1,025,763.35877873000000 |
| | | | RAY | 2,519.37731285000000000 | | 2,519.37731285000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 1,522.11577860000000 | | 1,522.11577860000000 |
| | | | SRM | 19,339.00762505000000 | | 19,339.00762505000000 |
| | | | SRM_LOCKED | 75,092.41489432000000 | | 75,092.41489432000000 |
| | | | USD | 16,169.84929072630000 | | 16,169.84929072630000 |
| | | | USDT | | | 545.31642033285200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 669 | Name on file | FTX Trading Ltd. | ETH | 164.24770000000000 | FTX Trading Ltd. | 164.24772690843600 |
| | | | STETH | | | 0.000000004136261 |
| | | | USD | | | 0.326810137086179 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80077 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | -0.00000000000035 |
| | | | BRZ | | | 0.622942378869348 |
| | | | BTC | | | 56.963050170116604 |
| | | | BTC-0624 | | | 0.00000000000004 |
| | | | BTC-0930 | | | -0.00000000000001 |
| | | | BTC-1230 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000027 |
| | | | ETH | | | 140.201403156437879 |
| | | | ETH-0331 | | | -0.00000000000014 |
| | | | ETH-0624 | | | -0.00000000000028 |
| | | | ETH-0930 | | | 0.00000000000042 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000028 |
| | | | ETHW | | | 0.000660937639295 |
| | | | USD | | Undetermined* | 146,600.50526813300000 |
| | | | USDT | | | 0.004573076086200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66423 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 1,168.17147973919000 |
| | | | BTC | | | 0.712389454830330 |
| | | | BTC-PERP | -0.00670000000000 | | -0.00670000000000 |
| | | | CRV | 0.04191880000000 | | 0.04191880000000 |
| | | | DOGE | 5.00000000000000 | | 5.00000000000000 |
| | | | ETH | | | 22.664280204176100 |
| | | | ETH-PERP | -0.04799999999995 | | -0.04799999999995 |
| | | | ETHW | | | 22.609315704176100 |
| | | | FTT | 501.90067000000000 | | 501.90067000000000 |
| | | | IMX | 810.90405450000000 | | 810.90405450000000 |
| | | | LUNA2 | 2,543.57528300000000 | | 2,543.57528300000000 |
| | | | LUNA2_LOCKED | 5,935.00899400000000 | | 5,935.00899400000000 |
| | | | MANA | 1,200.00250000000000 | | 1,200.00250000000000 |
| | | | SOL | 457.44392826153000 | | 457.44392826153000 |
| | | | SRM | 9.68542490000000 | | 9.68542490000000 |
| | | | SRM_LOCKED | 115.11457510000000 | | 115.11457510000000 |
| | | | USD | 46,657.22967482930000 | | 46,657.22967482930000 |
| | | | USDT | 0.00000000978881 | | 0.00000000978881 |
| | | | USTC | 0.000000005898691 | | 0.000000005898691 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1491 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.02640000000000 |
| | | | BTC | | | 0.100030030965325 |
| | | | ETH | | | 0.00053340000000 |
| | | | ETHW | | | 0.00053340000000 |
| | | | IMX | | | 0.87932800000000 |
| | | | MNGO | | | 7.47785000000000 |
| | | | RUNE-PERP | | | 0.00000000001818 |
| | | | SOL | | | 0.97000000000000 |
| | | | SRM | | | 5.61212321000000 |
| | | | SRM_LOCKED | | | 27.38787679000000 |
| | | | USD | 250,000.00000000000000 | | 239,760.18884152000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61405 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.00000000000000 | FTX Trading Ltd. | 1,250.00000000000000 |
| | | | BIT | 113,152.02531000000000 | | 113,152.02531000000000 |
| | | | FLOW-PERP | 4,300.00000000000000 | | 4,300.00000000000000 |
| | | | FTT | 260.46093901712500 | | 260.46093901712500 |
| | | | IMX | 4,500.02250000000000 | | 4,500.02250000000000 |
| | | | LUNA2 | 0.01827635756000 | | 0.01827635756000 |
| | | | LUNA2_LOCKED | 0.04264483431000 | | 0.04264483431000 |
| | | | LUNC | 3,979.71533800000000 | | 3,979.71533800000000 |
| | | | USD | 45,354.69650091750000 | | 45,354.69650091750000 |
| | | | USDT | | | 63,802.75329000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60567 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 736.71730143932000 |
| | | | AAVE | 122.684108787347000 | | 122.684108787347000 |
| | | | ADA | | | 0.000000003025995 |
| | | | AKRO | 84,295.71300000000000 | | 84,295.71300000000000 |
| | | | ALCX | 3.31929600000000 | | 3.31929600000000 |
| | | | ALPHA | | | 1,413.01854243502000 |
| | | | ATLAS | 33,358.08867940000000 | | 33,358.08867940000000 |
| | | | ATOM | 10.64200996000000 | | 10.64200996000000 |
| | | | AUDIO | 5,038.93900000000000 | | 5,038.93900000000000 |
| | | | AURY | 76.94929826000000 | | 76.94929826000000 |
| | | | AVAX | 177.340740768488797 | | 177.340740768488797 |
| | | | AXS | 19.91767929000000 | | 19.91767929000000 |
| | | | BCH | | | 5.508677714138740 |
| | | | BNB | | | 147.838429581515000 |
| | | | BNT | 17,703.13813793990000 | | 17,703.13813793990000 |
| | | | BOBA | 2,027.58545890000000 | | 2,027.58545890000000 |
| | | | BRZ | 2,502,156.45742210200000 | | 2,703,067.30199286600000 |
| | | | BTC | | | 3.835395316165052 |
| | | | CEL | 1.008735005717840 | | 1.008735005717840 |
| | | | CHZ | 22,314.19985192240000 | | 22,314.19985192240000 |
| | | | COMP | 5.30203547000000 | | 5.30203547000000 |
| | | | COPE | 108.29321440000000 | | 108.29321440000000 |
| | | | CREAM | 17.78773990000000 | | 17.78773990000000 |
| | | | CRO | 7,360.36564760000000 | | 7,360.36564760000000 |
| | | | CRV | 66.66012525000000 | | 66.66012525000000 |
| | | | DENT | 67,100.00000000000000 | | 67,100.00000000000000 |
| | | | DFL | 1,112.85944100000000 | | 1,112.85944100000000 |
| | | | DMG | 1,309.62504561000000 | | 1,309.62504561000000 |
| | | | DODO | 318.97114500000000 | | 318.97114500000000 |
| | | | DOGE | | | 1,115,090.59807338000000 |
| | | | DOT | 3,125.410083971124500 | | 3,125.428366145561850 |

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | | **Modified Claims** |
| | | | DYDX | | 87.221540140000000 | | 87.221540140000000 |
| | | | ENJ | | 19,667.203736000000000 | | 19,667.203736000000000 |
| | | | ETH | | | | 81.762731246525910 |
| | | | ETHW | | 4.285846273064340 | | 4.285846273064340 |
| | | | EUR | | 0.000000005597195 | | 0.000000005597195 |
| | | | FTM | | | | 308,735.080114566000000 |
| | | | FTT | | 2,864.981603200260000 | | 2,864.981603200260000 |
| | | | GALA | | 7,692.300000000000000 | | 7,692.300000000000000 |
| | | | GLMR | | | | 0.000000035178724 |
| | | | GODS | | 57.982719200000000 | | 57.982719200000000 |
| | | | GOG | | 226.490043000000000 | | 226.490043000000000 |
| | | | HNT | | 425.572374010000000 | | 425.572374010000000 |
| | | | IMX | | 93.735240000000000 | | 93.735240000000000 |
| | | | KNC | | 7,162.889651429740000 | | 7,162.889651429740000 |
| | | | LINA | | 109,554.585554980000000 | | 109,554.585554980000000 |
| | | | LINK | | 340.284085726541000 | | 340.284085726541000 |
| | | | LOOKS | | 0.126625500000000 | | 0.126625500000000 |
| | | | LRC | | 3,292.639861240000000 | | 3,292.639861240000000 |
| | | | LTC | | | | 26.160871325658516 |
| | | | LUA | | 4,332.158050000000000 | | 4,332.158050000000000 |
| | | | LUNA2 | | 17.755905914418600 | | 17.755905914418600 |
| | | | LUNA2_LOCKED | | 41.430447130310000 | | 41.430447130310000 |
| | | | LUNC | | 1,478,244.558817610000000 | | 1,478,244.558817610000000 |
| | | | MANA | | 37,288.461857800000000 | | 37,288.461857800000000 |
| | | | MATIC | | 12,623.392814918732092 | | 12,623.392814918732092 |
| | | | MBS | | 1,395.299879820000000 | | 1,395.299879820000000 |
| | | | NEAR | | 1,856.300000000000000 | | 1,856.300000000000000 |
| | | | NFT (300335475388124361/95PORCENTOFUTEBOL) | | | | 1.000000000000000 |
| | | | OMG | | 3,361.147060006680000 | | 3,361.147060006680000 |
| | | | OXY | | 2,467.674482940000000 | | 2,467.674482940000000 |
| | | | PAXG | | 38.695478410000000 | | 38.695478410000000 |
| | | | PERP | | 49.334227200000000 | | 49.334227200000000 |
| | | | PUNDIX | | 4,481.603898000000000 | | 4,481.603898000000000 |
| | | | RAMP | | 3,772.462631900000000 | | 3,772.462631900000000 |
| | | | RAY | | | | 3,372.749942804809707 |
| | | | REEF | | 25,260.433000000000000 | | 25,260.433000000000000 |
| | | | REN | | 20,138.814844927200000 | | 20,138.814844927200000 |
| | | | RNDR | | 326.401515480000000 | | 326.401515480000000 |
| | | | RSR | | 180,980.938762007000000 | | 180,980.938762007000000 |
| | | | RUNE | | 62.863113315696800 | | 62.863113315696800 |
| | | | SAND | | 2,076.995929400000000 | | 2,076.995929400000000 |
| | | | SHIB | | 99,218,109.955447600000000 | | 99,218,109.955447600000000 |
| | | | SKL | | 2,162.353851900000000 | | 2,162.353851900000000 |
| | | | SLP | | 6,283.000000000000000 | | 6,283.000000000000000 |
| | | | SNX | | | | 950.541996446642000 |
| | | | SNY | | 80.000026400000000 | | 80.000026400000000 |
| | | | SOL | | | | 5,925.202438073686994 |
| | | | SPELL | | 97,328.276599000000000 | | 97,328.276599000000000 |
| | | | SPY | | 0.000000008826700 | | 0.000000008826700 |
| | | | SRM | | 828.679796410000000 | | 828.679796410000000 |
| | | | SRM_LOCKED | | 1,545.533006850000000 | | 1,545.533006850000000 |
| | | | SUSHI | | 44.576778100000000 | | 44.576778100000000 |
| | | | SWEAT | | 3,800.000000000000000 | | 3,800.000000000000000 |
| | | | SXP | | 651.825245503884000 | | 651.825245503884000 |
| | | | TOMO | | 1,458.784336878170000 | | 1,458.784336878170000 |
| | | | TRU | | 5,878.594466780000000 | | 5,878.594466780000000 |
| | | | TRX | | 6,469.742924500000000 | | 6,469.742924500000000 |
| | | | UNI | | 3,821.481033084100000 | | 3,821.481033084100000 |
| | | | USD | | 52,757.274047963450000 | | 52,757.288617790365570 |
| | | | USDT | | 34,183.761662515215000 | | 34,183.845762311400050 |
| | | | USTC | | 578.672515900000000 | | 579.065563326416064 |
| | | | WBTC | | 0.000000005634105 | | 0.000000005634105 |
| | | | XRP | | 2,150.033772300000000 | | 2,150.033772300000000 |
| | | | YFI | | 0.008109250000000 | | 0.008109250000000 |
| | | | ZRX | | 281.081711950000000 | | 281.081711950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1773 | Name on file | FTX Trading Ltd. | BTC | | 0.000047400000000 | West Realm Shires Services Inc. | 0.000047400000000 |
| | | | ETH | | 0.002299000000000 | | 0.002299000000000 |
| | | | ETHW | | 41.212990000000000 | | 41.212990000000000 |
| | | | USD | | 335,376.110000000000000 | | 335,376.107566800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtors seek to modify the Debtor entity against which the Proof of Claim is asserted from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60969 | Name on file | FTX Trading Ltd. | AMPL | | 0.000000000693695 | FTX Trading Ltd. | 0.000000000693695 |
| | | | APE | | 1,220.000000000000000 | | 1,220.000000000000000 |
| | | | 8CHMOON | | 120.000000000000000 | | 120.000000000000000 |
| | | | BNB | | 0.001000004826793 | | 0.001000004826793 |
| | | | BOBA | | 4,166.666666660000000 | | 4,166.666666660000000 |
| | | | BOBA_LOCKED | | 45,833.333333340000000 | | 45,833.333333340000000 |
| | | | BTC | | 16.032294915438760 | | 16.032294915438760 |
| | | | BTC-20201225 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-200003 | | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-HASH-2020Q4 | | 0.000000000000881 | | 0.000000000000881 |
| | | | BTC-HASH-2021Q1 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | COMP | | 0.000000000500000 | | 0.000000000500000 |
| | | | CREAM-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | EMB | | 43,193.162977370000000 | | 43,193.162977370000000 |
| | | | ETH | | 0.000000011008099 | | 0.000000011008099 |
| | | | FTT | | 2,276.818026652570000 | | 2,276.818026652570000 |
| | | | FTX_EQUITY | | 258.000000000000000 | | 0.000000000000000 |
| | | | HTDOOM | | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | | 0.000000031000000 | | 0.000000031000000 |
| | | | LTC | | 0.000000011565594 | | 0.000000011565594 |
| | | | MNGO | | 304,593.005593410000000 | | 304,593.005593410000000 |
| | | | MOB | | 999.000000000000000 | | 999.000000000000000 |
| | | | NFT (382870298773558934/FTX BUGHOUSE MATCH #1) | | | | 1.000000000000000 |
| | | | NFT (440773186715621741/JOIN THE DARK SIDE BEANIE #9) | | | | 1.000000000000000 |
| | | | OKBBEAR | | 50,000,500.000000000000000 | | 50,000,500.000000000000000 |
| | | | OMG | | 0.000000004400677 | | 0.000000004400677 |
| | | | OXY_LOCKED | | 683,841.965649020000000 | | 683,841.965649020000000 |
| | | | OXY-PERP | | -0.000000000003637 | | -0.000000000003637 |
| | | | PAXG | | 36.198700000000000 | | 36.198700000000000 |
| | | | PAXG-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | | 0.426001325242600 | | 0.426001325242600 |
| | | | SNX | | 360.066912236949000 | | 360.066912236949000 |
| | | | SOL | | 1,767.044385086020000 | | 1,767.044385086020000 |
| | | | SRM | | 942.956175070000000 | | 942.956175070000000 |
| | | | SRM_LOCKED | | 2,412.787630410000000 | | 2,412.787630410000000 |
| | | | SUSHI | | -0.000000000003637 | | -0.000000000003637 |
| | | | SXP-20210326 | | -0.000000000003637 | | -0.000000000003637 |
| | | | TOMO | | 0.000000010136150 | | 0.000000010136150 |
| | | | TOMO-PERP | | -0.000000000007275 | | -0.000000000007275 |
| | | | TRU | | 6,081.385356100000000 | | 6,081.385356100000000 |
| | | | TRX | | 83,532.547440000000000 | | 83,532.547440000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TRXDOOM | 50.000000000000000 | | 50.000000000000000 |
| | | | UNISWAPBULL | 0.000000004050000 | | 0.000000004050000 |
| | | | USD | 19,505.074721333553000 | | 19,705.080774593600000 |
| | | | USDT | 183,369.103832906000000 | | 183,369.103832906000000 |
| | | | WBTC | 0.647606555937099 | | 0.647606555937099 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 131,291.000000000000000 | | 131,291.000000000000000 |
| | | | XAUT-PERP | -0.000000000000002 | | 0.000000000000000 |
| | | | YFI | 0.214784307380335 | | 0.214784307380335 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11301 | Name on file | FTX Trading Ltd. | ETH | 193.358555649068000 | FTX Trading Ltd. | 193.358555649068000 |
| | | | ETHW | 0.000000002157505 | | 0.000000002157505 |
| | | | FTT | 1,326.997996500000000 | | 1,326.997996500000000 |
| | | | LUNA2 | 5.740522570000000 | | 5.740522570000000 |
| | | | LUNA2_LOCKED | 13.394552660000000 | | 13.394552660000000 |
| | | | LUNC | 1,250,010.875696970000000 | | 1,250,010.875696970000000 |
| | | | NFT (470981038332466820/THE HILL BY FTX #45342) | 1.000000000000000 | | 1.000000000000000 |
| | | | SRM | 3.913111300000000 | | 3.913111300000000 |
| | | | SRM_LOCKED | 102.184915220000000 | | 102.184915220000000 |
| | | | TRX | 18,269.998853316800000 | | 18,269.998853316800000 |
| | | | USD | 0.043126304387342 | | 0.043126304387342 |
| | | | USDT | 0.058641737011364 | | 0.058641737011364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2062 | Name on file | FTX Trading Ltd. | BAL-PERP | 0.000000000002899 | FTX Trading Ltd. | 0.000000000002899 |
| | | | BSV-PERP | 0.000000000002405 | | 0.000000000002405 |
| | | | CEL-PERP | -0.000000000029103 | | 0.000000000029103 |
| | | | DASH-PERP | -0.000000000000312 | | 0.000000000000312 |
| | | | DYDX-PERP | -0.000000000047975 | | 0.000000000047975 |
| | | | EGLD-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | FLM-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | FLOW-PERP | -0.000000000010913 | | 0.000000000010913 |
| | | | FTT | 59.997725850000000 | | 59.997725850000000 |
| | | | HT-PERP | -0.000000000001818 | | 0.000000000001818 |
| | | | ICP-PERP | -0.000000000011004 | | 0.000000000011004 |
| | | | KSM-PERP | -0.000000000000909 | | 0.000000000000909 |
| | | | NEO-PERP | -0.000000000001591 | | 0.000000000001591 |
| | | | TRX | 0.018879000000000 | | 0.018879000000000 |
| | | | USD | 1,510,638.270000000000000 | | 350,002.961620113000000 |
| | | | USDT | | | 1,162,602.658949170000000 |
| | | | XMR-PERP | 0.000000000000028 | | 0.000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 74370 | Name on file | FTX Trading Ltd. | AUD | 0.000000002746005 | FTX Trading Ltd. | 0.000000002746005 |
| | | | AVAX | | | 227.910171385915000 |
| | | | BTC | | | 1.836232321125940 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DOT | | | 601.301304221430000 |
| | | | ETH | | | 9.933994652480000 |
| | | | ETHW | 9.880012190930000 | | 9.880012190930000 |
| | | | FTT | | | 300.342924000000000 |
| | | | GALA | 100,030.990500000000000 | | 100,030.990500000000000 |
| | | | USD | 5,606.533367177740000 | | 5,606.533367177740000 |
| | | | XRP | 21,304.245043650000000 | | 21,304.245043650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1361* | Name on file | FTX Trading Ltd. | AUD0 | | FTX Trading Ltd. | 631.727800000000000 |
| | | | GBP | 1,628.140000000000000 | | 1,628.143873360000000 |
| | | | LUNA2 | | | 1.584836800000000 |
| | | | LUNA2_LOCKED | | | 3.697952534000000 |
| | | | LUNC | | | 345,101.550000000000000 |
| | | | USD | | | 0.000000045929811 |
| | | | USDT | | | 0.000000025433450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The GBP fiat amount from the requested withdrawal in the claimant's supporting documentation are represented in the modified tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1024 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.007586582200000 |
| | | | USD | 248,307.260000000000000 | | 248,280.412557037000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38539 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 123.897508380000000 |
| | | | CUSDT | | | 622.069385210000000 |
| | | | USD | Undetermined* | | 2.417189980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66231 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 3,161.300500384730000 |
| | | | AVAX | 0.000000005370230 | | 0.000000005370230 |
| | | | BNB | 0.000000005276000 | | 0.000000005276000 |
| | | | BTC | | | 3.044953766856680 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | | | 10.000736926592600 |
| | | | ETHW | 10.000732943759500 | | 10.000732943759500 |
| | | | FTT | 4,020.871252279560000 | | 4,020.871252279560000 |
| | | | GBP | 25,000.000000007400000 | | 25,000.000000007400000 |
| | | | LTC | | | 79.491271041266500 |
| | | | MATIC | 0.000000006889000 | | 0.000000006889000 |
| | | | SNX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL | 591.673255338100000 | | 591.673255338100000 |
| | | | SRM | 143.220427740000000 | | 143.220427740000000 |
| | | | SRM_LOCKED | 1,218.952079600000000 | | 1,218.952079600000000 |
| | | | TONCOIN-PERP | | | 30,035.500000000000000 |
| | | | USD | -36,702.698120200000000 | | -36,702.698120200000000 |
| | | | USDT | 0.005285146664576 | | 0.005285146664576 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76448 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 1.443387464093920 |
| | | | BNB | 359.989133503275000 | | 359.989133503275000 |
| | | | BTC | 15.282648433895300 | | 15.282648433895300 |
| | | | CEL | 0.000000006320340 | | 0.000000006320340 |
| | | | DAI | | | 0.028703297147250 |
| | | | DOT | | | 1.847350597171060 |
| | | | ETH | | | 44.758575827169200 |
| | | | ETHW | | | 26.378133892446200 |
| | | | FTM | 0.000000005940610 | | 0.000000005940610 |
| | | | FTT | 861.884933000000000 | | 861.884933000000000 |
| | | | GRT | 0.000000007620490 | | 0.000000007620490 |
| | | | KNC | 1,110.090872105310000 | | 1,110.090872105310000 |

1361*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** | |
| | | | LINK | | | | 164.265136646655000 |
| | | | LUNA2 | 217.191288900000000 | | | 217.191288900000000 |
| | | | LUNA2_LOCKED | 506.779674200000000 | | | 506.779674200000000 |
| | | | LUNC | 1,000,151.518204560000000 | | | 1,000,151.518204560000000 |
| | | | MATIC | | | | 25.386685116714600 |
| | | | SNX | | | | 150.559329723669000 |
| | | | SOL | | | | 734.186664106099000 |
| | | | SRM | 5,402.781749330000000 | | | 5,402.781749330000000 |
| | | | SRM_LOCKED | 183.339727400000000 | | | 183.339727400000000 |
| | | | TRX | | | | 0.000000007805250 |
| | | | USD | -151,282.233860969000000 | | | -151,282.233860969000000 |
| | | | USDT | 0.000049238402392 | | | 0.000049238402392 |
| | | | USTC | 30,094.304883529500000 | | | 30,094.304883529500000 |
| | | | XRP | | | | 0.000000000287750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 22968 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 7.787550212031450 |
| | | | ETH | | | | 20.366953217541100 |
| | | | ETHW | 0.000000007096320 | | | 0.000000007096320 |
| | | | MATIC | | | | 5,498.576115342790000 |
| | | | SOL | | | | 131.133331031340000 |
| | | | XRP | | | | 436,124.831546436000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 19535 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 | | FTX Trading Ltd. | -0.000000000000007 |
| | | | ALICE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | ALT-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | ATOM-PERP | -0.000000000000078 | | | -0.000000000000078 |
| | | | AVAX-PERP | -0.000000000000218 | | | -0.000000000000218 |
| | | | AXS-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | BAL-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | BNB-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BTC | 0.427079577375080 | | | 0.427079577375080 |
| | | | BTC-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | CAKE-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | COMP-PERP | 0.000000000000125 | | | 0.000000000000125 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000015 | | | -0.000000000000015 |
| | | | ETH-PERP | -0.000000000000586 | | | -0.000000000000586 |
| | | | FLOW-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | FTT | 440.533838658101000 | | | 440.533838658101000 |
| | | | FTT-PERP | 0.000000000000046 | | | 0.000000000000046 |
| | | | GRT | 1,193.738275776500000 | | | 1,193.738275776500000 |
| | | | HKD | 0.007845300000000 | | | 0.007845300000000 |
| | | | HNT-PERP | -0.000000000000047 | | | -0.000000000000047 |
| | | | KSM-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LINK-PERP | -0.000000000000497 | | | -0.000000000000497 |
| | | | LUNC-PERP | 0.000000000002930 | | | 0.000000000002930 |
| | | | NEAR-PERP | -0.000000000000142 | | | -0.000000000000142 |
| | | | PSY | 10,453.052265000000000 | | | 10,453.052265000000000 |
| | | | QTUM-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | RAY | 142.875578901286000 | | | 142.875578901286000 |
| | | | RUNE-PERP | -0.000000000000191 | | | -0.000000000000191 |
| | | | SOL | 24.160021569637900 | | | 24.160021569637900 |
| | | | SOL-PERP | 0.000000000001385 | | | 0.000000000001385 |
| | | | SRM | 795.230346480000000 | | | 795.230346480000000 |
| | | | SRM_LOCKED | 7.982660500000000 | | | 7.982660500000000 |
| | | | STORJ-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | TOMO-PERP | 0.000000000001648 | | | 0.000000000001648 |
| | | | TRX | 0.101602000000000 | | | 0.101602000000000 |
| | | | USD | 0.686008009120725 | | | 0.686008009120725 |
| | | | USDT | 451,031.100317749000000 | | | 451,031.100317749000000 |
| | | | XTZ-PERP | -0.000000000000092 | | | -0.000000000000092 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 27798 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 32,921.190950000000000 |
| | | | BAT | | | | 0.029775000000000 |
| | | | BNB | | | | 4.359658515845230 |
| | | | BTC | | | | 3.710903947127430 |
| | | | CHZ | | | | 38,699.951900000000000 |
| | | | CRO | | | | 3,930.019650000000000 |
| | | | CRV | | | | 0.007195000000000 |
| | | | DFL | | | | 0.088300000000000 |
| | | | ETH | | | | 37.590320881170000 |
| | | | ETHW | | | | 42.414789034231400 |
| | | | FTT | | | | 914.440832500000000 |
| | | | GALA | | | | 0.067700000000000 |
| | | | MANA | | | | 0.007295000000000 |
| | | | MATIC | | | | 566.789401100327000 |
| | | | MEDIA | | | | 72.658117000000000 |
| | | | OXY | | | | 692,476.783060000000000 |
| | | | POLIS | | | | 0.011378000000000 |
| | | | RAY | | | | 365.475877900000000 |
| | | | SAND | | | | 1,981.041855000000000 |
| | | | SHIB | | | | 117,430,087.500000000000000 |
| | | | SOL | | | | 1,091.167088529450000 |
| | | | SRM | | | | 6,819.276508470000000 |
| | | | SRM_LOCKED | | | | 98.907748690000000 |
| | | | TRX | | | Undetermined* | 5,527.003684302150000 |
| | | | USDT | | | | 9,511.866606596910000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 78992 | Name on file | FTX Trading Ltd. | ASD | 0.000000004978710 | | FTX Trading Ltd. | 0.000000004978710 |
| | | | AVAX | 6.558378608490570 | | | 6.558378608490570 |
| | | | AXS | 33.101303775612900 | | | 33.101303775612900 |
| | | | BTC | 0.000000028148045 | | | 0.000000028148045 |
| | | | CRO | 16,040.246900000000000 | | | 16,040.246900000000000 |
| | | | DOGE | | | | 9.728568404861840 |
| | | | DOT | 20.000100000000000 | | | 20.000100000000000 |
| | | | ETH | 0.000000011503620 | | | 0.000000011503620 |
| | | | FTT | 150.014772508887000 | | | 150.014772508887000 |
| | | | GENE | 33.300333000000000 | | | 33.300333000000000 |
| | | | LINK | 0.000000004744130 | | | 0.000000004744130 |
| | | | LUNA2_LOCKED | 714.301887000000000 | | | 714.301887000000000 |
| | | | LUNC | 0.000000001934050 | | | 0.000000001934050 |
| | | | MANA | 285.002850000000000 | | | 285.002850000000000 |
| | | | RAY | 283.889631607515000 | | | 283.889631607515000 |
| | | | SAND | 900.000000000000000 | | | 900.000000000000000 |
| | | | SOL | 5.896202166050790 | | | 5.896202166050790 |
| | | | SRM | 28.633087760000000 | | | 28.633087760000000 |
| | | | SRM_LOCKED | 215.607216080000000 | | | 215.607216080000000 |
| | | | SXP | 0.000000000366960 | | | 0.000000000366960 |
| | | | TRX | 20.001060088478 00 | | | 20.001060088478 00 |
| | | | UNI | 0.000000008237560 | | | 0.000000008237560 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 0.000000021187930 | | | 0.000000021187930 |
| | | | USDT | | | | 55,945.864022186900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 14182 | Name on file | FTX Trading Ltd. | AAPL | 0.005412000000000 | | FTX Trading Ltd. | 0.005412000000000 |
| | | | BTC | 2.903190491643600 | | | 2.903190491643600 |
| | | | ETH | | | | 8.182274524306720 |
| | | | FTT | 1,594.914366000000000 | | | 1,594.914366000000000 |
| | | | LUNA2 | 0.003231563865000 | | | 0.003231563865000 |
| | | | LUNA2_LOCKED | 0.007540315686000 | | | 0.007540315686000 |
| | | | LUNC | 0.001652524911020 | | | 0.001652524911020 |
| | | | TRX | 3.000000000000000 | | | 3.000000000000000 |
| | | | USD | 0.015877378114540 | | | 0.015877378114540 |
| | | | USDT | | | | 910,814.243660380000000 |
| | | | USTC | 0.457442410985340 | | | 0.457442410985340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74585 | Name on file | FTX Trading Ltd. | BTC | 36.897586137004151 | | FTX Trading Ltd. | 36.897586137004151 |
| | | | ETH | | | | 6.460910311163360 |
| | | | ETHW | 0.642598300103360 | | | 0.642598300103360 |
| | | | FTT | 25.095231000000000 | | | 25.095231000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.009343378878789 | | | 0.009343378878789 |
| | | | USDT | 0.000012067005823 | | | 0.000012067005823 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53983 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 2.052244742631960 |
| | | | ETH | | | | 28.878428241650800 |
| | | | FTT | 155.095256950000000 | | | 155.095256950000000 |
| | | | LOOKS | 0.000000010000000 | | | 0.000000010000000 |
| | | | LUNA2 | 0.000000014098830 | | | 0.000000014098830 |
| | | | LUNA2_LOCKED | 0.000000032897270 | | | 0.000000032897270 |
| | | | USD | 3,272.470164864770000 | | | 3,272.470164864770000 |
| | | | USDT | 0.005374310343701 | | | 0.005374310343701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94311 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000500000 | | FTX Trading Ltd. | 0.000000000500000 |
| | | | AGLD | 548.000847000000000 | | | 548.000847000000000 |
| | | | BADGER | 0.000000007500000 | | | 0.000000007500000 |
| | | | BNB | 21.982015500000000 | | | 21.982015500000000 |
| | | | BNT | 0.000000005000000 | | | 0.000000005000000 |
| | | | BRZ | 18,000.000000000000000 | | | 0.000003600000000 |
| | | | BTC | 0.000036604446755 | | | 0.000036604446755 |
| | | | BTC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BULLSHIT | 0.000000001500000 | | | 0.000000001500000 |
| | | | CAKE-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | CREAM | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETH | 5.297060005000000 | | | 5.297060005000000 |
| | | | ETH-PERP | -0.000000000000340 | | | -0.000000000000340 |
| | | | ETHW | 5.297060000000000 | | | 5.297060000000000 |
| | | | FTT | 150.000000000000000 | | | 0.000000016989403 |
| | | | GRTBULL | 0.000000009125000 | | | 0.000000009125000 |
| | | | HGET | 0.000000007500000 | | | 0.000000007500000 |
| | | | HNT | 35.300176500000000 | | | 35.300176500000000 |
| | | | HTBULL | 0.000000007500000 | | | 0.000000007500000 |
| | | | IMX | 394.401972000000000 | | | 394.401972000000000 |
| | | | KNCBULL | 0.000000001000000 | | | 0.000000001000000 |
| | | | LTC | 4.887275101127820 | | | 4.887275101127820 |
| | | | LTC-PERP | -0.000000000001932 | | | -0.000000000001932 |
| | | | LUA | 0.000000005000000 | | | 0.000000005000000 |
| | | | MKR | 0.000000003000000 | | | 0.000000003000000 |
| | | | OKBBULL | 0.000000002150000 | | | 0.000000002150000 |
| | | | POLIS | 426.302131500000000 | | | 426.302131500000000 |
| | | | PRIVBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | ROOK | 0.000000005000000 | | | 0.000000005000000 |
| | | | RUNE | 0.000000005000000 | | | 0.000000005000000 |
| | | | SAND | 975.004875000000000 | | | 975.004875000000000 |
| | | | SHIB | 51,200,256.000000000000000 | | | 51,200,256.000000000000000 |
| | | | SOL-PERP | -0.000000000001705 | | | -0.000000000001705 |
| | | | THETA-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | USD | 180.000000000000000 | | | -7,095.475365801690000 |
| | | | USDT | 2,000,000.000000000000000 | | | 0.000000008050900 |
| | | | VETBULL | 0.000000007500000 | | | 0.000000007500000 |
| | | | XLMBULL | 0.000000001500000 | | | 0.000000001500000 |
| | | | XTZ-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | YFII | 0.000000005000000 | | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2087 | Name on file | FTX Trading Ltd. | USDT | 200,000.000000000000000 | | FTX Trading Ltd. | 199,997.100000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 732 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000021 |
| | | | ALGO-PERP | | | | 164,100.000000000000000 |
| | | | APE-PERP | | | | 2,270.000000000000000 |
| | | | ATOM-PERP | | | | 800.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 164,250.000000000000000 |
| | | | CRO-PERP | | | | 63,500.000000000000000 |
| | | | DYDX-PERP | | | | -500.000000000000000 |
| | | | EGLD-PERP | | | | 476.000000000000000 |
| | | | FIL-PERP | | | | 3,410.000000000000000 |
| | | | FTM-PERP | | | | 36,400.000000000000000 |
| | | | GALA-PERP | | | | 583,500.000000000000000 |
| | | | GMT-PERP | | | | 14,350.000000000000000 |
| | | | GRT-PERP | | | | 78,500.000000000000000 |
| | | | ICP-PERP | | | | 1,065.000000000000000 |
| | | | IOTA-PERP | | | | 55,700.000000000000000 |
| | | | KNC-PERP | | | | 6,725.000000000000000 |
| | | | KSHIB-PERP | | | | 4,425,000.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 1,350.000000000000000 |
| | | | NEO-PERP | | | | 405.000000000000000 |
| | | | SAND-PERP | | | | 9,750.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000049 |
| | | | TRX-PERP | | | | 132,500.000000000000000 |
| | | | USD | 398,665.342183100000000 | | | 120,692.145455804000000 |
| | | | VET-PERP | | | | 551,000.000000000000000 |
| | | | WAVES-PERP | | | | 1,990.000000000000000 |
| | | | ZEC-PERP | | | | 116.000000000000000 |
| | | | ZIL-PERP | | | | 304,000.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 772 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00088847000000000 |
| | | | DOT | | | 1,576.51107344000000000 |
| | | | ETH | | | 0.00057678000000000 |
| | | | ETHW | | | 1.73546506000000000 |
| | | | FTT | | | 1,198.58082000000000000 |
| | | | MATIC | | | 5,498.90000000000000000 |
| | | | TRX | | | 0.00288900000000000 |
| | | | USD | 185,000.00000000000000000 | | 36.05866036680000000 |
| | | | USDT | | | 155,598.21812218000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1953 | Name on file | FTX Trading Ltd. | BTC-0331 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ETH-1230 | | | 0.00000000000000007 |
| | | | ETH-PERP | | | -0.00000000000000007 |
| | | | USD | | | 22,598.70770494140000000 |
| | | | USDT | 200,000.00000000000000000 | | 177,470.90740650900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59193 | Name on file | FTX Trading Ltd. | ETH | 0.00000001363265900 | FTX Trading Ltd. | 0.00000001363265900 |
| | | | FTT | 0.00000000500000000 | | 0.00000000500000000 |
| | | | MATIC | 0.00000000100000000 | | 0.00000000100000000 |
| | | | SOL | 0.00000000237317900 | | 0.00000000237317900 |
| | | | SRM | 1.05176383000000000 | | 1.05176383000000000 |
| | | | SRM_LOCKED | 76.30449323000000000 | | 76.30449323000000000 |
| | | | TRX | 0.00001300000000000 | | 0.00001300000000000 |
| | | | TRYB | | | 3,009,625.47756983000000000 |
| | | | USD | 0.00000006855343000 | | 0.00000006855343000 |
| | | | USDT | 0.00000008093815000 | | 0.00000008093815000 |
| | | | USTC | 0.00000000502120000 | | 0.00000000502120000 |
| | | | XRPBEAR | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72022 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.00000000000000227 | FTX Trading Ltd. | -0.00000000000000227 |
| | | | APE | 6.99008300000000000 | | 6.99008300000000000 |
| | | | AR-PERP | 0.00000000000004611 | | 0.00000000000004611 |
| | | | ATOM-PERP | -0.00000000000000682 | | -0.00000000000000682 |
| | | | AVAX | 0.00000000003443078 | | 0.00000000003443078 |
| | | | AVAX-PERP | 0.00000000000001250 | | 0.00000000000001250 |
| | | | BCH | 0.00000000005187741 | | 0.00000000005187741 |
| | | | BNB | 1.12430613671611100 | | 1.12430613671611100 |
| | | | BNB-PERP | -0.00000000000000008 | | -0.00000000000000008 |
| | | | BTC | | | 0.52568136036864400 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | EGLD-PERP | 0.00000000000000024 | | 0.00000000000000024 |
| | | | EOS-PERP | -0.00000000000003637 | | -0.00000000000003637 |
| | | | ETH | 51.42297602346570000 | | 51.42297602346570000 |
| | | | ETHBULL | 0.00000000000400000 | | 0.00000000000400000 |
| | | | ETH-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | ETHW | 51.14445191545360000 | | 51.14445191545360000 |
| | | | FTM | 0.00000000085720000 | | 0.00000000085720000 |
| | | | FTT | 1,032.04545247267000000 | | 1,032.04545247267000000 |
| | | | INDI_IEO_TICKET | 1.00000000000000000 | | 1.00000000000000000 |
| | | | LINK | 0.00327250763390000 | | 0.00327250763390000 |
| | | | LINK-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | LUNC-PERP | -0.00000000001741680 | | -0.00000000001741680 |
| | | | MATIC | 0.00000000006234251 | | 0.00000000006234251 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000001250 | | 0.00000000000001250 |
| | | | RUNE-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | SNX-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | SOL | 0.00000000099122500 | | 0.00000000099122500 |
| | | | SOL-PERP | 0.00000000000001275 | | 0.00000000000001275 |
| | | | SRM | 23.21877077000000000 | | 23.21877077000000000 |
| | | | SRM_LOCKED | 288.02127815000000000 | | 288.02127815000000000 |
| | | | USD | 128,129.45440312700000000 | | 128,129.45440312700000000 |
| | | | USDT | 0.00000007031129000 | | 0.00000007031129000 |
| | | | WBTC | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XPLA | 0.00450000000000000 | | 0.00450000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65303 | Name on file | FTX Trading Ltd. | BTC | 9.15544224500000000 | FTX Trading Ltd. | 0.73548672523368000 |
| | | | ETH | 9.15544224500000000 | | 9.15544224500000000 |
| | | | ETHW | 9.15544224500000000 | | 9.15544224500000000 |
| | | | FTT | 221.09788433000000000 | | 221.09788433000000000 |
| | | | RAY | 30.89094656000000000 | | 30.89094656000000000 |
| | | | SOL | 0.00018540000000000 | | 0.00018540000000000 |
| | | | SRM | 27.33748685000000000 | | 27.33748685000000000 |
| | | | SRM_LOCKED | 226.10251315000000000 | | 226.10251315000000000 |
| | | | USD | 8,914.95097242458000000 | | 8,914.95097242458000000 |
| | | | USDT | | | 42,491.07770557210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10497 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 40.63931611336580000 |
| | | | AMPL | 0.00000000073128800 | | 0.00000000073128800 |
| | | | BNB | 0.35354280970483700 | | 0.35354280970483700 |
| | | | BNB-PERP | 88.60000000000000100 | | 88.60000000000000100 |
| | | | BTC | 7.47098979873952000 | | 7.47098979873952000 |
| | | | BTC-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 300.00000000000000000 | | 300.00000000000000000 |
| | | | DFL | 0.00000001000000000 | | 0.00000001000000000 |
| | | | DOGE | 0.00000000590066500 | | 0.00000000590066500 |
| | | | DOT | 0.00000000909872500 | | 0.00000000909872500 |
| | | | EOS-PERP | 150.00000000000000000 | | 150.00000000000000000 |
| | | | ETH | 0.25503347257037100 | | 0.25503347257037100 |
| | | | ETH-PERP | 61.10100000000000000 | | 61.10100000000000000 |
| | | | ETHW | 55.12139605496620000 | | 55.12139605496620000 |
| | | | FIL-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | FTT | 23,181.35777516610000000 | | 23,181.35777516610000000 |
| | | | FTT-PERP | -17,682.20000000000000000 | | -17,682.20000000000000000 |
| | | | LINK | 0.00000000657780500 | | 0.00000000657780500 |
| | | | LTC | 0.00000000764913700 | | 0.00000000764913700 |
| | | | LUNA2 | 0.00000000040000000 | | 0.00000000040000000 |
| | | | LUNA2_LOCKED | 15.44012123000000000 | | 15.44012123000000000 |
| | | | LUNC | 0.00000000544495500 | | 0.00000000544495500 |
| | | | MINA-PERP | 1,000.00000000000000000 | | 1,000.00000000000000000 |
| | | | RAY | 2,808.75454270435000000 | | 2,808.75454270435000000 |
| | | | SKL-PERP | 10,000.00000000000000000 | | 10,000.00000000000000000 |
| | | | SNX | 0.00000000085058970 | | 0.00000000085058970 |
| | | | SOL | 6.95000000770129000 | | 6.95000000770129000 |
| | | | SOL-PERP | 706.45000000000000000 | | 706.45000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SRM | 7.154358090000000 | | 7.154358090000000 |
| | | | SRM_LOCKED | 96.945727850000000 | | 96.945727850000000 |
| | | | SUSHI | | | 2,381.369868105660000 |
| | | | TRX | 0.000000002142647 | | 0.000000002142647 |
| | | | UNI | 0.000000007194990 | | 0.000000007194990 |
| | | | USD | 287,335.201932444000000 | | 287,335.201932444000000 |
| | | | USDT | 0.000000009044371 | | 0.000000009044371 |
| | | | XMR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | XRP | 0.000000009020479 | | 0.000000009020479 |
| | | | YFI | 0.000000000943214 | | 0.000000000943214 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18261 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004800000 | FTX Trading Ltd. | 0.000000004800000 |
| | | | AGLD | 0.001905500000000 | | 0.001905500000000 |
| | | | AMPL | -0.000000003848111 | | -0.000000003848111 |
| | | | ASD-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | ATLAS | 0.030000000000000 | | 0.030000000000000 |
| | | | AVAX | 0.051105586377251 | | 0.051105586377251 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BCH | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC | 0.003200000000000 | | 0.003200000000000 |
| | | | BTC-PERP | -0.500000000000001 | | -0.500000000000001 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DAI | 0.000000006279916 | | 0.000000006279916 |
| | | | DOT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | 0.723816304072554 | | 0.723816304072554 |
| | | | ETH-123D | -7.000000000000000 | | -7.000000000000000 |
| | | | ETH-PERP | -6.999999999999990 | | -6.999999999999990 |
| | | | ETHW | 0.000816304679471 | | 0.000816304679471 |
| | | | FIDA | 0.010984700000000 | | 0.010984700000000 |
| | | | FIDA_LOCKED | 1.678462800000000 | | 1.678462800000000 |
| | | | FTT | 1,000.086798816880000 | | 1,000.086798816880000 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | LTC | 0.000099868800000 | | 0.000099868800000 |
| | | | LTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | 0.006059850343000 | | 0.006059850343000 |
| | | | LUNA2_LOCKED | 0.014139650800000 | | 0.014139650800000 |
| | | | LUNC | 1,319.545170610320000 | | 1,319.545170610320000 |
| | | | MATIC-PERP | -15,160.000000000000000 | | -15,160.000000000000000 |
| | | | NFT (309800490555788901/THE HILL BY FTX #803) | 1.000000000000000 | | |
| | | | SOL | | | 385.257659723352000 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SRM | 1,731.707779750000000 | | 1,731.707779750000000 |
| | | | SRM_LOCKED | 350.257625790000000 | | 350.257625790000000 |
| | | | UBXT_LOCKED | 55.797158430000000 | | 55.797158430000000 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 122,281.367537006000000 | | 122,281.367537006000000 |
| | | | USDT | | | 113,109.718397315000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49091 | Name on file | FTX Trading Ltd. | ATLAS | 25,010.000000000000000 | FTX Trading Ltd. | 25,010.000000000000000 |
| | | | BCH | | | 196.983418798823000 |
| | | | BTC | 8.498246748971520 | | 8.498246748971520 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 2,151.682706431540000 |
| | | | ETH | | | 47.413043608571900 |
| | | | ETHBULL | 2.185300000000000 | | 2.185300000000000 |
| | | | ETHW | 36.424826743870100 | | 36.424826743870100 |
| | | | FTT | 75.095950269737000 | | 75.095950269737000 |
| | | | LINK | | | 1,406.939994324820000 |
| | | | LINK-20210326 | -0.000000000000909 | | -0.000000000000909 |
| | | | LTC | 201.874924041105000 | | 201.874924041105000 |
| | | | RAY | 602.393355772135000 | | 602.393355772135000 |
| | | | SOL | | | 986.839605988283000 |
| | | | SRM | 101.709510184300000 | | 101.709510184300000 |
| | | | SRM_LOCKED | 398.191386520000000 | | 398.191386520000000 |
| | | | USD | -130,499.214766010000000 | | -130,499.214766010000000 |
| | | | USDT | 0.000000017458603 | | 0.000000017458603 |
| | | | XRP | | | 36,738.993867033900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34370 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 3.220094410000000 |
| | | | NFT (380057591302473382/FTX EU - WE ARE HERE! #222092) | | | 1.000000000000000 |
| | | | NFT (380477028845683162/FTX EU - WE ARE HERE! #222009) | | | 1.000000000000000 |
| | | | NFT (523398323096535316/FTX EU - WE ARE HERE! #222046) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 1.000000000000000 |
| | | | XRP | | | 62,148.966059040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15634 | Name on file | FTX Trading Ltd. | BTC | 10.137784670750000 | FTX Trading Ltd. | 10.137784670750000 |
| | | | FTT | 150.373292710000000 | | 150.373292710000000 |
| | | | HT | | | 13,988.131582114200000 |
| | | | NEXO | 1.843025000000000 | | 1.843025000000000 |
| | | | OKB | | | 4,140.408483197950000 |
| | | | SRM | 5.287988510000000 | | 5.287988510000000 |
| | | | SRM_LOCKED | 22.972011490000000 | | 22.972011490000000 |
| | | | USD | 1.100624271346990 | | 1.100624271346990 |
| | | | USDT | 0.007632317885130 | | 0.007632317885130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38269 | Name on file | FTX Trading Ltd. | BTC | 0.000000007564883 | FTX Trading Ltd. | 0.000000007564883 |
| | | | ETH | | | 0.258836187319182 |
| | | | FTT | 150.746509500000000 | | 150.746509500000000 |
| | | | OMG | 0.000000014991820 | | 0.000000014991820 |
| | | | SRM | 10.764902630000000 | | 10.764902630000000 |
| | | | SRM_LOCKED | 58.755972450000000 | | 58.755972450000000 |
| | | | USD | 863,732.169071320000000 | | 863,732.169071320000000 |
| | | | USDT | 0.546551409413094 | | 0.546551409413094 |
| | | | WBTC | 0.000029466509490 | | 0.000029466509490 |
| | | | XRP | 0.000000000299340 | | 0.000000000299340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 160 | Name on file | FTX Trading Ltd. | SGD | | FTX Trading Ltd. | 0.867717200000000 |
| | | | TRX | | | 0.008460000000000 |
| | | | USD | 405,000.000000000000000 | | 406,670.772619616000000 |
| | | | USDT | | | 2.764118565024470 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | | Asserted Claims | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56651 | Name on file | FTX Trading Ltd. | AXS | | | FTX Trading Ltd. | 25,400.13404141590000 |
| | | | BCH | | 0.000000003859710 | | 0.000000003859710 |
| | | | BTC | | 4.342016443814230 | | 4.342016443814230 |
| | | | ETHW | | 0.000605011846334 | | 0.000605011846334 |
| | | | FB | | 33.600638186898300 | | 33.600638186898300 |
| | | | FTT | | 12.998014155890400 | | 12.998014155890400 |
| | | | GOOGL | | 50.921595400000000 | | 50.921595400000000 |
| | | | KNC | | 0.000000001312300 | | 0.000000001312300 |
| | | | LTC | | 0.000000001686220 | | 0.000000001686220 |
| | | | LUNA2 | | 61.156680140000000 | | 61.156680140000000 |
| | | | LUNA2_LOCKED | | 142.698920300000000 | | 142.698920300000000 |
| | | | LUNC | | 13,316,995.85813600000000 | | 13,316,995.85813600000000 |
| | | | SNX | | 0.000000009474060 | | 0.000000009474060 |
| | | | SUSHI | | 0.000000005906922 | | 0.000000005906922 |
| | | | TRX | | 0.000000005243537 | | 0.000000005243537 |
| | | | USD | | 1,460.577057983950000 | | 1,460.577057983950000 |
| | | | USDT | | | | 18.797512071996800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the customer asserted claim to match their books and records.

| 85347 | Name on file | FTX Trading Ltd. | BAL | | 0.002267480000000 | FTX Trading Ltd. | 0.002267480000000 |
| | | | BTC | | | | -0.007453180766782 |
| | | | BTC-0930 | | | | 0.000000000000005 |
| | | | BTC-PERP | | | | -5.115900000000000 |
| | | | CRV-PERP | | | | -75,850.00000000000000 |
| | | | DOGE | | 0.373063400000000 | | 0.373063400000000 |
| | | | ETH | | 1.463223730227840 | | 1.463223730227840 |
| | | | ETH-0624 | | | | 0.000000000000056 |
| | | | ETH-0930 | | | | -0.000000000000346 |
| | | | ETH-PERP | | | | -125.95200000000000 |
| | | | ETHW | | 0.000792630297850 | | 0.000792630297850 |
| | | | FLUX-PERP | | | | -40.000000000000000 |
| | | | FTT | | 1,465.602333760000000 | | 1,465.602333760000000 |
| | | | FTT-PERP | | | | -1,479.60000000000000 |
| | | | KSOS-PERP | | | | -2,252,000.00000000000000 |
| | | | LDO-PERP | | | | -62,404.00000000000000 |
| | | | MATIC | | 295,247.206473256000000 | | 295,247.206473256000000 |
| | | | MATIC-PERP | | | | -165,438.00000000000000 |
| | | | MVDA10-PERP | | | | 0.001500000000007 |
| | | | PRIV-PERP | | | | -0.009000000000014 |
| | | | SOL | | 0.004867800000000 | | 0.004867800000000 |
| | | | SRM | | 34.903113720000000 | | 34.903113720000000 |
| | | | SRM_LOCK | | 1,080.988228050000000 | | 1,080.988228050000000 |
| | | | SRM_LOCKED | | | | 1,080.988228050000000 |
| | | | USD | | 3,491,368.440000000000000 | | 3,491,368.440000000000000 |
| | | | USDT | | 2.009400201074210 | | 2.009400201074210 |
| | | | WBTC | | 0.000025472000000 | | 0.000025472000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2852 | Name on file | FTX Trading Ltd. | 1INCH | | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AKRO | | 4.000000000000000 | | 4.000000000000000 |
| | | | ALPHA | | | | 1.000000000000000 |
| | | | BAO | | | | 1.000000000000000 |
| | | | BAT | | | | 1.000000000000000 |
| | | | BNB | | | | 0.003373520000000 |
| | | | BTC | | 1.150000000000000 | | 1.149366270000000 |
| | | | CEL | | | | 2.000407360000000 |
| | | | CHZ | | | | 2.000000000000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOGE | | 554,761.900000000000000 | | 554,761.944725450000000 |
| | | | ETH | | 31.600000000000000 | | 31.598325360000000 |
| | | | ETHW | | 8,283.400000000000000 | | 8,283.375825270000000 |
| | | | FIDA | | | | 2.000000000000000 |
| | | | FTT | | | | 0.058948000000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | HXRO | | | | 3.000000000000000 |
| | | | MATIC | | 2.000000000000000 | | 2.000291660000000 |
| | | | OMG | | | | 1.000250230000000 |
| | | | RSR | | | | 5.000000000000000 |
| | | | SECO | | 3.000000000000000 | | 3.001197390000000 |
| | | | SRM | | 2.000000000000000 | | 2.000036200000000 |
| | | | SXP | | | | 2.000000000000000 |
| | | | TOMO | | | | 2.000000000000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UBXT | | | | 3.000000000000000 |
| | | | USD | | | | 115,114.244467964000000 |
| | | | USDC | | 50,990.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | | 0.00000000006550853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9309 | Name on file | FTX Trading Ltd. | CAD | | 443,260.707257640627731 | FTX Trading Ltd. | 334,307.426295641000000 |
| | | | USD | | 0.436484690000000 | | 0.436484690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55542 | Name on file | FTX Trading Ltd. | APT | | 1,000.005000000000000000 | FTX Trading Ltd. | 1,000.000000000000000000 |
| | | | AURY | | 0.657448470000000 | | 0.657448470000000 |
| | | | AVAX | | | | 509.821654095525000 |
| | | | BTC | | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC-PERP | | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | | 0.00000000001008400 | | 0.00000000001008400 |
| | | | ETHW | | 19.481136521008400 | | 19.481136521008400 |
| | | | FTT | | 840.8441750000000000 | | 840.8441750000000000 |
| | | | GENE | | | | 0.000000001000000 |
| | | | RAY | | | | 244,726.010679171000000 |
| | | | SLP | | 20,000.100000000000000 | | 20,000.100000000000000 |
| | | | SOL | | 400.0020060000000000 | | 400.0020060000000000 |
| | | | SRM | | 2.148562910000000 | | 2.148562910000000 |
| | | | SRM_LOCKED | | 54.011437090000000 | | 54.011437090000000 |
| | | | UNI | | 0.003000000000000 | | 0.003000000000000 |
| | | | USD | | 11,455.217663944700000 | | 11,455.217663944700000 |
| | | | USDT | | 284.7770238048110000 | | 284.7770238048110000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74155 | Name on file | FTX Trading Ltd. | BTC | | 0.000000000000000 | FTX Trading Ltd. | 4.433240561050980 |
| | | | BTC-20210625 | | | | 67.845678348034000 |
| | | | ETH | | 0.002369246712580 | | 0.002369246712580 |
| | | | ETHW | | | | 11,978.689779714000000 |
| | | | FTM | | | | 0.043692798342750 |
| | | | FTT | | 0.043692798342750 | | 0.043692798342750 |
| | | | RAY | | 13.301674710000000 | | 13.301674710000000 |
| | | | SOL | | 364.9585707605820000 | | 364.9585707605820000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 759.238286850244000 | | | 759.238286850244000 |
| | | | USDT | | | | 90.272935607458200 |
| | | | XRP | | | | 240,628.485153544000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2854 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | 0.000000000000017 |
| | | | TRX | 0.000202000000000 | | | 0.000202000000000 |
| | | | USD | 300,057.061400000000000 | | | 300,057.061388924000000 |
| | | | USDT | | | | 0.000000005510648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 689 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000000004000000 |
| | | | ETHW | | | | 0.000166950000000 |
| | | | USD | 90,325.040000000000000 | | | 90,325.048940076500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1516 | Name on file | FTX Trading Ltd. | | 1.199600000000000 | | FTX Trading Ltd. | |
| | | | BTC | | | | 9.034269780000000 |
| | | | ETH | | | | 0.000893600000000 |
| | | | ETHW | | | | 0.000893600000000 |
| | | | MATIC | | | | 8.638747874466410 |
| | | | MATICBULL | | | | 28,691.132140000000000 |
| | | | RUNE | | | | 0.041920000000000 |
| | | | SOL | | | | 1,572.115514000000000 |
| | | | SUSHIBULL | | | | 1,222,494,053.400000000000000 |
| | | | USD | 294.950000000000000 | | | 2,185.669763961000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.