# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. Nos. 17631 & 17643 |

**ORDER SUSTAINING DEBTORS' FORTY-FIFTH**
**(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR**
**UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the forty-fifth omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or

Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court

having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u> and

<u>Schedule 2</u> attached hereto is modified and reduced.  The claims listed in the column titled

"Modified Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the

claims register, subject to the Debtors' further objections on any substantive or non-substantive

grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of

this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtors may have to enforce rights of setoff against the

claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware                        The Honorable John T. Dorsey
                                             United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Forty-Fifth Omnibus Claims Objection
Schedule 1 - Overstated and/or Unliquidated Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| 694 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000007275 |
| | | | AVAX-PERP | | | -0.00000000047293 |
| | | | BCH-PERP | | | -0.00000000000454 |
| | | | BTC | | | 0.00000001500960 |
| | | | BTC-PERP | | | 0.00000000000170 |
| | | | EOS-PERP | | | -0.00000000058207 |
| | | | ETH | | | 0.00000005546000 |
| | | | ETH-PERP | | | -0.00000000001818 |
| | | | FTT | | | 0.00000002061243 |
| | | | LTC | | | 0.00000005813719 |
| | | | LTC-PERP | | | 0.00000000003637 |
| | | | LUNC-PERP | | | -0.00000000036379 |
| | | | SOL-PERP | | | -0.00000000001800 |
| | | | USD | 5,768,215.000000000000 | | 5,536,467.341162290000000 |
| | | | USDT | | | 187,687.691776345000000 |
| | | | WFLOW | | | 3,653.900000000000000 |
| | | | XMR-PERP | | | 0.00000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2042 | Name on file | FTX Trading Ltd. | USD | 220,000.000000000000 | West Realm Shires Services Inc. | 0.00972231062856~~0~~ |
| | | | | | | 220,000.0097223106285~~60~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 209 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000001682 |
| | | | AVAX | | | 0.045130203119935 |
| | | | AVAX-PERP | | | -0.00000000000273 |
| | | | AXS | | | 0.03489904930010 |
| | | | AXS-PERP | | | 0.00000000000369 |
| | | | BNB | | | -0.00050188273674 |
| | | | BR2 | | | 1.79050132760191 |
| | | | CEL | | | 0.00000000085434 |
| | | | ETC-PERP | | | -0.00000000000102 |
| | | | ETH | | | 0.00008599666025 |
| | | | ETHW | | | 0.00083893738244 |
| | | | FTM | | | 0.51114843854338 |
| | | | FTT | | | 0.09570804000000 |
| | | | GMT | | | -0.00069056747708 |
| | | | MATIC | | | 0.00000000576225 |
| | | | NEAR-PERP | | | -0.00000000001080 |
| | | | RUNE-PERP | | | 0.00000000000909 |
| | | | SNX | | | 0.09490674316945 |
| | | | SOL | | | 10.57243778112610 |
| | | | SOL-PERP | | | 0.00000000000418 |
| | | | TRX | | | 20.69258372413950 |
| | | | TRYB | | | 0.01357340834038 |
| | | | USD | 810,647.030000000000 | | 809,929.55702542900000 |
| | | | USDT | | | 523.93819664430200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1298 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00008776758774 |
| | | | AAVE-PERP | | | -0.00000000000113 |
| | | | AGLD | | | 0.60000050000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALGO | | | 0.00310500000000 |
| | | | ALICE | | | 0.00019000000000 |
| | | | ALICE-PERP | | | -0.00000000000341 |
| | | | APE | | | 0.00035500000000 |
| | | | APE-PERP | | | 0.00000000003637 |
| | | | ATOM | | | 0.00022000000000 |
| | | | AVAX | | | 0.00097641589595 |
| | | | AXS | | | 0.02882629694953 |
| | | | BAT | | | 0.00348500000000 |
| | | | BCH | | | 0.00091372406411 |
| | | | BNB | | | 0.00000001153278 |
| | | | BTC | | | 0.00226083541976 |
| | | | CEL | | | 0.00967200000000 |
| | | | CHR | | | 0.02254500000000 |
| | | | CRV | | | 0.00328500000000 |
| | | | DOGE | | | -1.52263364140146 |
| | | | DOT | | | 0.05536960725835 |
| | | | ENJ | | | 0.01544000000000 |
| | | | ENS-PERP | | | -0.00000000002728 |
| | | | ETH | | | 0.00000001000000 |
| | | | ETH-PERP | | | -0.00000000000060 |
| | | | ETHW | | | 0.00176536000000 |
| | | | EUR | | | 0.97135492586262 |
| | | | FTM | | | 0.40127320857665 |
| | | | FTT | | | 269.71197282134000 |
| | | | FXS | | | 1,074.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000113 |
| | | | GST-PERP | | | -0.00000000007275 |
| | | | LINK | | | 0.00701437273817 |
| | | | LRC | | | 0.00138500000000 |
| | | | LUNA2 | | | 453.94825136000000 |
| | | | LUNA2_LOCKED | | | 1,059.21258641000000 |
| | | | LUNC | | | 0.00143140000000 |
| | | | LUNC-PERP | | | 0.00000000000113 |
| | | | MANA | | | 0.00050500000000 |
| | | | MATIC | | | 0.00000003178189 |
| | | | MOB-PERP | | | -0.00000000002273 |
| | | | MTL-PERP | | | 0.00000000000909 |
| | | | NEAR | | | 0.00039050000000 |
| | | | OMG | | | 0.49450282804746448 |
| | | | PUNDIX-PERP | | | 0.00000000001818 |
| | | | ROOK-PERP | | | -0.00000000000008 |
| | | | SAND | | | 0.00149500000000 |
| | | | SNX | | | 0.07016078812513~~2~~ |
| | | | SNX-PERP | | | -0.00000000003637 |
| | | | SOL | | | 629.74910705674200 |
| | | | STEP-PERP | | | 0.00000000003637 |
| | | | SUSHI | | | 3.70568210672130 |
| | | | SXP | | | 0.08498278035889~~8~~ |
| | | | TRX | | | 9.14420646132584 |
| | | | UNI | | | 0.08851284297314 |
| | | | UNI-PERP | | | 0.00000000000454 |
| | | | | | | -8.92370372~~4204800~~ |
| | | | USD | 200,000.000000000000 | | 199,991.07629627600000 |
| | | | USDT | | | 42,531.40989176860000 |
| | | | WBTC | | | 0.00000000450000 |
| | | | XRP | | | 1.00577673000000 |
| | | | ZRX | | | 0.00062500000000 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | 0.000000000662013 |
| | | | USD | 275,000.000000000000 | | 275,000.000000000662013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1711 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | -0.115274094553802 |
| | | | AXS | | | 0.000000000213165 |
| | | | BTC | | | 1,460.395064497260000 |
| | | | ETH | | | 13,498.169659515800000 |
| | | | ETH-PERP | | | -0.366000000000054 |
| | | | ETHW | | | 0.744496375174381 |
| | | | FTT | | | 0.097260488848947 |
| | | | NFT (501068141821760263/THE HILL BY FTX #28872) | | | 1.000000000000000 |
| | | | SAND-PERP | | | -559,910.000000000000 |
| | | | SOL | | | 0.005867738282987 |
| | | | TONCOIN | | | 138,231.815365500000000 |
| | | | TONCOIN-PERP | | | 0.000000000001449 |
| | | | TRX | | | 2,000.000000000000 |
| | | | USD | 33,232,333.160000000000000 | | -8,215,503.246343740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62755 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000007970600 |
| | | | 1INCH-PERP | | | 98,477.000000000000 |
| | | | AAVE | | | 0.00000008766577 |
| | | | AAVE-PERP | | | 113.860000000000000 |
| | | | ADA-PERP | | | -52,786.000000000000000 |
| | | | ALGO-PERP | | | 456,805.000000000000000 |
| | | | AMPL | | | 0.510132656897176 |
| | | | APE | | | 33.326481500000000 |
| | | | APE-PERP | | | -1,565.400000000100000 |
| | | | APT | | | 10.279410000000000 |
| | | | APT-PERP | | | -843.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000005682 |
| | | | AVAX | | | 0.000000000238524 |
| | | | AVAX-PERP | | | 49,088.000000000000000 |
| | | | AXS-PERP | | | -1,152.599999999990000 |
| | | | BAL | | | 0.001504950000000 |
| | | | BAL-PERP | | | 0.000000000009081 |
| | | | BCH | | | 0.000000002246534 |
| | | | BCH-0325 | | | 0.000000000000000 |
| | | | BCH-20201225 | | | -0.000000000000958 |
| | | | BCH-20210326 | | | 0.000000000000056 |
| | | | BCH-20210625 | | | -0.000000000000143 |
| | | | BCH-PERP | | | -0.000000000005163 |
| | | | BERNIE | | | -0.000000000041200 |
| | | | BLOOMBERG | | | 0.000000000000000 |
| | | | BNB | | | 1.154520883038090 |
| | | | BNB-PERP | | | -5,776.600000000000000 |
| | | | BSV-20201225 | | | -0.000000000000009 |
| | | | BSV-20210326 | | | 0.000000000000069 |
| | | | BSV-20210625 | | | 0.000000000000554 |
| | | | BSV-PERP | | | -0.000000000002899 |
| | | | BTC | | | 103.745793970652000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | -61.231000000000000 |
| | | | BTC-0624 | | | -0.000000000000021 |
| | | | BTC-0930 | | | -0.000000000000005 |
| | | | BTC-1230 | | | -181.221000000000000 |
| | | | BTC-20200327 | | | -0.000000000000009 |
| | | | BTC-20200626 | | | 0.000000000000009 |
| | | | BTC-20200925 | | | 0.000000000000034 |
| | | | BTC-20201225 | | | 0.000000000000013 |
| | | | BTC-20210326 | | | -0.000000000000015 |
| | | | BTC-20210625 | | | -0.000000000000005 |
| | | | BTC-20210924 | | | -0.000000000000052 |
| | | | BTC-20211231 | | | -0.000000000000009 |
| | | | BTC-MOVE-2020Q3 | | | -0.000000000000005 |
| | | | BTC-MOVE-2020Q4 | | | 0.000000000000004 |
| | | | BTC-MOVE-2021Q1 | | | -0.000000000000001 |
| | | | BTC-PERP | | | -85.453000000000100 |
| | | | CAKE-PERP | | | 101,650.500000000000000 |
| | | | COMP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -168.125699999990000 |
| | | | CRO | | | 9,901.829550000000000 |
| | | | CRO-PERP | | | 278,600.000000000000000 |
| | | | CRV | | | 465.319263760000000 |
| | | | CRV-PERP | | | -126,337.000000000000000 |
| | | | DMG | | | 0.029297000000000 |
| | | | DMG-PERP | | | -0.000000000017512 |
| | | | DOGE-PERP | | | 1,330,677.000000000000000 |
| | | | DOT-PERP | | | 19,762.399999999990000 |
| | | | DRGN-PERP | | | -0.000000000000001 |
| | | | DYDX-PERP | | | -350,889.000000000000000 |
| | | | EOS-20200327 | | | -0.000000000101863 |
| | | | EOS-20200626 | | | 0.000000000002728 |
| | | | EOS-20201225 | | | -0.000000000014438 |
| | | | EOS-20210326 | | | 0.000000000028461 |
| | | | EOS-20210625 | | | -0.000000000000547 |
| | | | EOS-PERP | | | 0.000000000020050 |
| | | | ETC-PERP | | | -446.999999999889000 |
| | | | ETH | | | 17.342474141192700 |
| | | | ETH-0325 | | | -0.000000000000131 |
| | | | ETH-0331 | | | -863.070000000000000 |
| | | | ETH-0624 | | | -0.000000000000175 |
| | | | ETH-0930 | | | 0.000000000001788 |
| | | | ETH-1230 | | | -4,738.377000000000000 |
| | | | ETH-20200327 | | | 0.000000000000113 |
| | | | ETH-20200626 | | | -0.000000000000019 |
| | | | ETH-20201225 | | | -0.000000000000025 |
| | | | ETH-20210326 | | | -0.000000000000374 |
| | | | ETH-20210625 | | | -0.000000000000158 |
| | | | ETH-20210924 | | | -0.000000000000317 |
| | | | ETH-20211231 | | | -0.000000000000078 |
| | | | ETH-PERP | | | -3,127.036000000100000 |
| | | | ETHW | | | 17.845396758979500 |
| | | | ETHW-PERP | | | -1,848.300000000000000 |
| | | | EXCH-PERP | | | -6,352.500000000020000 |
| | | | FIL-PERP | | | 0.000000000046783 |
| | | | FTM | | | 0.000000001809130 |
| | | | FTM-PERP | | | -44,750.000000000000000 |
| | | | FTT | | | 70,004.238515490000000 |
| | | | FTT-PERP | | | 99,779.300000000000000 |
| | | | GAL | | | 785.615567500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claims | |
| | | | GAL-PERP | | | -83,532.00000000000000000 |
| | | | GBTC-20211231 | | | -0.00000000000000295 |
| | | | GMT-PERP | | | 1,566,464.00000000000000000 |
| | | | HT-20200327 | | | -0.00000000001818 |
| | | | HT-20200626 | | | 0.00000000000056 |
| | | | HT-20201225 | | | 0.00000000000341 |
| | | | HT-PERP | | | -0.00000000000077361 |
| | | | JOE | | | 684,498.57784743000000000 |
| | | | KNC-PERP | | | -0.00000000000038241 |
| | | | LINK | | | 0.99700000001175817 |
| | | | LINK-PERP | | | -1,415.69999999910000000 |
| | | | LTC | | | 0.00000000004892905 |
| | | | LTC-20201225 | | | 0.00000000000002845 |
| | | | LTC-20210326 | | | 0.00000000000049710 |
| | | | LTC-20210625 | | | 0.00000000000000073 |
| | | | LTC-PERP | | | -11,957.42999999990000000 |
| | | | LUNA2 | | | 0.00000006357960122 |
| | | | LUNA2_LOCKED | | | 9,352.54350848352000000 |
| | | | LUNC | | | 0.00000000526241023 |
| | | | LUNC-PERP | | | -0.00000000067812228 |
| | | | MASK-PERP | | | 94,597.00000000000000000 |
| | | | MATIC-PERP | | | 104,085.00000000000000000 |
| | | | MKR | | | 0.00000000018296154 |
| | | | MKR-PERP | | | -49.05000000000000000 |
| | | | OKB-20201225 | | | 0.00000000000000007 |
| | | | OKB-20210326 | | | -0.00000000000001364 |
| | | | OKB-PERP | | | -9,257.60000000000000000 |
| | | | OMG-PERP | | | -0.00000000000002154 |
| | | | PETE | | | 0.00000000000001364 |
| | | | SHIB-PERP | | | 4,683,800.00000000000000000 |
| | | | SNX | | | 0.00000000828293339 |
| | | | SNX-PERP | | | 0.00000000000052750 |
| | | | SOL | | | 46.21877513228750000 |
| | | | SOL-PERP | | | -28,918.83000000000000000 |
| | | | SRM | | | 38.27818311000000000 |
| | | | SRM_LOCKED | | | 44,407.90985343000000000 |
| | | | STG | | | 218,740.26127124000000000 |
| | | | SUSHI | | | 0.00000000647884! |
| | | | SUSHI-PERP | | | 400,874.50000000000000000 |
| | | | SXP | | | 0.00000000199057 |
| | | | SXP-PERP | | | -94,395.99999999990000000 |
| | | | THETA-PERP | | | 0.00000000016326 |
| | | | TRUMP | | | -0.00000000003637 |
| | | | TRUMPFEBWIN | | | 498,652.00000000000000000 |
| | | | TRX | | | 0.00005980479 1078 |
| | | | TRX-PERP | | | -4,415,561.00000000000000000 |
| | | | UNI | | | 0.00000009185186 |
| | | | UNI-PERP | | | -37,228.80000000000000000 |
| | | | USD | | Undetermined* | | 19,901.11249545420000000 |
| | | | USDT | | | 4.98600000000000000 |
| | | | USDT-PERP | | | -408,386.00000000000000000 |
| | | | USTC | | | 0.00000000218991 |
| | | | XRP | | | 0.00003600054545436 |
| | | | XRP-PERP | | | -573.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000021316 |
| | | | YFI | | | 0.00000018312908 |
| | | | YFI-PERP | | | 46.60000000000000000 |
| | | | ZEC-PERP | | | -0.00000000007864 |
| | | | ZRX-PERP | | | 1,902.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted claim to match their books and records.

| 71112 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.00000000001818 |
| | | | APE | 262,978.51000000000000000 | | 262,978.50990600000000000 |
| | | | ATOM | | | 0.00000000824317 |
| | | | AXS-PERP | | | -0.00000000291038 |
| | | | BTC | | | 0.00000000044694500 |
| | | | ETHW | 9,550.38103810000000000 | | 9,550.38113538000000000 |
| | | | FTT | 1,000.00000000000000000 | | 1,000.00000000306300000 |
| | | | HXRO | 11,659,458.95000000000000000 | | 11,659,458.95307390000000000 |
| | | | LUNA2 | | | 0.02044958414000000 |
| | | | LUNA2_LOCKED | 85,986.47000000000000000 | | 85,986.47003000000000000 |
| | | | LUNC-PERP | | | -0.00000000174622 |
| | | | SOL | | | 0.00000001000000 |
| | | | SOL-PERP | | | 0.00000000021827 |
| | | | SRM | 10,440.96000000000000000 | | 10,440.95518828000000000 |
| | | | SRM_LOCKED | 92,416.54000000000000000 | | 92,416.54140867000000000 |
| | | | USD | 752,096.96000000000000000 | | 752,096.95574898000000000 |
| | | | USDT | | | 0.00000000007416200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1245 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.00000000000909 |
| | | | AVAX | | | 11.99794800000000000 |
| | | | AVAX-PERP | | | -0.00000000000852 |
| | | | AXS-PERP | | | 0.00000000000227 |
| | | | BNB | | | 0.00000001000000 |
| | | | BTC | | | 0.00000000505052380 |
| | | | DYDX-PERP | | | 0.00000000001818 |
| | | | ETH | | | 0.00050114285074 |
| | | | ETH-PERP | | | -0.00000000000124 |
| | | | FTT | | | 1.29223199000000 |
| | | | LINK-PERP | | | 0.00000000000909 |
| | | | LUNA2 | | | 105.02982430000000 |
| | | | LUNA2_LOCKED | | | 245.06959000000000 |
| | | | LUNC-PERP | | | -0.00000000001136 |
| | | | NEAR-PERP | | | 0.00000000002543 |
| | | | SOL | | | 0.00000001000000 |
| | | | SOL-PERP | | | 0.00000000000227 |
| | | | SRM | | | 0.70047750000000 |
| | | | SRM_LOCKED | | | 404.64251649000000 |
| | | | TRX | | | 12,690.51421750000000 |
| | | | USD | 370,549.00000000000000000 | | 369,765.13641742000000000 |
| | | | USDT | | | 0.00000001959806! |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1246 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 6.55986635000000000 |
| | | | ETH | | | 52.93852772000000000 |
| | | | ETHW | | | 101.73292451000000000 |
| | | | SHIB | | | 0.00000005000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 173,856.30000000000000000 | | 6,521.65515977947000000 |
| | | | USDT | | | 0.00000000003118672 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtors entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 721 | Name on file | FTX Trading Ltd. | APE | 1.8000000000000000 | FTX Trading Ltd. | 1.8000000000000000 |
| | | | APE-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | AXS-1230 | 1.0000000000000000 | | 1.0000000000000000 |
| | | | AXS-1230 FUTURE | 1.0000000000000000 | | 0.0000000000000000 |
| | | | BAO | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | BTC | 0.0000216000000000 | | 0.0000216017326250 |
| | | | BTC-PERP | | | 0.0000000000000028 |
| | | | CHZ-1230 | | | 10.0000000000000000 |
| | | | CHZ-1230 FUTURE | 10.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0005534500000000 | | 0.0005534540000002 |
| | | | ETH-PERP | | | -0.0000000000000909 |
| | | | ETHW | 0.0005534500000000 | | 0.0005534550092318 |
| | | | FTT | | | 0.0000000010000000 |
| | | | GAL | 0.3000000000000000 | | 0.3000000000000000 |
| | | | GALFAN | | | 0.3000000000000000 |
| | | | NEAR-PERP | | | -0.0000000000043655 |
| | | | PRIV-1230 | | | -0.0000000000000909 |
| | | | ROOK-PERP | | | -0.0000000000000056 |
| | | | SOL | | | 0.0000000010000000 |
| | | | SRM | 32.9236530000000000 | | 32.9236530000000000 |
| | | | SRM_LOCKED | 250.7726000000000000 | | 250.7725873700000000 |
| | | | USD | 3,933,397.4000000000000000 | | 3,942,491.0049381200000000 |
| | | | USDT | | | 0.0000000007317063 |
| | | | YFI-1230 | | | -1.4900000000000000 |
| | | | YFI-1230 FUTURE | -1.4900000000000000 | | 0.0000000000000000 |
| | | | | | | 0.0000000000000211 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1868 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0000973235504611 |
| | | | BTC-PERP | | | 0.0000000000000056 |
| | | | ETH | | | 0.0000000020012050 |
| | | | ETH-PERP | | | 0.0000000000000397 |
| | | | FTT | | | 0.0000039600000000 |
| | | | FTT-PERP | | | -0.0000000000027275 |
| | | | SOL | | | 0.0000000004382400 |
| | | | SOL-PERP | | | 0.0000000000005456 |
| | | | SRM | | | 9.9664346400000000 |
| | | | SRM_LOCKED | | | 279.1385462800000000 |
| | | | USD | 2,964,271.7300000000000000 | | 2,964,271.7265335500000000 |
| | | | USDT | | | 0.0031000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1876 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.0000000000000109 |
| | | | APE-PERP | | | -0.0000000000001818 |
| | | | ATOM-PERP | | | 0.0000000000003637 |
| | | | AURY | | | 0.9994586300000000 |
| | | | AVAX-PERP | | | -0.0000000000002728 |
| | | | BCH | | | 0.0001751300000000 |
| | | | BCHA | | | 0.0001751300000000 |
| | | | BNB | | | 0.0070087200000000 |
| | | | BTC | | | 5.0001605541900990 |
| | | | BTC-0930 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | -0.0000000000000024 |
| | | | DAI | | | 1,000.0000000000000000 |
| | | | DOGE | | | 10.0058422500000000 |
| | | | ETC-PERP | | | -0.0000000000000454 |
| | | | ETH | | | 128.4865198275000000 |
| | | | ETH-PERP | | | -0.0000000000000113 |
| | | | ETHW | | | 0.0018221000000000 |
| | | | ETHW-PERP | | | 0.0000000000000090 |
| | | | FIL-PERP | | | 0.0000000000001818 |
| | | | FTT | | | 1.0167428800000000 |
| | | | HNT-PERP | | | -0.0000000000000909 |
| | | | LUNA2 | | | 0.0038853415120000 |
| | | | LUNA2_LOCKED | | | 0.0090657968610000 |
| | | | RUNE | | | 0.0257400000000000 |
| | | | SOL | | | 0.0068086300000000 |
| | | | SOL-PERP | | | 0.0000000000005456 |
| | | | SRM | | | 11.9589369900000000 |
| | | | SRM_LOCKED | | | 42.1752569900000000 |
| | | | SWEAT | | | 40.0000000000000000 |
| | | | TRUMP | | | 0.0000000000000909 |
| | | | TRX | | | 0.4695570000000000 |
| | | | USD | 683,609.0000000000000000 | | 405,215.6993290320000000 |
| | | | USDT | | | 21,000.0060254014100000 |
| | | | USTC | | | 0.5499888694418086 |
| | | | YFI | | | 0.0008174950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2357 | Name on file | FTX Trading Ltd. | AVAX | 112.7000000000000000 | FTX Trading Ltd. | 112.7000000000000000 |
| | | | BTC | | | 0.0000003345510 |
| | | | ETHW | 32.4994300000000000 | | 32.4994300000000000 |
| | | | SOL | 0.0054029000000000 | | 0.0054043328703825 |
| | | | USD | | | 328,665.4971596500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 4685* | Name on file | FTX Trading Ltd. | COMP | | FTX Trading Ltd. | 0.0000753500000000 |
| | | | DOGE | | | 70.0000000000000000 |
| | | | ETH | | | 6.8376725000000000 |
| | | | ETH-PERP | | | 0.0000000000000028 |
| | | | ETHW | | | 6.8376725000000000 |
| | | | FTT | | | 25.0861950000000000 |
| | | | MATIC | | | 90.0000000000000000 |
| | | | TRU | | | 7,846,070.5247855000000000 |
| | | | TUSD | | | 0.0000000000000000 |
| | | | USD | 530,472.0700000000000000 | | 167,295.7560765810000000 |
| | | | USDT | | | 73,397.3649286644000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37958 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000056 | FTX Trading Ltd. | -0.0000000000000056 |
| | | | ALCX | 0.0003557600000000 | | 0.0003557600000000 |
| | | | ALCX-PERP | -0.0000000000000057 | | -0.0000000000000057 |
| | | | ALICE-PERP | -0.0000000000001364 | | -0.0000000000001364 |
| | | | APE-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | AR-PERP | -0.0000000000002501 | | -0.0000000000002501 |
| | | | ASD-PERP | -0.0000000000010913 | | -0.0000000000010913 |
| | | | ATOM | 0.0000001300000000 | | 0.0000001300000000 |
| | | | ATOM-PERP | 0.0000000000000468 | | 0.0000000000000468 |
| | | | AUDIO-PERP | 0.0000000000027275 | | 0.0000000000027275 |
| | | | AVAX | 0.0721863632525528 | | 0.0721863632525528 |

4685*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.00000000000001694 | | | 0.00000000000001694 |
| | | | AXS | 0.00138800000000 | | | 0.00138800000000 |
| | | | AXS-PERP | 0.00000000000000295 | | | 0.00000000000000295 |
| | | | BADGER-PERP | 0.00000000000001563 | | | 0.00000000000001563 |
| | | | BAL-PERP | 0.00000000000000113 | | | 0.00000000000000113 |
| | | | BNB | 0.10892560000000 | | | 0.10892560000000 |
| | | | BNB-PERP | 0.00000000000000007 | | | 0.00000000000000007 |
| | | | BNT-PERP | 0.00000000000005456 | | | 0.00000000000005456 |
| | | | BTC | 0.20028149290574O | | | 0.20028149290574O |
| | | | BTC-PERP | -0.00000000000000008 | | | -0.00000000000000008 |
| | | | CHZ | 0.36740000000000 | | | 0.36740000000000 |
| | | | CREAM-PERP | 0.00000000000000284 | | | 0.00000000000000284 |
| | | | CRV | 0.03119000000000 | | | 0.03119000000000 |
| | | | DODO-PERP | -0.00000000000001818 | | | -0.00000000000001818 |
| | | | DOGE | 0.08689000000000 | | | 0.08689000000000 |
| | | | DYDX-PERP | 0.00000000000001818 | | | 0.00000000000001818 |
| | | | EGLD-PERP | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | ENS | 0.00621115000000 | | | 0.00621115000000 |
| | | | ENS-PERP | -0.00000000000007958 | | | -0.00000000000007958 |
| | | | EOS-PERP | 0.00000000000018189 | | | 0.00000000000018189 |
| | | | ETC-PERP | 0.00000000000000085 | | | 0.00000000000000085 |
| | | | ETH | 0.00720720426493 | | | 0.00720720426493 |
| | | | ETH-PERP | -0.00000000000000006 | | | -0.00000000000000006 |
| | | | ETHW | 10.80097152162550O | | | 10.80097152162550O |
| | | | FIL-PERP | -0.00000000000000682 | | | -0.00000000000000682 |
| | | | FLOW-PERP | -0.00000000000001818 | | | -0.00000000000001818 |
| | | | FTM | 0.03732500000000 | | | 0.03732500000000 |
| | | | FTT | 1,000.07610510079000O | | | 1,000.07610510079000O |
| | | | FTT-PERP | -0.00000000000000113 | | | -0.00000000000000113 |
| | | | GAL-PERP | 0.00000000000001818 | | | 0.00000000000001818 |
| | | | GMX | 0.00270475000000 | | | 0.00270475000000 |
| | | | IMX | 0.02077050000000 | | | 0.02077050000000 |
| | | | KAVA-PERP | 0.00000000000000568 | | | 0.00000000000000568 |
| | | | KNC-PERP | -0.00000000000001818 | | | -0.00000000000001818 |
| | | | LINK-PERP | 0.00000000000000966 | | | 0.00000000000000966 |
| | | | LUNA2 | 7.82296438011800O | | | 7.82296438011800O |
| | | | LUNA2_LOCKED | 18.25358355428000O | | | 18.25358355428000O |
| | | | LUNC | 0.00000000008644480 | | | 0.00000000008644480 |
| | | | LUNC-PERP | 0.00000000000001026 | | | 0.00000000000001026 |
| | | | MATIC | 30.00000000000000 | | | 30.00000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000000001008 | | | -0.00000000000001008 |
| | | | NEO-PERP | -0.00000000000000454 | | | -0.00000000000000454 |
| | | | PUNDIX-PERP | -0.00000000000007275 | | | -0.00000000000007275 |
| | | | RNDR-PERP | -0.00000000000001913 | | | -0.00000000000001913 |
| | | | RUNE | 0.06128400000000 | | | 0.06128400000000 |
| | | | RUNE-PERP | -0.00000000000001961 | | | -0.00000000000001961 |
| | | | SAND | 0.05396000000000 | | | 0.05396000000000 |
| | | | SNX-PERP | -0.00000000000001000 | | | -0.00000000000001000 |
| | | | SOL | 0.00282485000000 | | | 0.00282485000000 |
| | | | SOL-PERP | -0.00000000000001264 | | | -0.00000000000001264 |
| | | | SRM | 4.99881834000000O | | | 4.99881834000000O |
| | | | SRM_LOCKED | 83.20118160000000 | | | 83.20118160000000 |
| | | | STORJ-PERP | 0.00000000000001818 | | | 0.00000000000001818 |
| | | | SYN | 0.15186000000000 | | | 0.15186000000000 |
| | | | THETA-PERP | -0.00000000000000909 | | | -0.00000000000000909 |
| | | | TOMO-PERP | -0.00000000000013642 | | | -0.00000000000013642 |
| | | | TONCOIN-PERP | 0.00000000000001818 | | | 0.00000000000001818 |
| | | | TRX | 0.00188600000000 | | | 0.00188600000000 |
| | | | USD | 103,621.98476026900000 | | | 103,621.98476026900000 |
| | | | USDT | | | | 68,620.59763379300000 |
| | | | USTC | 0.72935535000000 | | | 0.72935535000000 |
| | | | XTZ-PERP | 0.00000000000002216 | | | 0.00000000000002216 |
| | | | YFI | 0.00001001500000 | | | 0.00001001500000 |
| | | | YFI-PERP | -0.00000000000001001 | | | -0.00000000000001001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10479 | Name on file | FTX Trading Ltd. | BCH | 0.00000000005114260 | FTX Trading Ltd. | | 0.00000000005114260 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.00000000089371OO | | | 0.00000000089371OO |
| | | | BTC | 1.70774283751383O | | | 1.70774283751383O |
| | | | DOT | 4,307.80494025062000O | | | 4,307.80494025062000O |
| | | | ETH | 28.05364439552660O | | | 28.05364439552660O |
| | | | ETHW | 15.40859637635910O | | | 15.40859637635910O |
| | | | FTT | 1,006.18110692224000 | | | 1,006.18110692224000 |
| | | | LUNA2 | 13.40293910800000 | | | 13.40293910800000 |
| | | | LUNA2_LOCKED | 31.27352459500000O | | | 31.27352459500000O |
| | | | LUNC | 2,918,150.81967910000000 | | | 2,918,150.81967910000000 |
| | | | MATIC | | | | 22,284.17327105800000 |
| | | | RAY | | | | 11,983.23061196170000 |
| | | | SOL | 1,185.86271326054000O | | | 1,185.86271326054000O |
| | | | SRM | 0.34274781000000 | | | 0.34274781000000 |
| | | | SRM_LOCKED | 98.65536520000000O | | | 98.65536520000000O |
| | | | TRX | 401.00000000000000 | | | 401.00000000000000 |
| | | | USD | 265,106.25423209000000 | | | 265,106.25423209000000 |
| | | | USDT | 0.00000001731628O | | | 0.00000001731628O |
| | | | USTC | 0.00000000000493731 | | | 0.00000000000493731 |
| | | | XRP | | | | 13,548.00602410390000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1133 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | | 0.00000000002403272 |
|---|---|---|---|---|---|---|---|
| | | | AVAX-1230 | | | | -0.00000000000000241 |
| | | | AVAX-PERP | | | | -0.00000000000000170 |
| | | | ETH | 0.00700018659419O | | | 0.00700018659419O |
| | | | ETH-0331 | | | | 0.00000000000000056 |
| | | | ETH-0930 | | | | -0.00000000000000056 |
| | | | ETH-PERP | | | | 0.00000000000000027 |
| | | | ETHW | | | | 0.00000000980154O |
| | | | EUR | | | | 224,900.00000000000000 |
| | | | EURC | 224,900.00000000000000 | | | 0.00000000000000000 |
| | | | FTT | | | | 0.02948312116457O |
| | | | STETH | | | | 0.00000000023632O6 |
| | | | TRX | 19.00000000000000 | | | 19.00000000000000 |
| | | | USD | | | | 86.31460264920110O |
| | | | USDC | 10.00000000000000 | | | 0.00000000000000000 |
| | | | USDT | | | | 0.00000000456375O3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43793 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | 0.00000000050000O0 | | | 0.00000000050000O0 |
| | | | APE | 12,508.02884500000000 | | | 12,508.02884500000000 |
| | | | APE-PERP | -6,200.00000000000000 | | | -6,200.00000000000000 |
| | | | ASD | 0.00000000050000O0 | | | 0.00000000050000O0 |
| | | | AURY | 0.00000000010000O0 | | | 0.00000000010000O0 |
| | | | BADGER | 0.00000000075000O0 | | | 0.00000000075000O0 |
| | | | BCH | 0.00000000072900O0 | | | 0.00000000072900O0 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BCH-PERP | -0.00000000000063 | | | -0.00000000000063 |
| | | | BNB | 0.00000000400000 | | | 0.00000000400000 |
| | | | BNB-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | BTC | 10.00009740822330 | | | 10.00009740822330 |
| | | | BTC-PERP | -10.00000000000000 | | | -10.00000000000000 |
| | | | COMP | 0.00000003110000 | | | 0.00000003110000 |
| | | | DOGE | 0.00000013237610 | | | 0.00000013237610 |
| | | | ETH | 103.81018951495400 | | | 103.81018951495400 |
| | | | ETH-PERP | -100.00000000000000 | | | -100.00000000000000 |
| | | | ETHW | 0.00000022925346 | | | 0.00000022925346 |
| | | | FTT | 9,260.51962697992000 | | | 9,260.51962697992000 |
| | | | KNC | 0.00000005000000 | | | 0.00000005000000 |
| | | | LINK | 0.00000000613311 | | | 0.00000000613311 |
| | | | LTC | 0.00000005000000 | | | 0.00000005000000 |
| | | | LUNA2 | 0.00000005241000 | | | 0.00000005241000 |
| | | | LUNA2_LOCKED | 697.28790173323000 | | | 697.28790173323000 |
| | | | LUNC | 0.00000002729810 | | | 0.00000002729810 |
| | | | LUNC-PERP | -0.00000000058792 | | | -0.00000000058792 |
| | | | MATIC | 0.00000001486289 | | | 0.00000001486289 |
| | | | NEAR-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | OXY | 0.68000000000000 | | | 0.68000000000000 |
| | | | OXY-PERP | 0.00000000003637 | | | 0.00000000003637 |
| | | | RUNE | 0.00000000552195 | | | 0.00000000552195 |
| | | | SAND | 3,500.01561000000000 | | | 3,500.01561000000000 |
| | | | SHIB-PERP | 100,000,000.00000000000000 | | | 100,000,000.00000000000000 |
| | | | SOL | 240.27430823402800 | | | 240.27430823402800 |
| | | | SOL-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | SOS-PERP | 300,000,000.00000000000000 | | | 300,000,000.00000000000000 |
| | | | SRM | 1,681.91094763000000 | | | 1,681.91094763000000 |
| | | | SRM_LOCKED | 900.75851871000000 | | | 900.75851871000000 |
| | | | SUSHI | 0.00000001000000 | | | 0.00000001000000 |
| | | | SXP | 0.00000001000000 | | | 0.00000001000000 |
| | | | TRX | 0.00000000151536 | | | 0.00000000151536 |
| | | | TSLA-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 542,997.52841601900000 | | | 542,997.52841601900000 |
| | | | USDT | 0.00000003279351 | | | 0.00000003279351 |
| | | | XAUT-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52308 | Name on file | FTX Trading Ltd. | ALPHA | 562.69946428468700 | | FTX Trading Ltd. | 562.69946428468700 |
| | | | APE | 47.85349073247190 | | | 47.85349073247190 |
| | | | BAO | 6,154,365.31333304000000 | | | 6,154,365.31333304000000 |
| | | | BOBA | 347.99999970000000 | | | 347.99999970000000 |
| | | | BTC | 0.12037868729433 | | | 0.12037868729433 |
| | | | CRO | 412.81761132583900 | | | 412.81761132583900 |
| | | | DFL | 0.00000000316646 | | | 0.00000000316646 |
| | | | DOGE | 0.00000000915102 | | | 0.00000000915102 |
| | | | ETH | 0.00000000738059 | | | 0.00000000738059 |
| | | | FTM | 2,455.17329392587000 | | | 2,455.17329392587000 |
| | | | FTT | 506.00774852316400 | | | 506.00774852316400 |
| | | | GBP | 0.57540625110206 | | | 0.57540625110206 |
| | | | GENE | 94.77374862000000 | | | 94.77374862000000 |
| | | | ICP-PERP | -0.00000000000078 | | | -0.00000000000078 |
| | | | LTC | 0.00000000647000 | | | 0.00000000647000 |
| | | | LUNA2 | 2.12384983100000 | | | 2.12384983100000 |
| | | | LUNA2_LOCKED | 4.95564960500000 | | | 4.95564960500000 |
| | | | LUNC | 462,472.77220461000000 | | | 462,472.77220461000000 |
| | | | OMG | 101.27147960823100 | | | 101.27147960823100 |
| | | | PTU | 321.00113500000000 | | | 321.00113500000000 |
| | | | RAY | 680.32980440102500 | | | 680.32980440102500 |
| | | | REEF | 103.61060993000000 | | | 103.61060993000000 |
| | | | SOL | 34.81797583455420 | | | 34.81797583455420 |
| | | | SRM | 16.82492634000000 | | | 16.82492634000000 |
| | | | SRM_LOCKED | 137.62981648000000 | | | 137.62981648000000 |
| | | | SUSHI | | | | 265.86600730169900 |
| | | | UNI | 0.30654349145594 | | | 0.30654349145594 |
| | | | USD | 0.00000002531029 | | | 93,693.26265299050000 |
| | | | XRP | 0.00000000827300 | | | 0.00000000827300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83714 | Name on file | FTX Trading Ltd. | 1INCH | 1,670.74227441983000 | | FTX Trading Ltd. | 1,670.74227441983000 |
| | | | AAPL | 0.59041775729324 | | | 0.59041775729324 |
| | | | AAVE | 2.60222678431986 | | | 2.60222678431986 |
| | | | ABNB | 3.47790180519294 | | | 3.47790180519294 |
| | | | ACB | 579.07101950000000 | | | 579.07101950000000 |
| | | | ADABULL | 0.00084052470000 | | | 0.00084052470000 |
| | | | AGLD | 0.13745050000000 | | | 0.13745050000000 |
| | | | AKRO | 24,595.96745500000000 | | | 24,595.96745500000000 |
| | | | ALCX | 1.71292106000000 | | | 1.71292106000000 |
| | | | ALEPH | 0.01171500000000 | | | 0.01171500000000 |
| | | | ALICE | 54.90671700000000 | | | 54.90671700000000 |
| | | | ALPHA | 166.34515516325000 | | | 166.34515516325000 |
| | | | AMD | 0.00003975176167 | | | 0.00003975176167 |
| | | | AMPL | 18.88996870619090 | | | 18.88996870619090 |
| | | | AMZN | 11.04385430000000 | | | 11.04385430000000 |
| | | | AMZNPRE | 0.00000000173000 | | | 0.00000000173000 |
| | | | APHA | 2,446.40496618907000 | | | 2,446.40496618907000 |
| | | | ARKK | 238.53706057215500 | | | 238.53706057215500 |
| | | | ASD | 1,860.03863746946000 | | | 1,860.03863746946000 |
| | | | ATLAS | 203,287.26690000000000 | | | 203,287.26690000000000 |
| | | | AUDIO | 61.08796000000000 | | | 61.08796000000000 |
| | | | AURY | 4.00085500000000 | | | 4.00085500000000 |
| | | | AXS | 74.78933618710140 | | | 74.78933618710140 |
| | | | BABA | 22.66663900000000 | | | 22.66663900000000 |
| | | | BADGER | 83.97421410000000 | | | 83.97421410000000 |
| | | | BAL | 4.67416925000000 | | | 4.67416925000000 |
| | | | BAND | | | | 10.77787125605460 |
| | | | BAO | 2,188,762.41000000000000 | | | 2,188,762.41000000000000 |
| | | | BAR | 0.00325650000000 | | | 0.00325650000000 |
| | | | BAT | 813.14901000000000 | | | 813.14901000000000 |
| | | | BCH | 6.79096786760949 | | | 6.79096786760949 |
| | | | BICO | 3.01836000000000 | | | 3.01836000000000 |
| | | | BILI | 325.39570935143700 | | | 325.39570935143700 |
| | | | BIT | 496.04818000000000 | | | 496.04818000000000 |
| | | | BITW | 62.19761602393770 | | | 62.19761602393770 |
| | | | BLT | 252.00361500000000 | | | 252.00361500000000 |
| | | | BNB | 54.11302632590250 | | | 54.11302632590250 |
| | | | BNT | 0.31317453611073 | | | 0.31317453611073 |
| | | | BNTX | 19.65309266860880 | | | 19.65309266860880 |
| | | | BOBA | 820.23333833000000 | | | 820.23333833000000 |
| | | | BTC | 18.83852443168000 | | | 18.83852443168000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BYND | 101.34028832949600 | | | 101.34028832949600 |
| | | | C98 | 98.04803000000000 | | | 98.04803000000000 |
| | | | CEL | 21,218.13309292100000 | | | 21,218.13309292100000 |
| | | | CGC | 1,817.99267900000000 | | | 1,817.99267900000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | CHR | 803.15970500000000000 | | 803.15970500000000000 |
| | | | CHZ | 2,960.47610000000000000 | | 2,960.47610000000000000 |
| | | | CITY | 0.00042450000000000 | | 0.00042450000000000 |
| | | | CLV | 22.50420350000000000 | | 22.50420350000000000 |
| | | | COIN | 17.04508695000000000 | | 17.04508695000000000 |
| | | | COMP | 1.77425502552500000 | | 1.77425502552500000 |
| | | | CONV | 21,622.05905000000000000 | | 21,622.05905000000000000 |
| | | | COPE | 520.37143000000000000 | | 520.37143000000000000 |
| | | | CQT | 443.05926500000000000 | | 443.05926500000000000 |
| | | | CREAM | 1.53191085000000000 | | 1.53191085000000000 |
| | | | CRO | 2,571.04415000000000000 | | 2,571.04415000000000000 |
| | | | CRON | 5,792.05306000000000000 | | 5,792.05306000000000000 |
| | | | CRV | 507.19393500000000000 | | 507.19393500000000000 |
| | | | CVC | 32.09576000000000000 | | 32.09576000000000000 |
| | | | DAWN | 5.22222500000000000 | | 5.22222500000000000 |
| | | | DENT | 12,233.29550000000000000 | | 12,233.29550000000000000 |
| | | | DFL | 20.05100000000000000 | | 20.05100000000000000 |
| | | | DKNG | 404.84748359972800000 | | 404.84748359972800000 |
| | | | DODO | 580.75296200000000000 | | 580.75296200000000000 |
| | | | DOGE | 29,942.24065830530000000 | | 29,942.24065830530000000 |
| | | | DOGEBULL | 0.00900628500000000 | | 0.00900628500000000 |
| | | | DYDX | 1,120.27546950000000000 | | 1,120.27546950000000000 |
| | | | EDEN | 259.82013450000000000 | | 259.82013450000000000 |
| | | | EMB | 0.03780000000000000 | | 0.03780000000000000 |
| | | | ENJ | 209.12471000000000000 | | 209.12471000000000000 |
| | | | ENS | 21.56053820000000000 | | 21.56053820000000000 |
| | | | ETH | 183.68369464710900000 | | 183.68369464710900000 |
| | | | ETHE | 114.49841949290500000 | | 114.49841949290500000 |
| | | | ETHHALF | 0.00000071250000000 | | 0.00000071250000000 |
| | | | ETH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETHW | 218.48690107976100000 | | 218.48690107976100000 |
| | | | EUR | -16,464.48476639990000000 | | -16,464.48476639990000000 |
| | | | FB | 10.35020354995800000 | | 10.35020354995800000 |
| | | | FIDA | 32,214.73779800000000000 | | 32,214.73779800000000000 |
| | | | FRONT | 4.03478500000000000 | | 4.03478500000000000 |
| | | | FTM | 2,529.50572884269000000 | | 2,529.50572884269000000 |
| | | | FTT | 26,279.71995586300000000 | | 26,279.71995586300000000 |
| | | | GAL | 6.60196050000000000 | | 6.60196050000000000 |
| | | | GALA | 190.07860000000000000 | | 190.07860000000000000 |
| | | | GALFAN | 0.00288150000000000 | | 0.00288150000000000 |
| | | | GBTC | 797.89949571879200000 | | 797.89949571879200000 |
| | | | GDX | 3.13097815000000000 | | 3.13097815000000000 |
| | | | GENE | 0.70136500000000000 | | 0.70136500000000000 |
| | | | GLD | 0.01000555000000000 | | 0.01000555000000000 |
| | | | GLXY | 2,823.89593436596000000 | | 2,823.89593436596000000 |
| | | | GME | 15.33720324423410000 | | 15.33720324423410000 |
| | | | GMEPRE | -0.00000000361901000 | | -0.00000000361901000 |
| | | | GODS | 20.42325150000000000 | | 20.42325150000000000 |
| | | | GOOGL | 3.22503053000000000 | | 3.22503053000000000 |
| | | | GOOGLPRE | -0.00000000500000000 | | -0.00000000500000000 |
| | | | GRT | 112.38125729806500000 | | 112.38125729806500000 |
| | | | GT | 0.00723150000000000 | | 0.00723150000000000 |
| | | | HGET | 129.45206625000000000 | | 129.45206625000000000 |
| | | | HMT | 0.01438500000000000 | | 0.01438500000000000 |
| | | | HNT | 0.70321750000000000 | | 0.70321750000000000 |
| | | | HOLY | 16,885.21824636000000000 | | 16,885.21824636000000000 |
| | | | HOOD | 91.79038398905311000 | | 91.79038398905311000 |
| | | | HT | 20,257.87953626940000000 | | 20,257.87953626940000000 |
| | | | HT-PERP | 0.00000000000031183 | | 0.00000000000031183 |
| | | | HUM | 0.54030000000000000 | | 0.54030000000000000 |
| | | | HXRO | 0.02512500000000000 | | 0.02512500000000000 |
| | | | IMX | 25.21879650000000000 | | 25.21879650000000000 |
| | | | INTER | 0.00167850000000000 | | 0.00167850000000000 |
| | | | JET | 3,387.04977000000000000 | | 3,387.04977000000000000 |
| | | | JST | 2,641.33200000000000000 | | 2,641.33200000000000000 |
| | | | KIN | 37,779,277.54247000000000000 | | 37,779,277.54247000000000000 |
| | | | KNC | 321.16341568776000000 | | 321.16341568776000000 |
| | | | LEO | 350.68866405784600000 | | 350.68866405784600000 |
| | | | LINA | 21,512.49960000000000000 | | 21,512.49960000000000000 |
| | | | LINK | 366.67132596908700000 | | 366.67132596908700000 |
| | | | LINKHALF | 0.00000010388000000 | | 0.00000010388000000 |
| | | | LRC | 233.19087500000000000 | | 233.19087500000000000 |
| | | | LTCHALF | 0.00003031275000000 | | 0.00003031275000000 |
| | | | LUA | 1.17627500000000000 | | 1.17627500000000000 |
| | | | LUNA2 | 4.59237810000000000 | | 4.59237810000000000 |
| | | | LUNA2_LOCKED | 10.71554890000000000 | | 10.71554890000000000 |
| | | | LUNC | 1,000,000.00000000000000000 | | 1,000,000.00000000000000000 |
| | | | MANA | 511.26623500000000000 | | 511.26623500000000000 |
| | | | MAPS | 2,684.35287373000000000 | | 2,684.35287373000000000 |
| | | | MATH | 944.41620150000000000 | | 944.41620150000000000 |
| | | | MATIC | 461.48300171082000000 | | 461.48300171082000000 |
| | | | MATICHALF | 0.00000000928200000 | | 0.00000000928200000 |
| | | | MCB | 0.00108225000000000 | | 0.00108225000000000 |
| | | | MEDIA | 0.11035070000000000 | | 0.11035070000000000 |
| | | | MER | 8,406.20593500000000000 | | 8,406.20593500000000000 |
| | | | MKR | 21.44214093548610000 | | 21.44214093548610000 |
| | | | MNGO | 170.27900000000000000 | | 170.27900000000000000 |
| | | | MOB | 107.51941750000000000 | | 107.51941750000000000 |
| | | | MRNA | 60.16202148919640000 | | 60.16202148919640000 |
| | | | MSOL | 4.79165146815440000 | | 4.79165146815440000 |
| | | | MSTR | 9.10981347765057000 | | 9.10981347765057000 |
| | | | MTA | 6.10288500000000000 | | 6.10288500000000000 |
| | | | MTL | 21.40130500000000000 | | 21.40130500000000000 |
| | | | NFLX | 87.87119594005940000 | | 87.87119594005940000 |
| | | | NIO | 267.24671210260100000 | | 267.24671210260100000 |
| | | | NVDA | 4.34371871250000000 | | 4.34371871250000000 |
| | | | OKB | 10.46632249616180000 | | 10.46632249616180000 |
| | | | OMG | 1,665.07538621151000000 | | 1,665.07538621151000000 |
| | | | ORBS | 20.66555000000000000 | | 20.66555000000000000 |
| | | | OXY | 29,619.01535331000000000 | | 29,619.01535331000000000 |
| | | | PENN | 74.79186975000000000 | | 74.79186975000000000 |
| | | | PERP | 19.91701450000000000 | | 19.91701450000000000 |
| | | | PFE | 13.39666176076850000 | | 13.39666176076850000 |
| | | | POLIS | 2,921.25910600000000000 | | 2,921.25910600000000000 |
| | | | PORT | 0.00470100000000000 | | 0.00470100000000000 |
| | | | PROM | 0.00029325000000000 | | 0.00029325000000000 |
| | | | PUNDIX | 12.35269050000000000 | | 12.35269050000000000 |
| | | | PYPL | 142.03706953433900000 | | 142.03706953433900000 |
| | | | RAMP | 0.23005500000000000 | | 0.23005500000000000 |
| | | | RAY | 45,229.67387500450000000 | | 45,229.67387500450000000 |
| | | | REEF | 154.08345000000000000 | | 154.08345000000000000 |
| | | | REN | 284.01648297889900000 | | 284.01648297889900000 |
| | | | ROOK | 1.05590184500000000 | | 1.05590184500000000 |
| | | | RSR | 32,241.43269546070000000 | | 32,241.43269546070000000 |
| | | | RUNE | 537.25051422883000000 | | 537.25051422883000000 |
| | | | SAND | 509.21849000000000000 | | 509.21849000000000000 |
| | | | SECO | 2.00375000000000000 | | 2.00375000000000000 |
| | | | SKL | 254.70854000000000000 | | 254.70854000000000000 |
| | | | SLND | 642.11264500000000000 | | 642.11264500000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SLP | 12,166.47235000000000 | | 12,166.47235000000000 |
| | | | SURS | 1,808.26477300000000 | | 1,808.26477300000000 |
| | | | SLV | 6.10189450000000 | | 6.10189450000000 |
| | | | SNX | 685.43835968511000 | | 685.43835968511000 |
| | | | SNY | 2,897.10185500000000 | | 2,897.10185500000000 |
| | | | SOL | 16,597.71027806910000 | | 16,597.71027806910000 |
| | | | SPELL | 1,490,887.47700000000000 | | 1,490,887.47700000000000 |
| | | | SPY | 0.09903388883326100 | | 0.09903388883326100 |
| | | | SQ | 86.539849280955700 | | 86.539849280955700 |
| | | | SRM | 60,421.26380449000000 | | 60,421.26380449000000 |
| | | | SRM_LOCKED | 10,167.14261991000000 | | 10,167.14261991000000 |
| | | | STARS | 123.00246000000000 | | 123.00246000000000 |
| | | | STEP | 11,079.22084519000000 | | 11,079.22084519000000 |
| | | | STETH | 0.000140854784996 | | 0.000140854784996 |
| | | | STMX | 2.47890000000000 | | 2.47890000000000 |
| | | | STORJ | 358.16796050000000 | | 358.16796050000000 |
| | | | STSOL | 4.722059266166180 | | 4.722059266166180 |
| | | | SUN | 8,658.16580625500000 | | 8,658.16580625500000 |
| | | | SUSHI | 1,000.68399679205000 | | 1,000.68399679205000 |
| | | | SXP | 3,952.510053054290000 | | 3,952.510053054290000 |
| | | | SXPHALF | 0.00000007485000 | | 0.00000007485000 |
| | | | THETAHALF | 0.00000009363000 | | 0.00000009363000 |
| | | | TLM | 2,409.21282000000000 | | 2,409.21282000000000 |
| | | | TLRY | 2,039.58340300000000 | | 2,039.58340300000000 |
| | | | TOMO | 541.52681342400000 | | 541.52681342400000 |
| | | | TONCOIN | 0.80279300000000 | | 0.80279300000000 |
| | | | TRU | 8.16509000000000 | | 8.16509000000000 |
| | | | TRX | | | 952,649.23362876100000 |
| | | | TRXHALF | 0.00000008205000 | | 0.00000008205000 |
| | | | TRYB | 2,934.183894543510000 | | 2,934.183894543510000 |
| | | | TSLA | 1.868960087711820 | | 1.868960087711820 |
| | | | TSLAPRE | 0.00000000580930 | | 0.00000000580930 |
| | | | TSM | 3.753365171333690 | | 3.753365171333690 |
| | | | TUUP | 111.803591000000000 | | 111.803591000000000 |
| | | | TWTR | -0.00000000944429 | | -0.00000000944429 |
| | | | UBER | 26.957328250000000 | | 26.957328250000000 |
| | | | UBXT | 98.550650000000000 | | 98.550650000000000 |
| | | | UNI | 128.884567847274000 | | 128.884567847274000 |
| | | | USD | -592,667.686894712000000 | | -592,667.686894712000000 |
| | | | USDT | | | 93,196.422794849200000 |
| | | | USO | 0.000047437525330 | | 0.000047437525330 |
| | | | VGX | 0.02334000000000 | | 0.02334000000000 |
| | | | WAVES | 1.003322500000000 | | 1.003322500000000 |
| | | | WBTC | 0.010410399086000 | | 0.010410399086000 |
| | | | WRX | 3.05433000000000 | | 3.05433000000000 |
| | | | XAUT | 2.140265277427230 | | 2.140265277427230 |
| | | | XRP | 1.741115391949680 | | 1.741115391949680 |
| | | | XRPHALF | 0.00000007965000 | | 0.00000007965000 |
| | | | XTZHALF | 0.00015201300000 | | 0.00015201300000 |
| | | | YFI | 0.085592054049940 | | 0.085592054049940 |
| | | | YFII | 0.004012570000000 | | 0.004012570000000 |
| | | | ZM | 54.055065293984700 | | 54.055065293984700 |
| | | | ZRX | 20.07660500000000 | | 20.07660500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5635 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.230000002682407 |
| | | | ADABULL | | | 0.000000002910000 |
| | | | ALTBULL | | | 21.018828430000000 |
| | | | BCHBULL | | | 185,423.525438000000000 |
| | | | BITCOIN CASH BUL | 185,384.50000000000000 | | |
| | | | BTC | | | 0.000000046354190 |
| | | | DASH-PERP | | | -0.00000000000015 |
| | | | EOSBULL | 5,089,905.60000000000000 | | 5,089,523.524830000000000 |
| | | | ETH | | | 0.00000000694600 |
| | | | ETHBULL | | | 0.000000294600000 |
| | | | FTT | | | 0.00000000788268 |
| | | | GRTBULL | 18,730.00000000000000 | | 18,370.083230500000000 |
| | | | LINKBULL | 666,320.00000000000000 | | 666,620.223828044000000 |
| | | | MATICBEAR2021 | | | 0.000000050000000 |
| | | | MATICBULL | 15,000.00000000000000 | | 1,500.080895085000000 |
| | | | UNISWAP | | | 0.00000000000000 |
| | | | UNISWAPBULL | 335.60000000000000 | | 3.503268996932600 |
| | | | USD | | | 0.055724694861720 |
| | | | USDT | | | 0.00000002725799 |
| | | | VETBULL | 390,000.00000000000000 | | 37,903.205571097300000 |
| | | | VETHEDGE | | | 0.000000001500000 |
| | | | XLMBULL | | | 2,550.010977466000000 |
| | | | XLM BULL | 26,000.00000000000000 | | 0.000000000000000 |
| | | | YFI | | | 0.000000008245290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1113 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.00000000000000 | FTX Trading Ltd. | 10,000.00000000000000 |
| | | | BTC | 3.99940000000000 | | 3.99940000000000 |
| | | | ETH | 65.98940120000000 | | 65.98940120000000 |
| | | | ETHW | | | 65.98940120000000 |
| | | | SOL | 250.00000000000000 | | 250.00000000000000 |
| | | | USD | 61,219.78195000000000 | | 56,114.35767574000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10503 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 752.467694384184000 |
| | | | BCH | | | 35.664075199484700 |
| | | | BTC | | | 2.93588997820480 |
| | | | CEL | | | 78.095912226770000 |
| | | | FTT | 25.095251990612700 | | 25.095251990612700 |
| | | | GBP | 46,535.55987195180000 | | 46,535.55987195180000 |
| | | | GMT | | | 10,084.068486384300000 |
| | | | LUNA2 | 0.000000023160937 | | 0.000000023160937 |
| | | | LUNA2_LOCKED | 0.00000004042187 | | 0.00000004042187 |
| | | | LUNC | 0.00000005355625 | | 0.00000005355625 |
| | | | TRX | 0.00000008514870 | | 0.00000008514870 |
| | | | USD | 85,348.03107650200000 | | 85,348.03107650200000 |
| | | | USDT | 0.00000001683250 | | 0.00000001683250 |
| | | | USTC | 0.000000008489100 | | 0.000000008489100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1603 | Name on file | FTX Trading Ltd. | BTC | 11.010066660000000 | FTX Trading Ltd. | 11.010066662593500 |
| | | | FTM | | | 0.00000000300000 |
| | | | FTT | 164.595612170000000 | | 2,136.195612170000000 |
| | | | LUNA2 | 1.836951240000000 | | 1.836951240000000 |
| | | | LUNA2_LOCKED | 4.286219500000000 | | 4.286219500000000 |
| | | | LUNC | 400,000.00000000000000 | | 400,000.00000000000000 |
| | | | USD | 6,255.805876630000000 | | 0.076963272874173 |
| | | | USDT | | | 0.000000007802371 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1267 | Name on file | FTX Trading Ltd. | BTC | 0.00008901000000 | FTX Trading Ltd. | 0.00008901905469 |
| | | | FTT | 25.09548200000000 | | 25.09548200000000 |
| | | | TRX | 0.00078100000000 | | 0.00078100000000 |
| | | | USD | 0.19000000000000 | | 0.19417197077797 |
| | | | USDT | 495,942.29000000000000 | | 495,942.28659680600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85292 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.33865965075307 |
| | | | BTC-20210924 | | | 0.00000000000164 |
| | | | COIN | | | 0.00000009275060 |
| | | | DOGE | | | 0.00000009569790 |
| | | | DYDX | | | 6,500.06500000000000 |
| | | | ETH | | | 158.01013841095700 |
| | | | ETH-PERP | | | 0.00000000000056 |
| | | | ETHW | | | 0.00096844787023 |
| | | | FTT | | | 1,000.00000004190000 |
| | | | MATIC | | | 0.00000001067234 |
| | | | SOL | | | 1,312.35100810181000 |
| | | | SRM | | | 322.94537830000000 |
| | | | SRM_LOCKED | | | 1,210.00449532000000 |
| | | | USD | Undetermined* | | 18,874,341.49364650000000 |
| | | | USDT | | | 501,227.75481352000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85293 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000007 |
| | | | AVAX | | | 0.00000201801523 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BTC | | | -6.10829885405534 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000014440277 |
| | | | ETH | | | 201.29423539227000 |
| | | | ETH-PERP | | | 0.00000000000010 |
| | | | ETHW | | | 0.00116461478119 |
| | | | FTM | | | 0.00000000545765 |
| | | | FTT | | | 1,000.00000019130000 |
| | | | FTT-PERP | | | 0.00000000000028 |
| | | | LINK | | | 0.00000001756413 |
| | | | LINK-PERP | | | 0.00000000000003 |
| | | | LTC | | | 0.00000004948144 |
| | | | LTC-PERP | | | 0.00000000000007 |
| | | | MATIC | | | 0.00000006686955 |
| | | | RAY | | | 0.00000005762740 |
| | | | RUNE | | | 0.00000001831974 |
| | | | RUNE-PERP | | | -0.00000000000454 |
| | | | SOL | | | 0.49000002442975 |
| | | | SOL-PERP | | | 0.00000000000006 |
| | | | SRM | | | 34.27632408000000 |
| | | | SRM_LOCKED | | | 309.16367592000000 |
| | | | SUSHI | | | 0.00000000480135 |
| | | | TRX | | | 0.00000000715942 |
| | | | UNI | | | 0.00000000584056 |
| | | | USD | Undetermined* | | 316,310.43139456900000 |
| | | | USDT | | | 3,559.50277745923000 |
| | | | XRP | | | 0.00000001004650 |
| | | | YFI | | | 0.00000000536757 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85294 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000767119 |
| | | | BTC-PERP | | | 0.00000000000163 |
| | | | ETH | | | 999.43837329354900 |
| | | | ETH-PERP | | | -0.00000000000190 |
| | | | FTT | | | 3,514.10176672000000 |
| | | | LUNA2 | | | 0.00503846448300 |
| | | | LUNA2_LOCKED | | | 0.01175641713000 |
| | | | SOL | | | 0.00000000973098 |
| | | | SOL-PERP | | | -0.00000000000227 |
| | | | SRM | | | 51.60099031000000 |
| | | | SRM_LOCKED | | | 657.53900969000000 |
| | | | USD | Undetermined* | | 5,798,308.96719027000000 |
| | | | USDT | | | 3,479.14358065577000 |
| | | | USTC | | | 0.71321900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69186 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BAND | | | 0.10139902567670 |
| | | | BNT | 0.00000001000000 | | 0.00000001000000 |
| | | | BTC | 0.00000000968288 | | 0.00000000968288 |
| | | | COMP | 0.00005729000000 | | 0.00005729000000 |
| | | | DOT | 69,493.90328126000000 | | 69,493.90328126000000 |
| | | | ETH | 160.00000000000000 | | 160.00000000000000 |
| | | | LUNA2 | 79.39202676000000 | | 79.39202676000000 |
| | | | LUNA2_LOCKED | 185.24806240000000 | | 185.24806240000000 |
| | | | SOL | 0.00000006556470 | | 0.00000006556470 |
| | | | TRX | 724.00000000000000 | | 724.00000000000000 |
| | | | USD | 2,925.43195378485000 | | 2,925.43195378485000 |
| | | | USDT | 3.73627520184490 | | 3.73627520184490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14104 | Name on file | FTX Trading Ltd. | AAVE-20201225 | -0.00000000000113 | FTX Trading Ltd. | -0.00000000000113 |
| | | | AAVE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ALPHA | 0.00000008610260 | | 0.00000008610260 |
| | | | AR-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ASD-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | ATOM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | AXS-PERP | -0.00000000006082 | | -0.00000000006082 |
| | | | BADGER-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | BF_POINT | 600.00000000000000 | | 600.00000000000000 |
| | | | BNB | 0.00000000999941 | | 0.00000000999941 |
| | | | BNB-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BTC | 0.00000029457360 | | 0.00000029457360 |
| | | | BTC-0624 | 0.00000000000005 | | 0.00000000000005 |
| | | | BTC-20210625 | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC-MOVE-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BVOL | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000649878 | | 0.00000000649878 |
| | | | CEL-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | COMP | 0.00000007500000 | | 0.00000007500000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DRGN-20210326 | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ENS-PERP | -0.0000000000004838 | | -0.0000000000004838 |
| | | | EOSMOON | 0.1000100000000000 | | 0.1000100000000000 |
| | | | EOS-PERP | 0.0000000000007275 | | 0.0000000000007275 |
| | | | ETH | 0.0000150105140088 | | 0.0000150105140088 |
| | | | ETH-0930 | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ETH-PERP | -0.0000000000000070 | | -0.0000000000000070 |
| | | | ETHW | 0.2550150121125524 | | 0.2550150121125524 |
| | | | FLOW-PERP | -0.0000000000029103 | | -0.0000000000029103 |
| | | | FTM | 0.0000000013789893 | | 0.0000000013789893 |
| | | | FTT | 0.0000001661248 | | 0.0000001661248 |
| | | | GRT | 0.0000000005394033 | | 0.0000000005394033 |
| | | | HT | 0.0000000080090767 | | 0.0000000080090767 |
| | | | HT-PERP | 0.0000000000010913 | | 0.0000000000010913 |
| | | | JPY | 1,101.9693100000000000 | | 1,101.9693100000000000 |
| | | | LEO | 0.0000000017462580 | | 0.0000000017462580 |
| | | | LUNC-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | MKR | 0.0000000003079748 | | 0.0000000003079748 |
| | | | MNGO | 14.1591548200000000 | | 14.1591548200000000 |
| | | | NEAR-PERP | 0.0000000000000030 | | 0.0000000000000030 |
| | | | NFT (324091111778323476/FTX FOUNDATION GROUP DONATION CERIRICATE #147) | | | 1.0000000000000000 |
| | | | NFT (340788825933278118/MONTREAL TICKET STUB #1963) | | | 1.0000000000000000 |
| | | | NFT (355657490666578742/SILVERSTONE TICKET STUB #533) | | | 1.0000000000000000 |
| | | | NFT (395830383567534237/FTX AU - WE ARE HERE! #13966) | | | 1.0000000000000000 |
| | | | NFT (404100664334922010/FTX AU - WE ARE HERE! #54084) | | | 1.0000000000000000 |
| | | | NFT (492903309700823627/FTX AU - WE ARE HERE! #13978) | | | 1.0000000000000000 |
| | | | NFT (573148510662639287/FTX FOUNDATION GROUP DONATION CERIRICATE #148) | | | 1.0000000000000000 |
| | | | PSY | 16,813.6614610500000000 | | 16,813.6614610500000000 |
| | | | SHIT-20210326 | -0.0000000000000004 | | -0.0000000000000004 |
| | | | SHIT-PERP | -0.0000000000000008 | | -0.0000000000000008 |
| | | | SNX | 0.0000000034210 | | 0.0000000034210 |
| | | | SOL | 0.0000000005914345 | | 0.0000000005914345 |
| | | | SRM | 6,801.1911252600000000 | | 6,801.1911252600000000 |
| | | | SRM_LOCKED | 1,752,925.7064499400000000 | | 1,752,925.7064499400000000 |
| | | | STETH | 0.0000000007028572 | | 0.0000000007028572 |
| | | | SUN | 5,687.5520000000000000 | | 5,687.5520000000000000 |
| | | | TOMO-PERP | 0.0000000000005911 | | 0.0000000000005911 |
| | | | TRX | 16,686,129.6408098000000000 | | 16,686,129.6408098000000000 |
| | | | TRX-PERP | -3,854,254.0000000000000000 | | -3,854,254.0000000000000000 |
| | | | TRYB-20200626 | 0.0000000000003637 | | 0.0000000000003637 |
| | | | USD | 454,868.9485205990000000 | | 454,868.9485205990000000 |
| | | | USDT | 10.5099942217204400 | | 10.5099942217204400 |
| | | | USTC | 0.0000000006532720 | | 0.0000000006532720 |
| | | | YFI-PERP | -0.0000000000000004 | | -0.0000000000000004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20132 | Name on file | FTX Trading Ltd. | ATLAS | 102,780.0000000000000000 | FTX Trading Ltd. | 102,780.0000000000000000 |
| | | | AVAX | 588.7690278825900000 | | 588.7690278825900000 |
| | | | BNB | 0.2104326373011700 | | 0.2104326373011700 |
| | | | BTC | 0.1000052737972577 | | 0.1000052737972577 |
| | | | CRV | 3,557.3489565000000000 | | 3,557.3489565000000000 |
| | | | CVX | 1,177.7514113600000000 | | 1,177.7514113600000000 |
| | | | ETH | 0.0005513182106557 | | 0.0005513182106557 |
| | | | ETHW | 108.0327037879490000 | | 108.0327037879490000 |
| | | | FTT | 1,618.0646530000000000 | | 1,618.0646530000000000 |
| | | | LTC | 0.0026743687190800 | | 0.0026743687190800 |
| | | | MANA | 4,106.7369124800000000 | | 4,106.7369124800000000 |
| | | | MATIC | 0.0000000010792770 | | 0.0000000010792770 |
| | | | RAY | 0.3243150000000000 | | 0.3243150000000000 |
| | | | SRM | 105.9474195000000000 | | 105.9474195000000000 |
| | | | SRM_LOCKED | 676.3325805000000000 | | 109.3732783383560000 |
| | | | SUSHI | | | 109.3732783383560000 |
| | | | TRX | 0.0000080000000000 | | 0.0000080000000000 |
| | | | USD | 14.3141504428280000 | | 14.3141504428280000 |
| | | | USDT | 383,047.1510647000000000 | | 383,047.1510647000000000 |
| | | | WBTC | -0.0005251287849490 | | -0.0005251287849490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9553 | Name on file | FTX Trading Ltd. | AAVE | 253.7844662111180000 | FTX Trading Ltd. | 253.7844662111180000 |
| | | | AAVE-20210326 | 0.0000000000000056 | | 0.0000000000000056 |
| | | | AAVE-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | ALEPH | 0.0000000009344170 | | 0.0000000009344170 |
| | | | APT | 6.6225687308511900 | | 6.6225687308511900 |
| | | | ATOM | 6.9304367184741400 | | 6.9304367184741400 |
| | | | ATOM-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | AVAX | 4.4039625803928500 | | 4.4039625803928500 |
| | | | AVAX-20210326 | 0.0000000000000454 | | 0.0000000000000454 |
| | | | BADGER-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | BAL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | BAND-PERP | 0.0000000000000009 | | 0.0000000000000009 |
| | | | BNB | 0.0156378719474428 | | 0.0156378719474428 |
| | | | BNB-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BTC | 0.0059105772816596 | | 0.0059105772816596 |
| | | | BTC-20200925 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BTC-20201225 | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BTC-20210326 | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BTC-20210625 | 0.0000000000000017 | | 0.0000000000000017 |
| | | | BTC-PERP | -0.0000000000000030 | | -0.0000000000000030 |
| | | | CHZ | 2.3279000000000000 | | 2.3279000000000000 |
| | | | DAI | 0.0000000003997209 | | 0.0000000003997209 |
| | | | DEFI-PERP | 0.0000000000000009 | | 0.0000000000000009 |
| | | | DOGE | 192,710.6542706990000000 | | 192,710.6542706990000000 |
| | | | DOT-20201225 | 0.0000000000000014 | | 0.0000000000000014 |
| | | | DOT-20210326 | 0.0000000000001364 | | 0.0000000000001364 |
| | | | DOT-20210625 | -0.0000000000000454 | | -0.0000000000000454 |
| | | | DOT-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | EOS-PERP | -0.0000000000007275 | | -0.0000000000007275 |
| | | | ETC-PERP | -0.0000000000002501 | | -0.0000000000002501 |
| | | | ETH | 7.3487394400000000 | | 7.3487394421241000 |
| | | | ETH-20210326 | 0.0000000000000454 | | 0.0000000000000454 |
| | | | ETH-20210625 | 0.0000000000000028 | | 0.0000000000000028 |
| | | | ETH-20210924 | 0.0000000000000113 | | 0.0000000000000113 |
| | | | ETH-20211231 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETH-PERP | -0.0000000000001836 | | -0.0000000000001836 |
| | | | ETHW | 0.0000000002605002 | | 0.0000000002605002 |
| | | | EUR | 0.0000000096569400 | | 0.0000000096569400 |
| | | | FIDA | 0.2056110200000000 | | 0.2056110200000000 |
| | | | FIDA_LOCKED | 78.5434096400000000 | | 78.5434096400000000 |
| | | | FTM | 0.0000000042214600 | | 0.0000000042214600 |
| | | | FTT | 0.0024029592273905 | | 0.0024029592273905 |
| | | | FTT-PERP | 0.0000000000000085 | | 0.0000000000000085 |
| | | | HNT-PERP | 0.0000000000000085 | | 0.0000000000000085 |
| | | | KNC-PERP | -0.0000000000002955 | | -0.0000000000002955 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LINK-20210326 | 0.00000000000000454 | | | 0.00000000000000454 |
| | | | LTC-20210326 | 0.00000000000000454 | | | 0.00000000000000454 |
| | | | LTC-20210625 | 0.00000000000000227 | | | 0.00000000000000227 |
| | | | LTC-PERP | 0.00000000000000625 | | | 0.00000000000000625 |
| | | | MATIC | 17,509.39716054200000 | | | 17,509.39716054200000 |
| | | | MSOL | 0.00000000019179821 | | | 0.00000000019179821 |
| | | | NEXO | 0.00000000083748580 | | | 0.00000000083748580 |
| | | | PAXG | 0.00000000001544162 | | | 0.00000000001544162 |
| | | | PERP-PERP | -0.00000000000000454 | | | -0.00000000000000454 |
| | | | PRIV-20200626 | 0.00000000019846512 | | | 0.00000000019846512 |
| | | | RAY | 0.00000000019846512 | | | 0.00000000019846512 |
| | | | SOL | 0.00000000016544397 | | | 0.00000000016544397 |
| | | | SOL-PERP | -0.00000000000001364 | | | -0.00000000000001364 |
| | | | SRM | 10.35860372355840 | | | 10.35860372355840 |
| | | | SRM_LOCKED | 8,975.73012981000000 | | | 8,975.73012981000000 |
| | | | SUSHI | 10,540.84505454320000 | | | 10,540.84505454320000 |
| | | | TOMO-PERP | 0.00000000000000682 | | | 0.00000000000000682 |
| | | | UNI | 0.00000000002794050 | | | 0.00000000002794050 |
| | | | UNI-PERP | 0.00000000000000682 | | | 0.00000000000000682 |
| | | | USD | 505,982.53805950000000 | | | 505,982.53805950000000 |
| | | | USDT | 0.00000000014420485 | | | 0.00000000014420485 |
| | | | WBTC | 0.00000000013652284 | | | 0.00000000013652284 |
| | | | XTZ-PERP | -0.00000000000001818 | | | -0.00000000000001818 |
| | | | YFI | 0.00000000004419970 | | | 0.00000000004419970 |
| | | | YFI-PERP | 0.00000000004419970 | | | 0.00000000004419970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2333 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: AMERICAN DOLLAR USD | 23.63000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AUD | 5,000.00000000000000 | | | 5,000.00000000000000 |
| | | | POC Other Fiat Assertions: AUSTRALIAN DOLLAR AUD | 5,000.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 14.02806914000000 | | | 14.02806914000000 |
| | | | ETH | 54 | | | 54 |
| | | | ETHEREUM (ETH) | 54.53209140000000 | | | 0.00000000000000 |
| | | | USD | 23.63223697540000 | | | 23.63223697540000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 715 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | -0.00000000000000682 |
| | | | BTC | | | | 0.00006261000000000 |
| | | | EOS-PERP | | | | 0.00000000000072775 |
| | | | ETH | | | | 0.00030439000000000 |
| | | | ETHW | | | | 0.00030439000000000 |
| | | | SOL | | | | 0.00492150000000000 |
| | | | USD | 277,603.05000000000000 | | | 277,603.05976746700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41246 | Name on file | FTX Trading Ltd. | 1INCH | -0.00000001000000000 | | FTX Trading Ltd. | -0.00000001000000000 |
| | | | AXS-PERP | -0.00000000000000113 | | | -0.00000000000000113 |
| | | | BAL | 0.00000000100000000 | | | 0.00000000100000000 |
| | | | BTC | 5.00005001677092000 | | | 5.00005001677092000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CRV | 0.00000001000000000 | | | 0.00000001000000000 |
| | | | ETH | | | | 98.06406688167510 |
| | | | ETH-PERP | 0.00000000000000078 | | | 0.00000000000000078 |
| | | | ETHW | 97.55657686949010 | | | 97.55657686949010 |
| | | | FTT | 1,000.08020781797000 | | | 1,000.08020781797000 |
| | | | ROOK | 0.00000001400000000 | | | 0.00000001400000000 |
| | | | SNX | 0.00000000011033930 | | | 0.00000000011033930 |
| | | | SOL | 1.80001000486911000 | | | 1.80001000486911000 |
| | | | SRM | 96.30744839000000 | | | 96.30744839000000 |
| | | | SRM_LOCKED | 620.46194526000000 | | | 620.46194526000000 |
| | | | SUSHI | 0.00000000016059900 | | | 0.00000000016059900 |
| | | | UNI | 0.00000001000000000 | | | 0.00000001000000000 |
| | | | USD | 855,703.24487998500000 | | | 855,703.24487998500000 |
| | | | USDT | 0.83302996146324800 | | | 0.83302996146324800 |
| | | | WBTC | 0.00000000029691900 | | | 0.00000000029691900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67798 | Name on file | FTX Trading Ltd. | ALGO | 146.00057000000000 | | FTX Trading Ltd. | 146.00057000000000 |
| | | | ALPHA | 129.39592391324000 | | | 129.39592391324000 |
| | | | APT | 10.00000000000000 | | | 10.00000000000000 |
| | | | ATLAS | 23,640.06075000000000 | | | 23,640.06075000000000 |
| | | | AURY | 52.00026000000000 | | | 52.00026000000000 |
| | | | AXS | 60.95963334399900 | | | 60.95963334399900 |
| | | | BCH | 6.11060381635440 | | | 6.11060381635440 |
| | | | BNB | 1.04094190064160 | | | 1.04094190064160 |
| | | | BRZ | 0.42525110398770 | | | 0.42525110398770 |
| | | | BTC | 9.03982062795720 | | | 9.03982062795720 |
| | | | CHZ | 609.80451750000000 | | | 609.80451750000000 |
| | | | DFL | 53,660.06330000000000 | | | 53,660.06330000000000 |
| | | | DOGE | 2,355.25538893076000 | | | 2,355.25538893076000 |
| | | | ETH | 320.75408514505000 | | | 320.75408514505000 |
| | | | ETHW | 319.15172891122000 | | | 319.15172891122000 |
| | | | FIDA | 95.10979272000000 | | | 95.10979272000000 |
| | | | FIDA_LOCKED | 1.14998520000000 | | | 1.14998520000000 |
| | | | FTM | 40.00020000000000 | | | 40.00020000000000 |
| | | | FTT | 700.22927837000000 | | | 700.22927837000000 |
| | | | GALA | 2,630.01315000000000 | | | 2,630.01315000000000 |
| | | | HNT | 248.60000000000000 | | | 248.60000000000000 |
| | | | KIN | 389,778.88750000000000 | | | 389,778.88750000000000 |
| | | | LINK | 9.86348696409320 | | | 9.86348696409320 |
| | | | LTC | 36.02230617329300 | | | 36.02230617329300 |
| | | | LUNA2 | 0.00090511852190 | | | 0.00090511852190 |
| | | | LUNA2_LOCKED | 0.00211194321800 | | | 0.00211194321800 |
| | | | LUNC | 2.30916077158360 | | | 2.30916077158360 |
| | | | MATIC | 1,295.64103415479000 | | | 1,295.64103415479000 |
| | | | OXY | 64.98231100000000 | | | 64.98231100000000 |
| | | | PEOPLE | 20.00000000000000 | | | 20.00000000000000 |
| | | | RAY | 5,919.47176768012000 | | | 5,919.47176768012000 |
| | | | REN | 219.32431577255000 | | | 219.32431577255000 |
| | | | SAND | 312.94165050000000 | | | 312.94165050000000 |
| | | | SLP | 1,340.00670000000000 | | | 1,340.00670000000000 |
| | | | SOL | 960.24676954677500 | | | 960.24676954677500 |
| | | | SRM | 5,716.28927481000000 | | | 5,716.28927481000000 |
| | | | SRM_LOCKED | 269.57904609000000 | | | 269.57904609000000 |
| | | | TRX | 98,894.13518148960000 | | | 98,894.13518148960000 |
| | | | UNI | 160.68434667353100 | | | 160.68434667353100 |
| | | | USD | 199,819.41494959200000 | | | 199,819.41494959200000 |
| | | | USDT | 0.83324880546022000 | | | 0.83324880546022000 |
| | | | XRP | 6,714.22723109543000 | | | 6,714.22723109543000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2769 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.0000000000027275 |
| | | | AVAX-PERP | | | -0.0000000000000909 |
| | | | BNB | 156.7317006000000000 | | 156.7317006000000000 |
| | | | BTC | 7.6753946865000000 | | 7.6753946859169700 |
| | | | BTC-PERP | | | -0.0000000000000014 |
| | | | DOT-PERP | | | 0.0000000000003637 |
| | | | ETH | | | 0.0000000125000000 |
| | | | ETH-PERP | | | -0.0000000000000056 |
| | | | FTM | 0.8302125000000000 | | 0.8302125000000000 |
| | | | FTT | | | 0.0000000005000000 |
| | | | HT | 1,251.8000000000000000 | | 1,251.8000000000000000 |
| | | | LINK | 6,114.6000000000000000 | | 6,114.6000000000000000 |
| | | | LINK-PERP | | | 0.0000000000003637 |
| | | | MATIC | 0.1448378400000000 | | 0.1448378400000000 |
| | | | NEAR | 0.0000000005000000 | | 0.0000000005000000 |
| | | | NEAR-PERP | | | -0.0000000000029103 |
| | | | SUN | 32,786,953.2400000000000000 | | 32,786,953.2420000000000000 |
| | | | THETA-PERP | | | 0.0000000000029103 |
| | | | TRX | 3,899,816.0000000000000000 | | 3,899,816.0000000000000000 |
| | | | USD | | | 6,152.9153863276700000 |
| | | | XRP | 226,538.0000000000000000 | | 226,538.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the assets and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 944 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 173.3925363130890000 |
| | | | ETHW | | | 0.0000000030089431 |
| | | | USD | 222,736.5800000000000000 | | 0.0000010107560202 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the assets and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64602 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 10.1069238771869000 |
| | | | ETH | | | 37.2918606014479000 |
| | | | ETHW | 37.0874507561680000 | | 37.0874507561680000 |
| | | | FTT | 1,525.0256789000000000 | | 1,525.0256789000000000 |
| | | | INDI | 4,000.0000000000000000 | | 4,000.0000000000000000 |
| | | | SHIB | 30.0000000000000000 | | 30.0000000000000000 |
| | | | SRM | 51.8429825700000000 | | 51.8429825700000000 |
| | | | SRM_LOCKED | 379.9170174300000000 | | 379.9170174300000000 |
| | | | TRX | 0.0000270000000000 | | 0.0000270000000000 |
| | | | USD | 937.3166696840740000 | | 937.3166696840740000 |
| | | | USDT | 9,317.2108202400400000 | | 9,317.2108202400400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31241 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | ALPHA | | | 1.0000000000000000 |
| | | | BAO | | | 1.0000000000000000 |
| | | | BAT | | | 1.0000000000000000 |
| | | | BTC | | | 6.3613429700000000 |
| | | | CHZ | | | 1.0000000000000000 |
| | | | DENT | | | 1.0000000000000000 |
| | | | FIDA | | | 1.0000000000000000 |
| | | | FTT | | | 2,232.5130312700000000 |
| | | | HOLY | | | 2.0000396100000000 |
| | | | KIN | | | 1.0000000000000000 |
| | | | MATIC | | | 2.0002316000000000 |
| | | | OMG | | | 0.0000057800000000 |
| | | | RSR | | | 1.0000000000000000 |
| | | | SRM | | | 0.5076864000000000 |
| | | | SRM_LOCKED | | | 67.6785175400000000 |
| | | | TOMO | | | 1.0000000000000000 |
| | | | USD | Undetermined* | | 340,136.4118205190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14429 | Name on file | FTX Trading Ltd. | APE | 0.0305630000000000 | FTX Trading Ltd. | 0.0305630000000000 |
| | | | BNB | 0.0045523900684100 | | 0.0045523900684100 |
| | | | BTC | 0.0002917720644411 | | 0.0002917720644411 |
| | | | ETH | 0.0006231712348190 | | 0.0006231712348190 |
| | | | ETHW | 0.0012798244313090 | | 0.0012798244313090 |
| | | | FTM | 1.2202958124323700 | | 1.2202958124327000 |
| | | | FTT | 1,041.6012040382100000 | | 1,041.6012040382100000 |
| | | | LUNA2 | 0.0050620666645000 | | 0.0050620666645000 |
| | | | LUNA2_LOCKED | 0.0118114888400000 | | 0.0118114888400000 |
| | | | NEAR | 220,491.5160340000000000 | | 220,491.5160340000000000 |
| | | | OXY | 1.7500149000000000 | | 1.7500149000000000 |
| | | | SOL | 0.0068616572199400 | | 0.0068616572199400 |
| | | | SRM | 833.9528368000000000 | | 833.9528368000000000 |
| | | | SRM_LOCKED | 7,870.8813880700000000 | | 7,870.8813880700000000 |
| | | | TRX | | | 54.0155966338575100 |
| | | | USD | 20,115.0197859992000000 | | 20,115.0197859992000000 |
| | | | USDT | 5.3741358044002500 | | 5.3741358044002500 |
| | | | USTC | 0.7165600000000000 | | 0.7165600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1512 | Name on file | FTX Trading Ltd. | USD | 3,392,530.2600000000000000 | FTX Trading Ltd. | 3,392,530.2552958300000000 |
| | | | USDT | | | 0.0036574000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the assets and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71103 | Name on file | FTX Trading Ltd. | BTC | 0.0758300000000000 | FTX Trading Ltd. | 0.0758303019392750 |
| | | | DAI | 38,758.8301887800000000 | | 38,758.8301887800000000 |
| | | | ETH | 0.0190000000000000 | | 0.0190000000000000 |
| | | | ETHW | 0.0190000000000000 | | 0.0190000000000000 |
| | | | LDO | 0.6110080500000000 | | 0.6110080500000000 |
| | | | USD | 77,487.6743014341000000 | | 77,487.6743014341000000 |
| | | | USDT | 215,778.5724423990000000 | | 215,778.5724423990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41235 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 12.0687013830283000 |
| | | | ETH | | | 93.4941104048359000 |
| | | | ETHW | 93.4941104000000000 | | 92.9909144492127000 |
| | | | LUNA2 | 0.2618268573000000 | | 0.2618268573000000 |
| | | | LUNA2_LOCKED | 0.6109293337000000 | | 0.6109293337000000 |
| | | | LUNC | 57,013.3494255129000000 | | 57,013.3494255129000000 |
| | | | SOL | | | 3,522.4045710490300000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USD | 55.2884983260519000 | | 55.2884983260519000 |
| | | | USDT | | | 17,639.9502945879000000 |
| | | | XRP | | | 1,526,039.9220927900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50806 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.0122996632512260 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AAPL-20201225 | -0.00000000000014 | | |
| | | | AAVE | 0.01891344010204 | | |
| | | | AAVE-PERP | 0.00000000001845 | | |
| | | | AGLD | 0.33059100000000 | | |
| | | | AGLD-PERP | -0.00000000016862 | | |
| | | | ALCX | 0.00298521000000 | | |
| | | | ALCX-PERP | 0.00000000000051 | | |
| | | | ALEPH | 0.22010000000000 | | |
| | | | ALGO | 1.63716000000000 | | |
| | | | ALICE | 0.02114000000000 | | |
| | | | ALICE-PERP | -0.00000000014370 | | |
| | | | ALPHA | 0.05137478054276 | | |
| | | | ALT-20201225 | 0.00000000000023 | | |
| | | | AMPL | 1.10657853483709 | | |
| | | | APE | 1.64153300000000 | | |
| | | | AR-PERP | -0.00000000002597 | | |
| | | | ASD-PERP | -0.00000000001455 | | |
| | | | ATLAS | 59,012.00780000000000 | | |
| | | | ATOM | 0.00708738759324 | | |
| | | | ATOM-20201225 | -0.00000000000182 | | |
| | | | ATOM-PERP | -0.00000000011641 | | |
| | | | AUDIO | 0.68541000000000 | | |
| | | | AUDIO-PERP | 0.00000000575028 | | |
| | | | AURY | 0.42080000000000 | | |
| | | | AVAX | 0.07087865698334 | | |
| | | | AVAX-PERP | -0.00000000162856 | | |
| | | | AXS | 0.12194229729564 | | |
| | | | AXS-PERP | -0.00000000004188 | | |
| | | | BABA-20201225 | -0.00000000000021 | | |
| | | | BADGER | 0.20820380000000 | | |
| | | | BADGER-PERP | -0.00000000006821 | | |
| | | | BAL | 0.29658740000000 | | |
| | | | BAL-PERP | 0.00000000000151 | | |
| | | | BAND | 0.32880909311225 | | |
| | | | BAND-PERP | 0.00000000021678 | | |
| | | | BAO | 168.70000000000000 | | |
| | | | BAT | 4.06054576000000 | | |
| | | | BCH | 0.00181031603876 | | |
| | | | BCH-0325 | -0.00000000000010 | | |
| | | | BCH-0624 | 0.00000000000028 | | |
| | | | BCH-20201225 | -0.00000000000319 | | |
| | | | BCH-20210326 | -0.00000000000511 | | |
| | | | BCH-20210625 | 0.00000000000312 | | |
| | | | BCH-20210924 | -0.00000000000113 | | |
| | | | BCH-20211231 | -0.00000000000122 | | |
| | | | BCH-PERP | 0.00000000006343 | | |
| | | | BEAR | 36.17862500000000 | | |
| | | | BICO | 0.30288000000000 | | |
| | | | BIT | 1.13219000000000 | | |
| | | | BNB | 34.72748735280920 | | |
| | | | BNB-0325 | 0.00000000000010 | | |
| | | | BNB-0624 | -0.00000000000023 | | |
| | | | BNB-20201225 | -0.00000000000227 | | |
| | | | BNB-20210326 | -0.00000000000775 | | |
| | | | BNB-20210625 | 0.00000000004547 | | |
| | | | BNB-20210924 | 0.00000000002160 | | |
| | | | BNB-20211231 | -0.00000000000095 | | |
| | | | BNB-PERP | -0.00000000030544 | | |
| | | | BNT | 0.03315280572031 | | |
| | | | BNT-PERP | -0.00000000001890 | | |
| | | | BNTX-20201225 | -0.00000000000014 | | |
| | | | BOBA | 14.29387500000000 | | |
| | | | BOBA-PERP | 0.00000000004365 | | |
| | | | BSV-0325 | 0.00000000000071 | | |
| | | | BSV-0624 | 0.00000000000014 | | |
| | | | BSV-20201225 | -0.00000000000056 | | |
| | | | BSV-20210326 | -0.00000000000046 | | |
| | | | BSV-20210625 | 0.00000000001364 | | |
| | | | BSV-20211231 | -0.00000000001502 | | |
| | | | BSVBEAR | 98.52708750000000 | | |
| | | | BSVBULL | 4.75802750000000 | | |
| | | | BSV-PERP | -0.00000000001603 | | |
| | | | BTC | 0.00124571374499 | | |
| | | | BTC-0325 | 0.00000000000001 | | |
| | | | BTC-0624 | -0.00000000000004 | | |
| | | | BTC-0930 | 0.00000000000000 | | |
| | | | BTC-20201225 | 0.00000000000191 | | |
| | | | BTC-20210326 | 0.00000000000140 | | |
| | | | BTC-20210625 | -0.00000000000050 | | |
| | | | BTC-20210924 | 0.00000000000014 | | |
| | | | BTC-20211231 | 0.00000000000101 | | |
| | | | BTC-MOVE-20201210 | 0.00000000000000 | | |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000 | | |
| | | | BTC-MOVE-2021Q3 | 0.00000000000000 | | |
| | | | BTC-MOVE-WK-20201218 | 0.00000000000000 | | |
| | | | BTC-MOVE-WK-20201225 | 0.00000000000000 | | |
| | | | BTC-MOVE-WK-20210101 | 0.00000000000000 | | |
| | | | BTC-PERP | -0.00000000000878 | | |
| | | | BULL | 0.00000079742500 | | |
| | | | BYND-20201225 | -0.00000000000021 | | |
| | | | C98 | 0.56614000000000 | | |
| | | | CAKE-PERP | 0.00000000013057 | | |
| | | | CEL | 0.02187045377867 | | |
| | | | CELO-PERP | 0.00000000015006 | | |
| | | | CEL-PERP | -0.00000000005295 | | |
| | | | CHR | 0.30565000000000 | | |
| | | | CHZ | 27.23520000000000 | | |
| | | | CITY | 0.07703500000000 | | |
| | | | CLV | 0.00001000000000 | | |
| | | | CLV-PERP | -0.00000000136606 | | |
| | | | COMP | 0.00829948000000 | | |
| | | | COMP-PERP | -0.00000000000896 | | |
| | | | CONV | 8.88400000000000 | | |
| | | | CQT | 0.11840000000000 | | |
| | | | CREAM | 0.05269740000000 | | |
| | | | CREAM-PERP | 0.00000000000019 | | |
| | | | CRO | 99.45950000000000 | | |
| | | | CRV | 1.09792000000000 | | |
| | | | CVX | 0.10540600000000 | | |
| | | | DASH-PERP | -0.00000000000955 | | |
| | | | DAWN | 0.05934000000000 | | |
| | | | DEFI-20201225 | 0.00000000000002 | | |
| | | | DODO-PERP | -0.00000000012960 | | |
| | | | DOGE | 2,498.20727643224000 | | |
| | | | DOT | 0.07336206213828 | | |
| | | | DOT-0325 | 0.00000000000113 | | |
| | | | DOT-0624 | 0.00000000000568 | | |
| | | | DOT-20210326 | -0.00000000003274 | | |
| | | | DOT-20210625 | -0.00000000021827 | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | Asserted Claims / Modified Claims |
| | | | DOT-20210924 | | | 0.0000000000054569 |
| | | | DOT-20211231 | | | -0.0000000000001080 |
| | | | DOT-PERP | | | 0.0000000000310251 |
| | | | DYDX | | | 1.5079394600000000 |
| | | | DYDX-PERP | | | -0.0000000000129787 |
| | | | EDEN | | | 0.0681750000000000 |
| | | | EDEN-PERP | | | -0.0000000000006593 |
| | | | EGLD-PERP | | | 0.0000000000003751 |
| | | | ENJ | | | 5.9830600000000000 |
| | | | ENS | | | 0.0970048000000000 |
| | | | ENS-PERP | | | -0.0000000000184172 |
| | | | EOS-0325 | | | 0.0000000000002728 |
| | | | EOS-0624 | | | 0.0000000000000454 |
| | | | EOS-20201225 | | | 0.0000000000403655 |
| | | | EOS-20210326 | | | -0.0000000000243744 |
| | | | EOS-20210625 | | | -0.0000000000261934 |
| | | | EOS-20210924 | | | 0.0000000000029103 |
| | | | EOS-20211231 | | | 0.0000000000002955 |
| | | | EOSBEAR | | | 2.2036637500000000 |
| | | | EOSBULL | | | 0.4631125000000000 |
| | | | EOS-PERP | | | 0.0000000000543508 |
| | | | ETC-PERP | | | 0.0000000000138257 |
| | | | ETH | | | 160.0019091391150000 |
| | | | ETH-0325 | | | -0.0000000000000405 |
| | | | ETH-0624 | | | 0.0000000000000228 |
| | | | ETH-0930 | | | -0.0000000000000002 |
| | | | ETH-20201225 | | | 0.0000000000002273 |
| | | | ETH-20210326 | | | 0.0000000000012773 |
| | | | ETH-20210625 | | | -0.0000000000000267 |
| | | | ETH-20210924 | | | -0.0000000000001460 |
| | | | ETH-20211231 | | | -0.0000000000000487 |
| | | | ETHBEAR | | | 359,816.7482500000000000 |
| | | | ETHBULL | | | 0.0030990881250000 |
| | | | ETH-PERP | | | -0.0000000000141863 |
| | | | ETHW | | | 44.2296309044469200 |
| | | | EUR | | | 0.0143500129577768 |
| | | | FB-20201225 | | | 0.0000000000000023 |
| | | | FIDA | | | 1.0021700000000000 |
| | | | FIL-20201225 | | | 0.0000000000000113 |
| | | | FIL-20210625 | | | -0.0000000000005456 |
| | | | FIL-20210924 | | | 0.0000000000000682 |
| | | | FIL-PERP | | | 0.0000000000130235 |
| | | | FLM-PERP | | | -0.0000000000511533 |
| | | | FLOW-PERP | | | -0.0000000000063494 |
| | | | FTM | | | 21.4331766369214000 |
| | | | FTT | | | 165,017.4343067040000000 |
| | | | FTT-PERP | | | -0.0000000000744479 |
| | | | GALA | | | 8.0140000000000000 |
| | | | GARI | | | 3.2493600000000000 |
| | | | GBP | | | 0.7069715400573220 |
| | | | GMT | | | 1.4211300000000000 |
| | | | GODS | | | 8.2819660000000000 |
| | | | GOG | | | 0.9537500000000000 |
| | | | GRT | | | 0.0153783553682246 |
| | | | GST | | | 0.0750570000000000 |
| | | | GST-PERP | | | -0.0000000000027284 |
| | | | HNT | | | 0.0250700000000000 |
| | | | HNT-PERP | | | 0.0000000000095496 |
| | | | HT | | | 0.0396092281757420 |
| | | | HT-PERP | | | 0.0000000000023987 |
| | | | HUM | | | 136.2112000000000000 |
| | | | ICP-PERP | | | -0.0000000000070713 |
| | | | IMX | | | 1.4904120000000000 |
| | | | JOE | | | 1.8888600000000000 |
| | | | JST | | | 13.7208000000000000 |
| | | | KAVA-PERP | | | 0.0000000000008277 |
| | | | KIN | | | 4,269.0000000000000000 |
| | | | KNC | | | 0.1529403546347100 |
| | | | KNC-PERP | | | 0.0000000000041382 |
| | | | KSM-PERP | | | -0.0000000000022245 |
| | | | LEO | | | 0.1720907581115360 |
| | | | LINA | | | 46.6910000000000000 |
| | | | LINK | | | 0.0321918322256741 |
| | | | LINK-0325 | | | -0.0000000000001023 |
| | | | LINK-0624 | | | -0.0000000000001818 |
| | | | LINK-20201225 | | | 0.0000000000008071 |
| | | | LINK-20210326 | | | -0.0000000000000909 |
| | | | LINK-20210625 | | | 0.0000000000005456 |
| | | | LINK-20210924 | | | 0.0000000000010018 |
| | | | LINK-20211231 | | | 0.0000000000001392 |
| | | | LINKBEAR | | | 50,143.5700000000000000 |
| | | | LINKBULL | | | 0.0009270725000000 |
| | | | LINK-PERP | | | 0.0000000000114937 |
| | | | LOOKS | | | 1.3403098100000000 |
| | | | LRC | | | 4.2935500000000000 |
| | | | LTC | | | 0.0061989373022450 |
| | | | LTC-0325 | | | -0.0000000000000163 |
| | | | LTC-0624 | | | -0.0000000000000170 |
| | | | LTC-20201225 | | | -0.0000000000000738 |
| | | | LTC-20210326 | | | 0.0000000000004092 |
| | | | LTC-20210625 | | | -0.0000000000001023 |
| | | | LTC-20210924 | | | -0.0000000000003922 |
| | | | LTC-20211231 | | | 0.0000000000000014 |
| | | | LTCBEAR | | | 0.7984737500000000 |
| | | | LTCBULL | | | 0.0011385000000000 |
| | | | LTC-PERP | | | 0.0000000000032937 |
| | | | LUNA2 | | | 464.4910363115000000 |
| | | | LUNA2_LOCKED | | | 1,083.8124178608400000 |
| | | | LUNC | | | 0.1294767656742020 |
| | | | LUNC-PERP | | | 0.0000000000203726 |
| | | | MANA | | | 2.4216583200000000 |
| | | | MATH | | | 0.0423000000000000 |
| | | | MATIC | | | 19.3278721484582000 |
| | | | MCB-PERP | | | -0.0000000000000909 |
| | | | MEDIA-PERP | | | 0.0000000000000454 |
| | | | MKR | | | 0.0002307368524600 |
| | | | MKR-PERP | | | -0.0000000000000653 |
| | | | MOB | | | 0.1312602250849500 |
| | | | MRNA-20201225 | | | 0.0000000000000154 |
| | | | MSTR-20201225 | | | -0.0000000000000031 |
| | | | MTA | | | 0.8186000000000000 |
| | | | MTL-PERP | | | -0.0000000000053432 |
| | | | NEAR | | | 0.1976000000000000 |
| | | | NEAR-PERP | | | 0.0000000000152340 |
| | | | NEO-PERP | | | -0.0000000000023540 |
| | | | NEXO | | | 0.2496000000000000 |
| | | | NFLX-20201225 | | | 0.0000000000000008 |
| | | | NIO-20201225 | | | 0.0000000000000090 |
| | | | NVDA-20201225 | | | 0.0000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OKB | | 1.23904569580770 | | |
| | | | OKB-PERP | | 0.00000000020207 | | |
| | | | OMG | | 0.388498788041606 | | |
| | | | OMG-PERP | | -0.00000000120877 | | |
| | | | OXY-PERP | | -0.00000000072759 | | |
| | | | PAXG | | 0.0010666463000000 | | |
| | | | PAXG-PERP | | 0.00000000000010 | | |
| | | | PERP | | 1.6385590000000000 | | |
| | | | PERP-PERP | | -0.00000000048828 | | |
| | | | POLIS | | 700.0762800000000 | | |
| | | | POLIS-PERP | | 0.0000000005384 | | |
| | | | PUNDIX-PERP | | 0.00000000015916 | | |
| | | | PYPL-20201225 | | -0.00000000000047 | | |
| | | | QI | | 154.0547000000000 | | |
| | | | QTUM-PERP | | 0.00000000003879 | | |
| | | | RAMP | | 13.42068000000000 | | |
| | | | RAY | | 2,951.662970083650000 | | |
| | | | REEF | | 0.4640000000000000 | | |
| | | | REN | | 0.0839157151500094 | | |
| | | | RNDR | | 0.01997700000000000 | | |
| | | | RNDR-PERP | | -0.00000000000002728 | | |
| | | | ROOK-PERP | | -0.00000000000000227 | | |
| | | | RSR | | 48.598665218295300 | | |
| | | | RUNE | | 0.0743458071692759 | | |
| | | | RUNE-PERP | | 0.00000000000446732 | | |
| | | | SAND | | 19.1757700000000000 | | |
| | | | SHIB | | 175,031.0000000000000 | | |
| | | | SKL | | 4.3845700000000000 | | |
| | | | SLP | | 81.1256000000000000 | | |
| | | | SLRS | | 5,000.0000000000000000 | | |
| | | | SNX | | 0.0799716756087720 | | |
| | | | SNX-PERP | | -0.00000000064801 | | |
| | | | SOL | | 11,385.2817623736000 | | |
| | | | SOL-0325 | | 0.00000000000085 | | |
| | | | SOL-0624 | | -0.00000000000632 | | |
| | | | SOL-20210924 | | 0.00000000014551 | | |
| | | | SOL-20211231 | | -0.00000000010653 | | |
| | | | SOL-PERP | | 0.00000000005442 | | |
| | | | SPA | | 12.705000000000000 | | |
| | | | SPELL | | 5,888.7590000000000000 | | |
| | | | SPY-20201225 | | -0.00000000000014 | | |
| | | | SQ-20201225 | | -0.00000000000045 | | |
| | | | SRM | | 3,941.8246421900000000 | | |
| | | | SRM_LOCKED | | 36,656.7168737300000000 | | |
| | | | STEP-PERP | | 0.00000000001284206 | | |
| | | | STG | | 1.0111000000000000 | | |
| | | | STORJ | | 0.0588600000000000 | | |
| | | | STORJ-PERP | | -0.00000000347768 | | |
| | | | SUSHI | | 0.7412126591625136 | | |
| | | | SXP | | 408.594517836304000 | | |
| | | | SXP-0325 | | -0.00000000004092 | | |
| | | | SXP-0624 | | -0.00000000010913 | | |
| | | | SXP-20210326 | | -0.00000000036379 | | |
| | | | SXP-20210625 | | 0.00000000582076 | | |
| | | | SXP-20210924 | | 0.00000000372892 | | |
| | | | SXP-20211231 | | 0.00000000042556 | | |
| | | | SXP-PERP | | -0.00000000743938 | | |
| | | | THETA-0325 | | 0.00000000014551 | | |
| | | | THETA-0624 | | -0.00000000002366 | | |
| | | | THETA-20210326 | | 0.00000000066936 | | |
| | | | THETA-20210625 | | 0.00000000010913 | | |
| | | | THETA-20210924 | | -0.00000000025465 | | |
| | | | THETA-20211231 | | -0.00000000008412 | | |
| | | | THETA-PERP | | 0.00000000237150 | | |
| | | | TLM | | 0.2411000000000000 | | |
| | | | TOMO | | 0.0445499876823373 | | |
| | | | TOMO-PERP | | 0.00000000995072 | | |
| | | | TONCOIN | | 0.1681360000000000 | | |
| | | | TONCOIN-PERP | | -0.00000000083673 | | |
| | | | TRU | | 0.8568000000000000 | | |
| | | | TRX | | 0.7677973194894416 | | |
| | | | TSLA-20201225 | | -0.00000000000031 | | |
| | | | TULIP-PERP | | 0.00000000000113 | | |
| | | | UBER-20201225 | | -0.00000000000008 | | |
| | | | UNI | | 0.0330248178834 17 | | |
| | | | UNI-0325 | | -0.00000000000255 | | |
| | | | UNI-0624 | | -0.00000000000568 | | |
| | | | UNI-20210326 | | 0.00000000090494 | | |
| | | | UNI-20210625 | | 0.00000000030922 | | |
| | | | UNI-20210924 | | -0.00000000014438 | | |
| | | | UNI-20211231 | | -0.00000000001762 | | |
| | | | UNI-PERP | | -0.00000000765311 | | |
| | | | USD | Undetermined* | 222,293.2657421800000000 | | | |
| | | | USDT | | 249,879.7810038230000000 | | |
| | | | USTC | | 0.0254274842441827 | | |
| | | | VGX | | 0.7698400000000000 | | |
| | | | WAVES | | 0.5291000000000000 | | |
| | | | WBTC | | 0.0000478681640 67 | | |
| | | | WFLOW | | 0.7000000000000000 | | |
| | | | WRX | | 0.4491000000000000 | | |
| | | | XAUT-PERP | | -0.00000000000007 | | |
| | | | XMR-PERP | | -0.00000000002962 | | |
| | | | XRP | | 1,612.434396948310000 | | |
| | | | XRPBEAR | | 328.620066255000000 | | |
| | | | XRPBULL | | 0.0325081000000000 | | |
| | | | XTZ-0325 | | -0.00000000001818 | | |
| | | | XTZ-0624 | | 0.00000000002273 | | |
| | | | XTZ-20201225 | | -0.00000000002275 | | |
| | | | XTZ-20210326 | | 0.00000000036637 | | |
| | | | XTZ-20210625 | | 0.00000000009094 | | |
| | | | XTZ-20210924 | | 0.00000000030922 | | |
| | | | XTZ-20211231 | | -0.00000000036637 | | |
| | | | XTZ-PERP | | 0.00000000052068 | | |
| | | | YFI | | 0.0013499378294 95 | | |
| | | | YFI-20201225 | | 0.00000000000006 | | |
| | | | YFI-20210326 | | -0.00000000000006 | | |
| | | | YFII | | 0.0011354800000000 | | |
| | | | YFII-PERP | | 0.00000000000006 | | |
| | | | YFI-PERP | | 0.00000000000119 | | |
| | | | ZEC-PERP | | -0.00000000002369 | | |
| | | | ZM-20201225 | | 0.00000000000013 | | |
| | | | ZRX | | 20.3391500000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19573 | Name on file | FTX Trading Ltd. | BNB | | 1,503.381163888470000 | FTX Trading Ltd. | 1,503.381163888470000 |
| | | | BTC | | -0.00000000189650 | | -0.00000000189650 |
| | | | CBSE | | -0.00000000046387 | | -0.00000000046387 |
| | | | COIN | | 0.00000000008774561 | | 0.00000000008774561 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | 0.00000000004457824 | | 0.00000000004457824 |
| | | | DOT | | | 8,086.45871194106000 |
| | | | ETH | 0.00018608519117 4 | | 0.00018608519117 4 |
| | | | ETHW | 0.0000000005016077 | | 0.0000000005016077 |
| | | | FTT | 2,808.73347806257000 0 | | 2,808.73347806257000 0 |
| | | | MATIC | 0.00000000007524149 | | 0.00000000007524149 |
| | | | SGD | 0.0000000081819 73 | | 0.0000000081819 73 |
| | | | SOL | 0.0000000010153 35 | | 0.0000000010153 35 |
| | | | SRM | 116.43179309000000 0 | | 116.43179309000000 0 |
| | | | SRM_LOCKED | 1,159.23814838000000 0 | | 1,159.23814838000000 0 |
| | | | TRX | 0.0000290000000000 | | 0.0000290000000000 |
| | | | USD | 100,386.25592015800000 0 | | 100,386.25592015800000 0 |
| | | | USDT | 0.00000000427 9734 | | 0.00000000427 9734 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35811 | Name on file | FTX Trading Ltd. | 1INCH | 420.00250000000000 0 | FTX Trading Ltd. | 420.00250000000000 0 |
| | | | AAVE | 0.00007015000000000 | | 0.00007015000000000 |
| | | | AAVE-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | AKRO | 97,875.66395500000000 0 | | 97,875.66395500000000 0 |
| | | | ALGO | 7,961.00135000000000 0 | | 7,961.00135000000000 0 |
| | | | ALICE | 11.20026750000000 0 | | 11.20026750000000 0 |
| | | | ANC | 0.00234000000000 | | 0.00234000000000 |
| | | | ATOM | 1.90003000000000 0 | | 1.90003000000000 0 |
| | | | ATOM-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | AUDIO | 999.00473000000000 0 | | 999.00473000000000 0 |
| | | | AVAX | 49.90076500000000 0 | | 49.90076500000000 0 |
| | | | AVAX-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | AXS | 0.00234400000000 0 | | 0.00234400000000 0 |
| | | | AXS-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | BADGER | 14.21025050000000 0 | | 14.21025050000000 0 |
| | | | BAL | 26.36065050000000 0 | | 26.36065050000000 0 |
| | | | BAND | 2.40875850000000 0 | | 2.40875850000000 0 |
| | | | BAT | 3,580.03865500000000 0 | | 3,580.03865500000000 0 |
| | | | BCH | 20.24304233000000 0 | | 20.24304233000000 0 |
| | | | BCH-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BICO | 276.00113500000000 0 | | 276.00113500000000 0 |
| | | | BNB-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | BNT | 1,915.10719800000000 0 | | 1,915.10719800000000 0 |
| | | | BOBA | 7,336.92825000000000 0 | | 7,336.92825000000000 0 |
| | | | BTC | 1.48000756482448 0 | | 1.48000756482448 0 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTT | 10,000,000.00000000000000 0 | | 10,000,000.00000000000000 0 |
| | | | C98 | 0.00026000000000 | | 0.00026000000000 |
| | | | CAKE-PERP | -0.00000000000000724 | | -0.00000000000000724 |
| | | | CHR | 3,872.02536500000000 0 | | 3,872.02536500000000 0 |
| | | | CHZ | 0.03530000000000 | | 0.03530000000000 |
| | | | CLV | 471.90080800000000 0 | | 471.90080800000000 0 |
| | | | COMP | 68.68473571200000 0 | | 68.68473571200000 0 |
| | | | CQT | 658.00000000000000 0 | | 658.00000000000000 0 |
| | | | CRO | 16,900.00540000000000 0 | | 16,900.00540000000000 0 |
| | | | CRV | 603.00047500000000 0 | | 603.00047500000000 0 |
| | | | CVC | 4,709.02146000000000 0 | | 4,709.02146000000000 0 |
| | | | DENT | 624,702.53700000000000 0 | | 624,702.53700000000000 0 |
| | | | DODO | 28,987.51114350000000 0 | | 28,987.51114350000000 0 |
| | | | DOGE | 0.41144500000000 0 | | 0.41144500000000 0 |
| | | | DOT | 18.50029200000000 0 | | 18.50029200000000 0 |
| | | | DOT-PERP | -0.00000000000001364 | | -0.00000000000001364 |
| | | | DYDX | 1,455.70391100000000 0 | | 1,455.70391100000000 0 |
| | | | DYDX-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | EDEN | 325.50047200000000 0 | | 325.50047200000000 0 |
| | | | ENJ | 855.00078000000000 0 | | 855.00078000000000 0 |
| | | | EOS-PERP | 0.00000000000003183 | | 0.00000000000003183 |
| | | | ETH | 15.08925974000000 0 | | 15.08925974000000 0 |
| | | | ETH-PERP | 20.00000000000000 0 | | 20.00000000000000 0 |
| | | | ETHW | 5,610.83364952000000 0 | | 5,610.83364952000000 0 |
| | | | FRONT | 1,591.02226000000000 0 | | 1,591.02226000000000 0 |
| | | | FTM | 20,997.02530000000000 0 | | 20,997.02530000000000 0 |
| | | | FTT | 3,633.62629401000000 0 | | 3,633.62629401000000 0 |
| | | | FTT-PERP | 10,000.00000000000000 0 | | 10,000.00000000000000 0 |
| | | | GALA | 0.10590000000000 0 | | 0.10590000000000 0 |
| | | | GARI | 455.00743000000000 0 | | 455.00743000000000 0 |
| | | | GRT | 1,944.00311000000000 0 | | 1,944.00311000000000 0 |
| | | | HT | | | 41,370.82637062980000 0 |
| | | | HT-PERP | -0.00000000000003296 | | -0.00000000000003296 |
| | | | ICP-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | IMX | 647.10661350000000 0 | | 647.10661350000000 0 |
| | | | JST | 0.87000000000000 0 | | 0.87000000000000 0 |
| | | | KNC | 2,825.91693700000000 0 | | 2,825.91693700000000 0 |
| | | | LDO | 1,214.00213000000000 0 | | 1,214.00213000000000 0 |
| | | | LINA | 365,530.05270000000000 0 | | 365,530.05270000000000 0 |
| | | | LINK | 985.80206800000000 0 | | 985.80206800000000 0 |
| | | | LINK-PERP | -0.00000000000000170 | | -0.00000000000000170 |
| | | | LRC | 5,580.01628500000000 0 | | 5,580.01628500000000 0 |
| | | | LTC | 32.16024170000000 0 | | 32.16024170000000 0 |
| | | | LTC-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | LUNA2 | 0.00173119162000 0 | | 0.00173119162000 0 |
| | | | LUNA2_LOCKED | 215.13737273721000 0 | | 215.13737273721000 0 |
| | | | LUNC | 0.00699300000000 0 | | 0.00699300000000 0 |
| | | | LUNC-PERP | -0.00000001210690 9 | | -0.00000001210690 9 |
| | | | MANA | 552.00139000000000 0 | | 552.00139000000000 0 |
| | | | MATIC | 993.01255000000000 0 | | 993.01255000000000 0 |
| | | | MKR | 5.26044271774724 0 | | 5.26044271774724 0 |
| | | | MTA | 4.00004000000000 0 | | 4.00004000000000 0 |
| | | | MTL | 332.90035200000000 0 | | 332.90035200000000 0 |
| | | | NEAR | 255.50233100000000 0 | | 255.50233100000000 0 |
| | | | OMG | 0.00016000000000 0 | | 0.00016000000000 0 |
| | | | PEOPLE | 87,600.00730000000000 0 | | 87,600.00730000000000 0 |
| | | | PERP | 17.70079000000000 0 | | 17.70079000000000 0 |
| | | | PSY | 11,855.00022000000000 0 | | 11,855.00022000000000 0 |
| | | | PUNDIX | 499.90267050000000 0 | | 499.90267050000000 0 |
| | | | RAY | 40,450.53329229510000 0 | | 40,450.53329229510000 0 |
| | | | REEF | 99,950.54220000000000 0 | | 99,950.54220000000000 0 |
| | | | REN | 15,460.03099500000000 0 | | 15,460.03099500000000 0 |
| | | | RSR | 1,610.22780000000000 0 | | 1,610.22780000000000 0 |
| | | | RUNE-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | SAND | 4,526.00330000000000 0 | | 4,526.00330000000000 0 |
| | | | SHIB | 68,900,362.00000000000000 0 | | 68,900,362.00000000000000 0 |
| | | | SKL | 5,573.00000000000000 0 | | 5,573.00000000000000 0 |
| | | | SLP | 7,780.12450000000000 0 | | 7,780.12450000000000 0 |
| | | | SNX | 0.00138000000000 0 | | 0.00138000000000 0 |
| | | | SOL | 0.01059480000000 0 | | 0.01059480000000 0 |
| | | | SRM | 692.07517876000000 0 | | 692.07517876000000 0 |
| | | | SRM_LOCKED | 1,499.81417124000000 0 | | 1,499.81417124000000 0 |
| | | | STMX | 6,020.13600000000000 0 | | 6,020.13600000000000 0 |
| | | | STORJ | 2,539.02428400000000 0 | | 2,539.02428400000000 0 |
| | | | SUN | 0.00017841000000 0 | | 0.00017841000000 0 |
| | | | SUSHI | 1,924.50675500000000 0 | | 1,924.50675500000000 0 |
| | | | SXP | 10,960.42926500000000 0 | | 10,960.42926500000000 0 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TLM | 148,666.018150000000000 | | 148,666.018150000000000 |
| | | | TOMO | 569.706091000000000 | | 569.706091000000000 |
| | | | TRX | 166,335.746316000000000 | | 166,335.746316000000000 |
| | | | UNI | 554.402095500000000 | | 554.402095500000000 |
| | | | USD | 215,127.640811177000000 | | 215,127.640811177000000 |
| | | | USDT | 4,139.452338431520000 | | 4,139.452338431520000 |
| | | | WAVES | 610.503366000000000 | | 610.503366000000000 |
| | | | WBTC | 0.000000000000000 | | |
| | | | XRP | 8,607.264570000000000 | | 8,607.264570000000000 |
| | | | XTZ-PERP | -0.000000000027728 | | -0.000000000027728 |
| | | | YFII | 1.329004620000000 | | 1.329004620000000 |
| | | | YGG | 27.000550000000000 | | 27.000550000000000 |
| | | | ZRX | 1,372.001390000000000 | | 1,372.001390000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38125 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002980435 | FTX Trading Ltd. | 0.000000002980435 |
|---|---|---|---|---|---|---|
| | | | 1INCH-1230 | 195.000000000000000 | | 195.000000000000000 |
| | | | AAVE | 0.000000003025263 | | -0.000000003025263 |
| | | | AAVE-20210326 | 0.000000000000000 | | 0.000000000000003 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000002 |
| | | | APT | 0.000000008292934 | | 0.000000008292934 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000013 |
| | | | ATOM | 0.000000002006616 | | 0.000000002006616 |
| | | | ATOM-0930 | 0.000000000000000 | | 0.000000000000454 |
| | | | ATOM-20210625 | 0.000000000000000 | | -0.000000000000085 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000002273 |
| | | | AVAX | 0.000000002840445 | | 0.000000002840445 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000227 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000341 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000113 |
| | | | AXS | 0.000000002627770 | | 0.000000002627770 |
| | | | AXS-PERP | 0.000000000000000 | | -0.000000000027728 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000021 |
| | | | BAL-20201225 | 0.000000000000056 | | 0.000000000000056 |
| | | | BAL-20210326 | 0.000000000000000 | | -0.000000000000056 |
| | | | BAL-20210625 | 0.000000000000000 | | -0.000000000000035 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | BNB | 0.000000005248267 | | 0.000000005248267 |
| | | | BNB-0325 | 0.000000000000000 | | -0.000000000000035 |
| | | | BNB-0624 | 0.000000000000000 | | 0.000000000000028 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | BNT | 0.000000001269610 | | 0.000000001269610 |
| | | | BNT-PERP | 0.000000000000000 | | -0.000000000001818 |
| | | | BTC | 0.600003165134 | | 0.000000015165134 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.000000000000000 | | -0.000000000000358 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | 0.000000000000220 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000003 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | 0.000000000000003 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | CAKE-PERP | 0.000000000019099 | | 0.000000000019099 |
| | | | DEFI-20210625 | 0.000000000000000 | | -0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000004479362 | | 0.000000004479362 |
| | | | DOT | 0.000000000266917 | | 0.000000000266917 |
| | | | DOT-0325 | 0.000000000000000 | | 0.000000000000227 |
| | | | DOT-0930 | 0.000000000000000 | | -0.000000000000042 |
| | | | DOT-20210326 | 0.000000000000000 | | -0.000000000000007 |
| | | | DOT-20210924 | 0.000000000000000 | | -0.000000000001818 |
| | | | DOT-20211231 | 0.000000000000000 | | -0.000000000000284 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000000909 |
| | | | EGLD-PERP | 0.000000000000000 | | -0.000000000000397 |
| | | | ETH | 0.000000005015436 | | 0.000000005015436 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | -0.000000000000028 |
| | | | FIL-20210326 | 0.000000000000000 | | 0.000000000000170 |
| | | | FIL-PERP | 0.000000000000000 | | -0.000000000000085 |
| | | | FLOW-PERP | 0.000000000000000 | | -0.000000000001818 |
| | | | FTM | 0.000000006207024 | | 0.000000006207024 |
| | | | FTT | 150.000000001455000 | | 150.000000001455000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | GBTC | 2,222.896409388360000 | | 2,222.896409388360000 |
| | | | GMT | 0.000000007917221 | | 0.000000007917221 |
| | | | GMT-1230 | 50.000000000000000 | | 105,598.000000000000000 |
| | | | GRT | 0.000000007187908 | | 0.000000007187908 |
| | | | HT | 2,308.519262010000000 | | 16,390.124166243400000 |
| | | | HT-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | ICP-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.000000001058220 | | 0.000000001058220 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2 | 0.004168754168000 | | 0.004168754168000 |
| | | | LUNA2_LOCKED | 0.009727093059000 | | 0.009727093059000 |
| | | | LUNC | 0.000000002931059 | | 0.000000002931059 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000003637 |
| | | | MATIC | 0.000000004866833 | | 0.000000004866833 |
| | | | NEO-20201225 | 0.000000000000000 | | -0.000000000000010 |
| | | | NFT (3306279700751623324/FTX EU - WE ARE HERE! #102825) | | | 1.000000000000000 |
| | | | NFT (3820027388283898976/FTX EU - WE ARE HERE! #102992) | | | 1.000000000000000 |
| | | | NFT (4367296153655558853/FTX EU - WE ARE HERE! #103249) | | | 1.000000000000000 |
| | | | OKB | 0.000000002071750 | | 0.000000002071750 |
| | | | OKB-20210326 | 0.000000000000000 | | 0.000000000002614 |
| | | | OKB-20211231 | 0.000000000000000 | | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 | | -0.000000000000909 |
| | | | OMG | 0.000000008080406 | | 0.000000008080406 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000001818 |
| | | | OMG-PERP | 0.000000000000000 | | -0.000000000001591 |
| | | | RAY | 0.000000004022629 | | 0.000000004022629 |
| | | | RON-PERP | 0.000000000000000 | | -0.000000000003637 |
| | | | SNX | 0.000000008071443 | | 0.000000008071443 |
| | | | SNX-PERP | 0.000000000000000 | | -0.000000000003183 |
| | | | SOL | 0.002482448858682 | | 0.002482448858682 |
| | | | SRM | 1.329063290000000 | | 1.329063290000000 |
| | | | SRM_LOCKED | 529.920087340000000 | | 530.226045810000000 |
| | | | SUSHI | 0.000000008632327 | | 0.000000008632327 |
| | | | SXP | 0.000000003267359 | | 0.000000003267359 |
| | | | TRX | 0.000000009545354 | | 0.000000009545354 |
| | | | UNI | 0.000000001332564 | | 0.000000001332564 |
| | | | UNI-20210326 | 0.000000000000000 | | 0.000000000000284 |
| | | | USD | 782.802454670000000 | | -32,754.519761297800000 |
| | | | USDT | 0.024458677502719 | | 0.024458677502719 |
| | | | USTC | 0.000000005748038 | | 0.000000005748038 |
| | | | WBTC | 0.000000007479726 | | 0.000000007479726 |
| | | | YFI | 0.000000003046457 | | 0.000000003046457 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7296 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000000181572000 |
| | | | ATOM | 2,914.080280384360000 | | 2,914.080280384360000 |
| | | | AVAX | | | 0.00000000762798000 |
| | | | AXS | | | 0.00000002490139000 |
| | | | BNB | 274.087234530000000 | | 274.087234534992000 |
| | | | BNT | | | 0.00000000730439000 |
| | | | BTC | | | 0.00000001299182000 |
| | | | DOGE | | | 0.00000000691707000 |
| | | | DOT | | | 0.00000008099250000 |
| | | | ETH | | | 0.00000000782732000 |
| | | | FTM | | | 0.00000000571731200 |
| | | | FTT | 21,777.057129500000000 | | 21,777.057129582000000 |
| | | | JPY | 282.102806200000000 | | 282.102806200000000 |
| | | | LUNC | | | 0.00000007456830000 |
| | | | SOL | | | 0.00000003216189000 |
| | | | SRM | | | 24.863836400000000 |
| | | | SRM_LOCKED | | | 2,856.311654210000000 |
| | | | SUSHI | | | 0.00000000285548000 |
| | | | TRX | | | 0.00000000698795900 |
| | | | USD | 546,692.620067853000000 | | 546,692.620067853000000 |
| | | | USDT | 15,549.716121136800000 | | 15,549.716121136800000 |
| | | | WBTC | | | 0.00000000350000000 |
| | | | YFI | | | 0.00000000984630000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1958 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00088461281000000 |
| | | | BTC | 7.907226950000000000 | | 7.912756122457340000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | 46.979458230000000000 | | 46.979458240784300000 |
| | | | ETH-PERP | | | 0.00000000000000001 |
| | | | ETHW | | | 0.00000000848170100 |
| | | | FTM | | | 0.00000000317505900 |
| | | | FTT | 1,040.391990600000000 | | 1,040.391990600000000 |
| | | | FTT-PERP | | | -0.00000000000000113 |
| | | | HT | 933.870981880000000 | | 933.870981880000000 |
| | | | LUNA2 | 1.516861940000000 | | 1.516861944000000 |
| | | | LUNA2_LOCKED | 3.539344540000000 | | 3.539344535000000 |
| | | | OMG | | | 0.00000000000000000 |
| | | | SOL | | | 0.00000000101603400 |
| | | | SRM | 0.515752790000000 | | 0.515752790000000 |
| | | | SRM_LOCKED | 436.333561200000000 | | 436.333561200000000 |
| | | | TSLA | | | 0.00119180000000000 |
| | | | UNI-PERP | | | 0.00000000000000113 |
| | | | USDT | 53,232.331174780000000 | | 53,232.851481501600000 |
| | | | USDT | | | 0.00139001986042500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46229 | Name on file | FTX Trading Ltd. | BB | 0.050370000000000000 | FTX Trading Ltd. | 0.050370000000000000 |
| | | | BTC | | | 5.385433813301400 |
| | | | COIN | 26.624674000000000000 | | 26.624674000000000000 |
| | | | ETH | | | 24.090773835538200 |
| | | | ETHBULL | 1.265400000000000000 | | 1.265400000000000000 |
| | | | ETHW | 23.960098102745100 | | 23.960098102745100 |
| | | | EUR | 199.960000000000000000 | | 199.960000000000000000 |
| | | | FTT | 0.000005600000000000 | | 0.000005600000000000 |
| | | | MATICBULL | 172.378240000000000000 | | 172.378240000000000000 |
| | | | SOL | 80.477050000000000000 | | 80.477050000000000000 |
| | | | SRM | 403.461621020000000 | | 403.461621020000000 |
| | | | SRM_LOCKED | 3.032404980000000 | | 3.032404980000000 |
| | | | TRX | 0.000265000000000000 | | 0.000265000000000000 |
| | | | USD | 2,253.021803845120000 | | 2,253.021803845120000 |
| | | | USDT | 0.000000000759415 | | 0.000000000759415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.00000000000454 |
| | | | AMPL | | | 0.000000000531710 |
| | | | APE | | | 0.082886932500000 |
| | | | APE-PERP | | | 0.000000000505456 |
| | | | ASD | | | 0.000000006315834 |
| | | | AVAX | | | 0.000000004838832 |
| | | | BNB | | | 0.000000001992725 |
| | | | BTC | | | 0.000071555510789 |
| | | | CEL-PERP | | | -0.000000000027275 |
| | | | DOT | | | 0.000000001094276 |
| | | | ETH | | | 0.002365648778109 |
| | | | ETH-PERP | | | 0.000000000000470 |
| | | | ETHW | | | 0.000422404497415 |
| | | | HNT-PERP | | | -0.000000000000113 |
| | | | LDO | | | 90.000000000000000 |
| | | | LOOKS | | | 0.000000001266052 |
| | | | LTC | | | 0.000000005922178 |
| | | | PERP-PERP | | | -0.000000000011136 |
| | | | RAY | | | 0.017783123235574 |
| | | | RUNE-PERP | | | -0.000000000001818 |
| | | | SNX | | | 0.086953285724755 |
| | | | SNX-PERP | | | 0.000000000003637 |
| | | | SOL | | | 0.000000006824314 |
| | | | SOL-PERP | | | 0.000000000001364 |
| | | | TRX | | | 249.000000000000000 |
| | | | USD | 317,986.000000000000000 | | 305,712.892035137000000 |
| | | | USDT | | | 0.007038685346649 |
| | | | WAXL | | | 0.840000000000000 |
| | | | XMR-PERP | | | 0.000000000001477 |
| | | | XRP | | | 0.000000006199271 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20153 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 281.458028190000000 |
| | | | NFT (33962071886836850/FTX EU - WE ARE HERE! #110820) | | | 1.000000000000000 |
| | | | NFT (38986453762959883/FTX EU - WE ARE HERE! #110439) | | | 1.000000000000000 |
| | | | SOL | | | 206.761048600000000 |
| | | | SOLANA NFT | 2.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 631,096.891938482000000 |
| | | | USDT | | | 0.000000305251269 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37034 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.009672666814020 |
| | | | FTT | 751.000000000000000 | | 751.000000000000000 |
| | | | SRM | 5.394843950000000 | | 5.394843950000000 |
| | | | SRM_LOCKED | 214.821859030000000 | | 214.821859030000000 |
| | | | USD | 16.513500160664800 | | 16.513500160664800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32039 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 277.21808725000000000 |
| | | | AVAX | | | 2,041.26589651000000000 |
| | | | BNB | | | 480.13925835000000000 |
| | | | CRO | | | 61,949.05732715000000000 |
| | | | ETH | | | 0.45751888000000000 |
| | | | ETHW | | | 1,902.59360886000000000 |
| | | | TRX | | | 1,322.93584523000000000 |
| | | | USD | Undetermined* | | 2,000,823.96933009000000000 |
| | | | USDT | | | 0.00000000696374100000 |
| | | | USTC | | | 11.49558258000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.00647881000000000 |
| | | | BRZ | | | 0.00621976000000000 |
| | | | DOGE | | | 34,875.53852667000000000 |
| | | | ETH | | | 172.21747392000000000 |
| | | | ETHW | | | 172.19479386000000000 |
| | | | GRT | | | 9.07762133000000000 |
| | | | LINK | | | 0.00668173000000000 |
| | | | MATIC | | | 0.00097751000000000 |
| | | | NEAR | | | 269.51040857000000000 |
| | | | SHIB | | | 8.00000000000000000 |
| | | | SOL | | | 1.50967667330000000 |
| | | | SUSHI | | | 0.00201126000000000 |
| | | | TRX | | | 0.00522010000000000 |
| | | | UNI | | | 0.00782550000000000 |
| | | | USD | 253,150.00000000000000000 | | 0.00597372119174 |
| | | | USDT | | | 0.00053584754790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 151 | Name on file | FTX Trading Ltd. | AXS | 1,417.73440000000000000 | FTX Trading Ltd. | 1,417.73444331832000000 |
| | | | ETH | 109.91780000000000000 | | 110.91782450934400000 |
| | | | ETH-PERP | | | -0.00000000000000003 |
| | | | FTTW | | | -0.00000000096291000 |
| | | | FTT | 1.93500000000000000 | | 1.93502274300000000 |
| | | | SOL | 212.85610000000000000 | | 212.81685356276300000 |
| | | | TRX | 13.00000000000000000 | | 313.00000000000000000 |
| | | | USD | 24,488.77160000000000000 | | 24,488.77159306190000000 |
| | | | USDT | 0.00250000000000000 | | 0.00250000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37149 | Name on file | FTX Trading Ltd. | BAT | 3,347.33470000000000000 | FTX Trading Ltd. | 3,347.33470000000000000 |
| | | | BNB | | | 681.14568686231000000 |
| | | | BTC | | | 0.16773205393951000 |
| | | | ETH | | | 83.36149820976900000 |
| | | | ETHW | 82.91211822943250000 | | 82.91211822943250000 |
| | | | FTT | 961.53152475000000000 | | 961.53152475000000000 |
| | | | GRT | | | 7,180.33455173643000000 |
| | | | SRM | 30.15159999000000000 | | 30.15159999000000000 |
| | | | SRM_LOCKED | 203.84840001000000000 | | 203.84840001000000000 |
| | | | TRX | 32,732.27290000000000000 | | 32,732.27290000000000000 |
| | | | USD | 642.60085375969400000 | | 642.60085375969400000 |
| | | | USDT | | | 29,820.13092386040000000 |
| | | | XRP | | | 14,708.50522704750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33145 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00003163000000000 |
| | | | CUSDT | 156,914.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.00075925000000000 |
| | | | ETHW | | | 0.00075920000000000 |
| | | | FB | | | 0.00457400000000000 |
| | | | GOOGL | | | 0.00898000000000000 |
| | | | NIO | | | 0.00266600000000000 |
| | | | SOL | | | 0.00648950000000000 |
| | | | TSLA | | | 0.00065277000000000 |
| | | | TSLAPRE | | | 0.00000000222083400 |
| | | | USD | | | 156,914.92721925900000000 |
| | | | USDT | | | 0.00000000858537432 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85314 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.60619500000000000 |
| | | | AAVE | | | -0.47578625419948300 |
| | | | AAVE-20210625 | | | 0.00000000000000056 |
| | | | AGLD-PERP | | | -1.40999999999995200 |
| | | | ALICE-PERP | | | 0.00000000000021827 |
| | | | ALPHA | | | -0.00000000000000909 |
| | | | APE | | | 0.86231828000000000 |
| | | | APE-PERP | | | 27,831.62294913820000000 |
| | | | AR-PERP | | | -27,831.00000000010000000 |
| | | | ASD | | | -0.00000000001065 |
| | | | ATOM | | | 0.09477550000000000 |
| | | | ATOM-PERP | | | -9.41784865800620000 |
| | | | AURY | | | -0.00000000001818 |
| | | | AVAX | | | 0.59396220000000000 |
| | | | AVAX-20210625 | | | 0.54715826019292000 |
| | | | AVAX-PERP | | | -0.00000000000364000 |
| | | | AXS | | | -0.00000000017735 |
| | | | AXS-PERP | | | 0.06373460667976000 |
| | | | BAL | | | 0.00000000000909000 |
| | | | BAL-PERP | | | 1.09581903000000000 |
| | | | BCH | | | -0.00000000002728 |
| | | | BCHA | | | 0.55914069284942000 |
| | | | BCH-PERP | | | 0.55949689072262000 |
| | | | BNB | | | -1,430.42600000000000000 |
| | | | BNB-PERP | | | 514.61891057393919300 |
| | | | BSV-PERP | | | -0.00000000000000170 |
| | | | BTC | | | 0.00000000000447000 |
| | | | BTC-20201225 | | | 1,872.13422130867491300 |
| | | | BTC-20210326 | | | 0.00000000000000007 |
| | | | BTC-20210625 | | | 0.00000000000004200 |
| | | | BTC-20210924 | | | -0.00000000000000007 |
| | | | BTC-PERP | | | -14.22820000000000900 |
| | | | BVOL | | | 0.00077594550000000 |
| | | | CEL | | | 0.08519533716457400 |
| | | | CEL-PERP | | | -0.00000000004365500 |
| | | | COMP | | | 0.01797099960000000 |
| | | | COMP-20210625 | | | 0.00000000000000028 |
| | | | COMP-PERP | | | 0.00000000000001477 |
| | | | CREAM | | | 0.00696460000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CREAM-PERP | | | | -0.00000000000020039 |
| | | | CRV | | | | 0.02992927000000000 |
| | | | DAI | | | | 565.48867745944000 |
| | | | DEFI-PERP | | | | -0.00000000000000001 |
| | | | DOGE | | | | -165.27550685916200 |
| | | | DOT | | | | 0.28948957769613800 |
| | | | DOT-PERP | | | | -0.00000000010913 |
| | | | EGLD-PERP | | | | 0.00000000000227 |
| | | | EOS-PERP | | | | 0.00000000058207 |
| | | | ETC-PERP | | | | -0.00000000000924 |
| | | | ETH | | | | -288.87153184671523 |
| | | | ETH-0930 | | | | 0.00000000000113 |
| | | | ETH-1230 | | | | -140.02000000000000 |
| | | | ETH-PERP | | | | -0.00000000003682 |
| | | | ETHW | | | | -2,892.27557064775523 |
| | | | FIL-20201225 | | | | 0.00000000000682 |
| | | | FIL-20210326 | | | | -0.00000000000454 |
| | | | FIL-PERP | | | | -0.00000000037154 |
| | | | FLOW-PERP | | | | -0.00000000007921 |
| | | | FTM | | | | -344.36976393973400 |
| | | | FTT | | | | 99,533.30890490330000 |
| | | | FTT-PERP | | | | -0.00000000001534 |
| | | | GMT | | | | 3,000.00000000000000 |
| | | | GMT-PERP | | | | -3,000.00000000000000 |
| | | | HBAR-PERP | | | | -300,000.00000000000000 |
| | | | HNT | | | | 0.09406750000000000 |
| | | | HNT-PERP | | | | -0.00000000000341 |
| | | | HT | | | | 4,868.90000000000000 |
| | | | HT-PERP | | | | 6,948.73000000000000 |
| | | | ICP-PERP | | | | -0.00000000003637 |
| | | | KNC | | | | 0.08054600000000000 |
| | | | KNC-PERP | | | | 0.00000000040745 |
| | | | KSHIB-PERP | | | | -56,371,629.00000000000000 |
| | | | LEO | | | | -0.00000036132033 |
| | | | LINK | | | | 83.56512272515290 |
| | | | LINK-PERP | | | | 0.00000000008654 |
| | | | LOOKS | | | | 1.00000000000000 |
| | | | LTC | | | | -9,160.09190865737447 |
| | | | LTC-PERP | | | | 0.00000000000454 |
| | | | LUNA2 | | | | 0.02718007214190 |
| | | | LUNA2_LOCKED | | | | 3,296.78592316834000 |
| | | | LUNC | | | | 5,100.60648212619000 |
| | | | LUNC-PERP | | | | -0.00000157356407 |
| | | | MANA | | | | 0.35653500000000 |
| | | | MATIC | | | | -73.48261365598380 |
| | | | MKR | | | | 0.00022075173694 |
| | | | MKR-PERP | | | | -0.00000000000028 |
| | | | MNGO | | | | 7.13600000000000 |
| | | | MOB | | | | 0.69810956969502 |
| | | | NEAR | | | | 84.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000013613 |
| | | | OXY | | | | 0.40000000000000 |
| | | | PERP-PERP | | | | 0.00000000000113 |
| | | | RAY | | | | 0.51079000000000 |
| | | | REN | | | | 0.52950000000000 |
| | | | RUNE | | | | 0.03923570767364 |
| | | | RUNE-PERP | | | | 0.00000000087311 |
| | | | SHIB | | | | 101,485.00000000000000 |
| | | | SHIB-PERP | | | | 56,813,400,000.00000000000000 |
| | | | SNX-PERP | | | | -0.00000000014551 |
| | | | SOL | | | | -9,065.60683029218000 |
| | | | SOL-PERP | | | | -265,913.01000000000000 |
| | | | SPELL | | | | 0.00000001000000 |
| | | | SRM | | | | 392.60152212000000 |
| | | | SRM_LOCKED | | | | 12,598.46823886000000 |
| | | | STEP | | | | 0.12654400000000 |
| | | | STEP-PERP | | | | 0.00000000465661 |
| | | | SUSHI | | | | 0.13015500000000 |
| | | | SWEAT | | | | 739,152.20032000000000 |
| | | | THETA-PERP | | | | 90,000.00000000100000 |
| | | | TONCOIN | | | | 0.10000000000000 |
| | | | TONCOIN-PERP | | | | 0.00000000001456 |
| | | | TRU | | | | 1,153,297.44978000000000 |
| | | | TRU-PERP | | | | -1,328,978.00000000000000 |
| | | | TRX | | | | 8,599,753.46144483000000 |
| | | | TULIP | | | | 0.06362000000000 |
| | | | UNI | | | | 0.06373957000000 |
| | | | USD | | Undetermined* | | | 11,957,206.57398145173699S |
| | | | USDT | | | | 13,110.61718015330000 |
| | | | USTC | | | | 0.52638891175324T |
| | | | WBTC | | | | 614.51553205258300 |
| | | | XMR-PERP | | | | 0.00000000000227 |
| | | | XRP | | | | -1,000,559.47134180000000 |
| | | | XTZ-PERP | | | | -0.00000000061641 |
| | | | YFI | | | | 0.01146278500000 |
| | | | YFII-PERP | | | | 1.00000000000000 |
| | | | YFI-PERP | | | | -0.00000000000136 |
| | | | ZEC-PERP | | | | -0.00000000000682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3129 | Name on file | West Realm Shires Services Inc. | ETHW | | | West Realm Shires Services Inc. | 0.01655936000000000 |
| | | | USD | 275,000.00000000000000 | | | 275,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93950 | Name on file | FTX Trading Ltd. | BTC | | 10,000.00000000000000 | West Realm Shires Services Inc. | 0.00023056000000000 |
| | | | USD | | | | 0.70518880530813 |
| | | | USDC | 10,000.00000000000000 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80015 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 34.70160678000000 |
| | | | DOGE | | | | 359,886.21700000000000 |
| | | | ETH | | | | 364.43800000000000 |
| | | | TRX | | | | 20,001.00000000000000 |
| | | | USD | | Undetermined* | | 530,001.28781800000000 |
| | | | USDT | | | | 98,000.04906140950000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85316 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | | | | 0.00000000000045 |
| | | | ATOM | | 1.00000000000000 | | 1.00000000000000 |
| | | | AVAX | | 2.00000000000000 | | 2.00000000000000 |
| | | | BNB | | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | | 0.01120000000000 | | 0.01120006500000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | | 0.00000000000035 |
| | | | CEL-0930 | | | | 0.00000000014551 |
| | | | CEL-PERP | | | | -0.00000000007275 |
| | | | COMP-PERP | | | | 0.00000000003496 |
| | | | DOT | 2.00000000000000 | | | 2.00000000000000 |
| | | | DOT-0930 | | | | 0.00000000001818 |
| | | | ETC-PERP | | | | -0.00000000007275 |
| | | | ETH | 290.95900000000000 | | | 290.95900000000000 |
| | | | FCS | 0.06252743000000 | | | 0.00000000000000 |
| | | | FXS | | | | 0.06252743000000 |
| | | | FXS-PERP | | | | -0.00000000003637 |
| | | | LINK | 1,164.10000000000000 | | | 1,164.10000000000000 |
| | | | LUNA2 | 306.15854000000000 | | | 91.84756200000000 |
| | | | LUNA2_LOCKED | | | | 214.31097800000000 |
| | | | LUNC | 20,000,000.00000000000000 | | | 20,000,000.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000058207 |
| | | | TRX | 698.00000000000000 | | | 698.00000000000000 |
| | | | USD | 19,377,590.88000000000000 | | | 19,377,590.88311740000000 |
| | | | USDC | 15,100.00000000000000 | | | 0.00000000000000 |
| | | | USDT | | | | 15,100.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93999 | Name on file | FTX Trading Ltd. | BTC | 2,500.00000000000000 | | FTX Trading Ltd. | 0.00000000004228308 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 2,500.00000000000000 | | | 0.00000000000000 |
| | | | EUR | 0.00000039902874 | | | 0.00000039902874 |
| | | | FTT | 0.00000001000000 | | | 0.00000001000000 |
| | | | SOL | 0.00000012111349 | | | 0.00000012111349 |
| | | | USD | 0.00000020363862 | | | 0.00000020363862 |
| | | | USDT | 0.00000006007359 | | | 0.00000006007359 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 15782 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000008087510 | | FTX Trading Ltd. | 0.00000000008087510 |
| | | | BTC | 0.00000000075267090 | | | 0.00000000075267090 |
| | | | BTC-1230 | -0.00000000000003 | | | -0.00000000000003 |
| | | | CAD | 1,194.00000007110000 | | | 1,194.00000007110000 |
| | | | DOGE | 0.00000003852738 | | | 0.00000003852738 |
| | | | ETH | | | | 447.19996694501000 |
| | | | ETH-0331 | -0.00000000000078 | | | -0.00000000000078 |
| | | | ETH-0930 | 0.00000000000014 | | | 0.00000000000014 |
| | | | ETHW | 0.00000004428293 | | | 0.00000004428293 |
| | | | FTT | 1,025.02778152003000 | | | 1,025.02778152003000 |
| | | | MATIC | 0.00000000929200 | | | 0.00000000929200 |
| | | | SRM | 0.40199584000000 | | | 0.40199584000000 |
| | | | SRM_LOCKED | 180.73641402000000 | | | 180.73641402000000 |
| | | | STETH | 0.00000000992127 | | | 0.00000000992127 |
| | | | TRX | 19,957.00000000150000 | | | 19,957.00000000150000 |
| | | | USD | 0.48831471443893 | | | 0.48831471443893 |
| | | | USDT | 0.00000000423550 | | | 0.00000000423550 |
| | | | XRP | 0.00000000712958 | | | 0.00000000712958 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93882 | Name on file | FTX Trading Ltd. | BTC | 103.29034500000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | KIN | 389,727.00000000000000 | | | 389,727.00000000000000 |
| | | | USD | 0.01434745263482 | | | 0.01434745263482 |
| | | | USDT | 61.80336583286100 | | | 61.80336583286100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85120 | Name on file | FTX Trading Ltd. | ALGO | 200.00000000000000 | | FTX Trading Ltd. | 200.00000000000000 |
| | | | AXS | 163.75280848730600 | | | 163.75280848730600 |
| | | | BTC | 0.38956620000000 | | | 0.38956620000000 |
| | | | ETH | | | | 9.80975159908000 |
| | | | ETHW | 5.18200000000000 | | | 5.18200000000000 |
| | | | HNT | 30.19800000000000 | | | 30.19800000000000 |
| | | | LUNA2 | 1.56825115700000 | | | 1.56825115700000 |
| | | | LUNA2_LOCKED | 3.65925269900000 | | | 3.65925269900000 |
| | | | LUNC | 59.49884051695100 | | | 1,001.44073000000000 |
| | | | MATIC | | | | 197.85404538640800 |
| | | | SOL | | | | 197.85404538640800 |
| | | | TRX | 0.00002100000000 | | | 0.00002100000000 |
| | | | USD | 11,388.46199041300000 | | | 11,388.46199041300000 |
| | | | USDT | | | | 37,502.12590614180000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 441 | Name on file | West Realm Shires Services Inc. | AVAX | | | West Realm Shires Services Inc. | 0.12380250000000 |
| | | | BCH | | | | 0.26069610000000 |
| | | | ETHW | | | | 44.91813220000000 |
| | | | USD | 271,500.00000000000000 | | | 271,532.44725116900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2086 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.87042865109676 |
| | | | AAVE | | | | -0.00016280438897 |
| | | | AAVE-PERP | | | | -0.00000000000031 |
| | | | AR-PERP | | | | -0.00000000000639 |
| | | | ATLAS | | | | 2.52600000000000 |
| | | | ATOM-PERP | | | | -0.00000000000227 |
| | | | AVAX-PERP | | | | 0.00000000001591 |
| | | | AXS-PERP | | | | -0.00000000000273 |
| | | | BOBA-PERP | | | | 0.00000000007275 |
| | | | BTC-0930 | | | | -0.00000000000003 |
| | | | BTC-PERP | | | | -0.00000000000365 |
| | | | CRO | | | | 6.85300000000000 |
| | | | DOGE | | | | 0.17560686066302 |
| | | | DYDX | | | | 0.02194000000000 |
| | | | DYDX-PERP | | | | 0.00000000011823 |
| | | | EOS-PERP | | | | 0.00000000014577 |
| | | | ETH-0930 | | | | 0.00000000000001 |
| | | | ETH-PERP | | | | -0.00000000000005 |
| | | | FIL-PERP | | | | 0.00000000003126 |
| | | | ICP-PERP | | | | 0.00000000000227 |
| | | | KNC-PERP | | | | -0.00000000039335 |
| | | | LTC-PERP | | | | -0.00000000001043 |
| | | | LUNC-PERP | | | | -0.00000000000227 |
| | | | NEAR-PERP | | | | 0.00000000011112 |
| | | | NEO-PERP | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000003012 |
| | | | PAXG-PERP | | | | 0.00000000000000 |
| | | | RUNE | | | | 0.30000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000383 |
| | | | SAND | | | | 0.22205000000000 |
| | | | SLP | | | | 12.09450000000000 |
| | | | SNX | | | | 0.07222898495784 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SNX-PERP | | | 0.00000000000909 |
| | | | SOL | | | 0.00522949182766 |
| | | | SOL-PERP | | | -0.00000000008787 |
| | | | THETA-PERP | | | -0.00000000001818 |
| | | | TRU | | | 0.85615000000000 |
| | | | TRX | | | 0.00003600459947 0 |
| | | | USD | | 19.78317140578040 0 | |
| | | | USDT | 1,167,892.12525337000000 0 | 1,212,408.61552916000000 0 | |
| | | | XRP | | | 0.00000000011602 40 |
| | | | ZEC-PERP | | | -0.00000000000224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54984 | Name on file | FTX Trading Ltd. | ALCX | 4.59157431000000 0 | FTX Trading Ltd. | 4.59157431000000 0 |
| | | | ALCX-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | ATLAS | 32,232.41080000000000 | | 32,232.41080000000000 |
| | | | AUDIO | 2,003.01250000000000 | | 2,003.01250000000000 |
| | | | BAO | 19,061,070.43775000000000 | | 19,061,070.43775000000000 |
| | | | BNB | 0.05048000000000 | | 0.05048000000000 |
| | | | BTC | 9.37606954350000 0 | | 9.37606954350000 0 |
| | | | BTC-0624 | -0.00000000000006 | | -0.00000000000006 |
| | | | BTC-0930 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | CHZ | 5,438.30585250000000 | | 5,438.30585250000000 |
| | | | COPE | 2,373.65737750000000 | | 2,373.65737750000000 |
| | | | DOT | 699.60000000000000 | | 699.60000000000000 |
| | | | ETC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-0624 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FRONT | 2,751.01400000000000 | | 2,751.01400000000000 |
| | | | FTT | 1,352.52711807129000 0 | | 1,352.52711807129000 0 |
| | | | HNT | 51.60000000000000 | | 51.60000000000000 |
| | | | IMX | 425.00000000000000 | | 425.00000000000000 |
| | | | KIN | 39,560,314.40000000000000 | | 39,560,314.40000000000000 |
| | | | LUNA2 | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 3,843.70125059000000 0 | | 3,843.70125059000000 0 |
| | | | LUNC | 0.00000000030000 0 | | 0.00000000030000 0 |
| | | | RAY | 2,633.88880246000000 0 | | 2,633.88880246000000 0 |
| | | | REEF | 544,385.00000000000000 | | 544,385.00000000000000 |
| | | | SOL | 188.90396217000000 0 | | 188.90396217000000 0 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SRM | 3,919.52763231000000 0 | | 3,919.52763231000000 0 |
| | | | SRM_LOCKED | 133.16775823000000 0 | | 133.16775823000000 0 |
| | | | UBXT | 860,754.08949410000000 | | 860,754.08949410000000 |
| | | | UNI | 62.31595442000000 0 | | 62.31595442000000 0 |
| | | | USD | -118,461.75247221400000 | | -118,461.75247221400000 |
| | | | USDT | | | 151,922.26170963000000 |
| | | | USTC | 0.00000000087500 | | 0.00000000087500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 144 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.00000000282901 |
| | | | ATLAS | 1,216.13376040000000 0 | | 1,216.13376049100000 0 |
| | | | AVAX | | | 0.00000000500000 |
| | | | BAT | 355.00000000000000 | | 355.00000000000000 |
| | | | BTC | 0.25182730000000 0 | | 0.25182730421212 |
| | | | DOGE | 65,175.96220000000000 | | 65,175.96220000000000 |
| | | | ETH | | | 0.00000000018263 |
| | | | ETHW | 5.02380456000000 0 | | 5.02380456375570 0 |
| | | | GALA | 159.54917386000000 0 | | 150.54917386068500 0 |
| | | | MATIC | 15,007.52000000000000 | | 15,007.52000000000000 |
| | | | SOL | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 424,986.83494613000000 | | 424,986.83494613500000 |
| | | | USDT | 0.00000045000000 | | 0.00000451168377 43 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2964 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.01416913000000 0 |
| | | | BTC | | | 0.00007147983000 0 |
| | | | DAI | | | 0.08776125000000 0 |
| | | | ENS | | | 0.00966481000000 0 |
| | | | ETH | | | 0.00047284026000 0 |
| | | | ETHW | | | 0.00047284026000 0 |
| | | | FTT | | | 2.40000000000000 |
| | | | MANA | | | 9.92825863000000 0 |
| | | | MATIC | | | 9.77242100000000 0 |
| | | | SAND | | | 0.90296254000000 0 |
| | | | SOL | | | 0.00525000000000 |
| | | | USD | 241,830.00000000000000 | | 241,830.07945675700000 0 |
| | | | USDT | | | 0.68986890000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89708 | Name on file | FTX Trading Ltd. | AVALANCHE | 5,499.01999990000000 0 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX | | | 5,499.01999900000000 0 |
| | | | BTC | 10.02111321000000 0 | | 10.02111321747600 0 |
| | | | ETH | 0.00087255000000 0 | | 0.00087255000000 0 |
| | | | ETHW | 0.00087255000000 0 | | 0.00087255463900 0 |
| | | | HELIUM | 10,937.00000000000000 | | 0.00000000000000 |
| | | | HNT | | | 10,937.00000000000000 |
| | | | MANGO | 3,316,732.00000000000000 | | 0.00000000000000 |
| | | | MNGO | | | 3,316,732.67360000000000 |
| | | | SOL | 42,918.00000000000000 | | 42,918.00000000000000 |
| | | | USD | 1,067,459.97000000000000 | | 1,067,459.97412404000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5761 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000003223879 |
| | | | ETH | | | 0.00000000696818 2 |
| | | | MATIC | | | 0.00000000620720 5 |
| | | | SOL | | | 0.00000000017319 |
| | | | USD | 337,788.11000000000000 | | 0.00001075270457 0 |
| | | | USDT | | | 337,788.10503741700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 161 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 3.85310179000000 0 |
| | | | ETH | | | 0.00032740000000 0 |
| | | | ETHW | | | 0.00032740000000 0 |
| | | | SHIB | | | 59,300.00000000000000 |
| | | | SOL | | | 0.00234800000000 0 |
| | | | USD | 345,000.00000000000000 | | 30,996.84291716530000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 2842 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ETH | | | | 0.00024467725570900 |
| | | | EUR | 5.217725420000000000 | | | 0.016835179301485 |
| | | | USD | 140,002.000000000000000 | | | 1,269,013.015887960000000 |
| | | | USDC | 2,398,026.032000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1212 | Name on file | FTX US Trading, Inc. | | | | West Realm Shires Services Inc. | |
| | | | AVAX | | | | 4.000000000000000 |
| | | | ETH | | | | 7.750271640000000 |
| | | | ETHW | | | | 7.201549240000000 |
| | | | TRX | | | | 1.033462000000000 |
| | | | USD | 624,800.000000000000000 | | | 648,849.525065960000000 |
| | | | USDT | | | | 0.000000005288511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 832 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | | | | 0.000000003821489 |
| | | | ETH | | | | 0.000000001872782 |
| | | | FTT | 0.361200000000000 | | | 0.361234181237173 |
| | | | LINK | | | | 0.000000004666820 |
| | | | MATIC | 197,962.960700000000000 | | | 198,062.960692720000000 |
| | | | SRM | 0.188400000000000 | | | 0.188407650000000 |
| | | | SRM_LOCKED | 21.767400000000000 | | | 21.767376160000000 |
| | | | USD | | | | 0.000000013598973 |
| | | | USDT | | | | 0.000000007671397 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1613 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC-PERP | | | | 0.000000000000056 |
| | | | ETH-PERP | | | | 0.000000000000007 |
| | | | USD | 415,256.100000000000000 | | | 415,256.109632174000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2799 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | 2.114019376000000 | | | 2.114019376000000 |
| | | | ETH | 2.970779600000000 | | | 2.970779600000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 2.970779600000000 | | | 2.970779600000000 |
| | | | EUR | | | | 0.006670720000000 |
| | | | FTT | 25.095231000000000 | | | 25.095231000000000 |
| | | | TRX | 1.000780000000000 | | | 1.000780000000000 |
| | | | USD | 182,674.342200000000000 | | | 182,674.342163810000000 |
| | | | USDC | | | | 0.000000000000000 |
| | | | USDT | 2,960.907868000000000 | | | 2,960.907868023850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35684 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB | | | | 0.000000007004260 |
| | | | BTC | 0.000097608353005 | | | 0.000097608353005 |
| | | | BTC-20211231 | -0.000000000000001 | | | -0.000000000000001 |
| | | | DEFI-20210326 | -0.000000000000001 | | | -0.000000000000001 |
| | | | DEFI-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETH | 0.000000004753360 | | | 0.000000004753360 |
| | | | ETHW | 29.478773595338000 | | | 29.478773595338000 |
| | | | EUR | 0.000000007616470 | | | 0.000000007616470 |
| | | | FTM | | | | 2,083.570916791040000 |
| | | | FTT | 1,000.001180883410000 | | | 1,000.001180883410000 |
| | | | GBP | 79,410.125227961200000 | | | 79,410.125227961200000 |
| | | | GENE | 0.000000010000000 | | | 0.000000010000000 |
| | | | MATIC | 8,542.920911289420000 | | | 8,542.920911289420000 |
| | | | MNGO | 18,810.061500000000000 | | | 18,810.061500000000000 |
| | | | MOB | 0.000000004576810 | | | 0.000000004576810 |
| | | | OXY-PERP | -0.000000000077275 | | | -0.000000000077275 |
| | | | PAXG | | | | 0.000005998349007 |
| | | | PSY | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | RUNE | 658.269472033743000 | | | 658.269472033743000 |
| | | | SLRS | 2.000000000000000 | | | 2.000000000000000 |
| | | | SOL | 10.239824851170300 | | | 10.239824851170300 |
| | | | SRM | 92.331322860000000 | | | 92.331322860000000 |
| | | | SRM_LOCKED | 666.946695840000000 | | | 666.946695840000000 |
| | | | SUSHI | | | | 712.630447019355000 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | 779,262.577754446000000 | | | 779,262.577754446000000 |
| | | | USDT | 0.000000004273913 | | | 0.000000004273913 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 249 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | USD | | | | 232,130.382500050000000 |
| | | | USDC | 232,130.382500050000000 | | | 0.000000000000000 |
| | | | USDT | 21.641453890000000 | | | 21.641453890000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13837 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ATOM | 0.000000019003400 | | | 0.000000019003400 |
| | | | BNB | 0.000000009090420 | | | 0.000000009090420 |
| | | | BTC | 29.823118509811000 | | | 29.823118509811000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAI | 0.000000003288374 | | | 0.000000003288374 |
| | | | ETH | | | | 37.141821105922200 |
| | | | ETH-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ETHW | 0.000000019126994 | | | 0.000000019126994 |
| | | | LUNA2 | 0.000572993787000 | | | 0.000572993787000 |
| | | | LUNA2_LOCKED | 0.001136985503000 | | | 0.001136985503000 |
| | | | NEAR | 0.000000002789000 | | | 0.000000002789000 |
| | | | TSLA | | | | 50.538608111695000 |
| | | | TSLAPRE | 0.000000002742800 | | | 0.000000002742800 |
| | | | USD | 0.000114084510269 | | | 0.000114084510269 |
| | | | USDT | 0.000000001196473 | | | 0.000000001196473 |
| | | | USTC | 0.000000001847290 | | | 0.000000001847290 |
| | | | XRP | 39,000.000000000960000 | | | 39,000.000000000960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51581 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | FTT | 1,010.013506000000000 | | | 1,010.013506000000000 |
| | | | LINK | | | | 8,384.766368345690000 |
| | | | SOL | 330.868992070000000 | | | 330.868992070000000 |
| | | | SRM | 32.049202130000000 | | | 32.049202130000000 |
| | | | SRM_LOCKED | 298.670797870000000 | | | 298.670797870000000 |
| | | | USD | 12.874813105800000 | | | 12.874813105800000 |
| | | | USDT | 11.079585000000000 | | | 11.079585000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72152 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATOM | 57.2481741093184000 | | 57.2481741093184000 |
| | | | AVAX | 373.4692296065890000 | | 373.4692296065890000 |
| | | | BNB | 0.0053665560421100 | | 0.0053665560421100 |
| | | | BTC | 29.4228403186353000 | | 29.4228403186353000 |
| | | | BTC-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BULL | 0.0000000400000000 | | 0.0000000400000000 |
| | | | ETH | 2.9208187491409040 | | 2.9208187491409040 |
| | | | ETH-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | ETHW | 0.0000000196192710 | | 0.0000000196192710 |
| | | | LUNA2 | 2.4378937060000000 | | 2.4378937060000000 |
| | | | LUNA2_LOCKED | 5.6884186480000000 | | 5.6884186480000000 |
| | | | SOL | 0.0000000004261410 | | 0.0000000004261410 |
| | | | TSLA | 61.3096092500573000 | | 61.3096092500573000 |
| | | | TSLAPRE | -0.0000000001917500 | | -0.0000000001917500 |
| | | | USD | 130,875.5108886090000000 | | 130,875.5108886090000000 |
| | | | USDT | 0.0001267348616636 | | 0.0001267348616636 |
| | | | USTC | 0.0000000000590020 | | 0.0000000000590020 |
| | | | WBTC | 0.0000000055511311 | | 0.0000000055511311 |
| | | | XRP | 0.0000000016545021 | | 0.0000000016545021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85806 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BNB | | | 15.3738084033191700 |
| | | | BOBA_LOCKED | 27,500.0000000000000000 | | 27,500.0000000000000000 |
| | | | BTC | 0.1521077318116565 | | 0.1521077318116565 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO | 1,000.0050000000000000 | | 1,000.0050000000000000 |
| | | | ETH | | | 54.6408079915405000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0000000071326000 | | 0.0000000071326000 |
| | | | FTT | 310.1591340882520000 | | 310.1591340882520000 |
| | | | LTC | 0.0000000081372800 | | 0.0000000081372800 |
| | | | LUNA2 | 0.0002132683885000 | | 0.0002132683885000 |
| | | | LUNA2_LOCKED | 0.0004976262397000 | | 0.0004976262397000 |
| | | | LUNC | 0.0000000028676800 | | 0.0000000028676800 |
| | | | MATIC | 0.0000000096275500 | | 0.0000000096275500 |
| | | | NFT (335917741173942984/THE HILL BY FTX #9641) | | | 1.0000000000000000 |
| | | | OMG | 0.0000000085747100 | | 0.0000000085747100 |
| | | | SOL | 0.0000000003657000 | | 0.0000000003657000 |
| | | | USD | 548.9411814838440000 | | 548.9411814838440000 |
| | | | USDT | 0.0000005712637500 | | 0.0000005712637500 |
| | | | XRP | 0.0000000296229680 | | 0.0000000296229680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13971 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AMPL | 0.0000000000861434 | | 0.0000000000861434 |
| | | | ATLAS | 13,690.0684500000000000 | | 13,690.0684500000000000 |
| | | | BNB | 11.3991901231183000 | | 11.3991901231183000 |
| | | | BTC | 5.4824109098750300 | | 5.4824109098750300 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BVOL | 0.0000000005200000 | | 0.0000000005200000 |
| | | | DOGE | 0.0000000456600 | | 0.0000000456600 |
| | | | ETH | 23.4795029332210000 | | 23.4795029332210000 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 21.5614311486347000 | | 21.5614311486347000 |
| | | | FTT | 832.0473544865000 | | 832.0473544865000 |
| | | | MATIC | 0.0000000009344000 | | 0.0000000009344000 |
| | | | OXY | 0.8702450000000000 | | 0.8702450000000000 |
| | | | RAY | 381.5359838701640000 | | 381.5359838701640000 |
| | | | SOL | 0.0612135001365618 | | 0.0612135001365618 |
| | | | SRM | 27.7890910600000000 | | 27.7890910600000000 |
| | | | SRM_LOCKED | 250.8226291700000000 | | 250.8226291700000000 |
| | | | SUSHI | 0.0000000002334870 | | 0.0000000002334870 |
| | | | THETA-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | TRX | 0.0010932579830000 | | 0.0010932579830000 |
| | | | UNI | 0.0000000002238350 | | 0.0000000002238350 |
| | | | UNI-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | USD | 61,357.5199163278000000 | | 61,357.5199163278000000 |
| | | | USDT | 366,551.3472231980000000 | | 366,551.3472231980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73402 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH | 0.0000000024386436 | | 0.0000000024386436 |
| | | | AGLD | 131.5001625000000000 | | 131.5001625000000000 |
| | | | ALCX | 0.0000034050000000 | | 0.0000034050000000 |
| | | | ALPHA | 260.0041465742540000 | | 260.0041465742540000 |
| | | | AMPL | 0.0000000007235565 | | 0.0000000007235565 |
| | | | ASD | 134.5233245726000000 | | 134.5233245726000000 |
| | | | ASD-PERP | -0.0000000000010913 | | -0.0000000000010913 |
| | | | ATOM | 3.1000230000000000 | | 3.1000230000000000 |
| | | | AURY | 0.0000000010000000 | | 0.0000000010000000 |
| | | | AVAX | 3.3000120000000000 | | 3.3000120000000000 |
| | | | AVAX-20211231 | 0.0000000000000227 | | 0.0000000000000227 |
| | | | BADGER | 5.0900429000000000 | | 5.0900429000000000 |
| | | | BADGER-PERP | -0.0000000000001341 | | -0.0000000000001341 |
| | | | BCH | 0.0900067066006200 | | 0.0900067066006200 |
| | | | BF_POINT | 700.0000000000000000 | | 700.0000000000000000 |
| | | | BICO | 10.0001850000000000 | | 10.0001850000000000 |
| | | | BNB | 0.1500023310092401 | | 0.1500023310092401 |
| | | | BNB-PERP | 0.0000000000000818 | | 0.0000000000000818 |
| | | | BNT | 12.0696612834074000 | | 12.0696612834074000 |
| | | | BNT-PERP | -0.0000000000001023 | | -0.0000000000001023 |
| | | | BTC | 0.0090854272545960 | | 0.0090854272545960 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL | 0.0018450000000000 | | 0.0018450000000000 |
| | | | CLV-PERP | -0.0000000000000049 | | -0.0000000000000049 |
| | | | COMP | 0.6972270545000000 | | 0.6972270545000000 |
| | | | CRO | 9,910.2749430700000000 | | 9,910.2749430700000000 |
| | | | CRV | 0.0000950000000000 | | 0.0000950000000000 |
| | | | DENT | 4,500.0735000000000000 | | 4,500.0735000000000000 |
| | | | DOGE | | | 17,592.7985093630000000 |
| | | | ETH | 0.0230016040400639 | | 0.0230016040400639 |
| | | | ETH-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000289 | | 0.0000000000000289 |
| | | | ETHW | 0.0140012850000000 | | 0.0140012850000000 |
| | | | EUR | 0.1135057180422202 | | 0.1135057180422202 |
| | | | FIDA | 30.0002950000000000 | | 30.0002950000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTM | 108.00058000000000 | | 108.00058000000000 |
| | | | FTT | 153.40001515989000 | | 153.40001515989000 |
| | | | FTT-PERP | 0.00000000000008981 | | 0.00000000000008981 |
| | | | GRT | 137.00267000000000 | | 137.00267000000000 |
| | | | HT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | JOE | 74.00156000000000 | | 74.00156000000000 |
| | | | KIN | 350,001.75000000000000 | | 350,001.75000000000000 |
| | | | LINA | 0.01055000000000 | | 0.01055000000000 |
| | | | LINK-PERP | 0.00000000000000511 | | 0.00000000000000511 |
| | | | LOOKS | 71.00036500000000 | | 71.00036500000000 |
| | | | LTC | 9.01347522074025O | | 9.01347522074025O |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 12.12609197000000 | | 12.12609197000000 |
| | | | LUNA2_LOCKED | 28.20777864000000 | | 28.20777864000000 |
| | | | LUNC | 0.00000000006813250 | | 0.00000000006813250 |
| | | | MOB | 0.00003500000000 | | 0.00003500000000 |
| | | | MTL | 0.00005750000000 | | 0.00005750000000 |
| | | | NEXO | 27.00068000000000 | | 27.00068000000000 |
| | | | NFT (364113812489493445/FTX SWAG PACK #779 (REDEEMED)) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB | 0.00000000124515996 | | 0.00000000124515996 |
| | | | OKB-PERP | 0.00000000004002 | | 0.00000000004002 |
| | | | OMG | 0.00000001963743 | | 0.00000001963743 |
| | | | OMG-PERP | 0.00000000000001637 | | 0.00000000000001637 |
| | | | PERP | 20.80089100000000 | | 20.80089100000000 |
| | | | PROM | 1.70004710000000 | | 1.70004710000000 |
| | | | PUNDIX | 0.00021100000000 | | 0.00021100000000 |
| | | | RAY | 60,072.42388069460000 | | 60,072.42388069460000 |
| | | | RAY-PERP | -1.00000000000000 | | -1.00000000000000 |
| | | | REN | 126.00372000834000 | | 126.00372000834000 |
| | | | RSR | 2,079.16103957222000 | | 2,079.16103957222000 |
| | | | RUNE | 2.00410781390379O | | 2.00410781390379O |
| | | | RUNE-PERP | 0.00000000000010123 | | 0.00000000000010123 |
| | | | SAND | 48.00011000000000 | | 48.00011000000000 |
| | | | SKL | 258.00636500000000 | | 258.00636500000000 |
| | | | SNX-PERP | 0.00000000000000547 | | 0.00000000000000547 |
| | | | SOL | 0.27121146832414O | | 0.27121146832414O |
| | | | SOL-20211231 | 0.00000000000000014 | | 0.00000000000000014 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SPELL | 0.03500000000000 | | 0.03500000000000 |
| | | | SRM | 1,222.99574320000000 | | 1,222.99574320000000 |
| | | | SRM_LOCKED | 4,793.85937813000000 | | 4,793.85937813000000 |
| | | | STMX | 2,640.01400000000000 | | 2,640.01400000000000 |
| | | | SUSHI | 0.00000000942530 | | 0.00000000942530 |
| | | | SXP | 39.10087151168880O | | 39.10087151168880O |
| | | | SXP-PERP | -0.00000000018701 | | -0.00000000018701 |
| | | | TLM | 804.00375000000000 | | 804.00375000000000 |
| | | | TRX | 0.00006600286699O | | 0.00006600286699O |
| | | | UNI-PERP | -0.00000000000003637 | | -0.00000000000003637 |
| | | | USD | 826,318.05127635200000 | | 826,318.05127635200000 |
| | | | USDT | 31,464.93428255450000 | | 31,464.93428255450000 |
| | | | USTC | 0.00000000120412O | | 0.00000000120412O |
| | | | WRX | 114.00087500000000 | | 114.00087500000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI | 0.00000000847181S | | 0.00000000847181S |
| | | | YFI-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000001 | | 0.00000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3563 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000003296 | | 0.00000000003296 |
| | | | ALT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL | 0.06720531985130O | | 0.06720531985130O |
| | | | BADGER-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | BAL-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | BIT | 2.12550750000000 | | 2.12550750000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BTC | 51.02827386450000 | | 51.02827386450000 |
| | | | CEL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | DOT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | EOS-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ETH | 0.00600000000000 | | 0.00600000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FLOW-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | FTT | 10.00000014000000 | | 10.00000014000000 |
| | | | GST-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | LINK-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | LTC-PERP | -0.00000000000000000 | | -0.00000000000000000 |
| | | | MTL-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | POLIS | 0.03627533000000 | | 0.03627533000000 |
| | | | POLIS-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | STEP | 0.03839258400000O | | 0.03839258400000O |
| | | | STEP-PERP | -0.00000000006984S1 | | -0.00000000006984S1 |
| | | | TRX | 0.00191700000000 | | 0.00191700000000 |
| | | | USD | 59.40055706054620O | | 59.40055706054620O |
| | | | USDT | 37.27844672034590O | | 37.27844672034590O |
| | | | XMR-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | YFII-PERP | 0.00000000000036 | | 0.00000000000036 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1743 | Name on file | FTX Trading Ltd. | APE | 2,999.43000000000000 | FTX Trading Ltd. | 2,999.43000000000000 |
| | | | ATLAS | 349,933.50000000000000 | | 349,933.50000000000000 |
| | | | AVAX | 1,499.71500000000000 | | 1,499.71500000000000 |
| | | | BTC | 1.19977200000000 | | 1.19977200000000 |
| | | | ETH | 55.48406216337140O | | 55.48406216337140O |
| | | | ETHW | 55.38493548899830O | | 55.38493548899830O |
| | | | LUNA2 | 170.69884780000000 | | 170.69884780000000 |
| | | | LUNA2_LOCKED | 398.29731150000000 | | 398.29731150000000 |
| | | | LUNC | 0.00550000000000 | | 0.00550000000000 |
| | | | MATIC | 25,875.46059853000000 | | 25,926.76693627330000 |
| | | | SAND | 3,499.33500000000000 | | 3,499.33500000000000 |
| | | | SOL | 3,033.59536293000000 | | 3,055.38353334937000O |
| | | | USD | 150,345.21000000000000 | | 150,729.80079709200000 |
| | | | USDT | 655.46000000000000 | | 659.05050985248600O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15385 | Name on file | West Realm Shires Services Inc. | BTC | 0.16561567000000O | West Realm Shires Services Inc. | 0.16561567000000O |
| | | | ETH | 2.27476185000000 | | 2.27476185000000 |
| | | | ETHW | 2.27410230000000 | | 2.27410230000000 |
| | | | EUR | 94,747.29000000000000 | | 84,594.90107292000000 |
| | | | USD | 5,416.66015167227000O | | 5,416.66015167227000O |
| | | | USDT | 0.00000000812834O | | 0.00000000812834O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94067 | Name on file | FTX Trading Ltd. | AURY | 1,212,171,686.12171674000000 | FTX Trading Ltd. | 12.12171674000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SOL | 82,807,828.82807828000000 | | 0.82807828000000 |
| | | | SPELL | 12,812.80000000000000 | | 12,800.00000000000000 |
| | | | USD | 0.40893567568514142 | | 0.40893567568514142 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 86378 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | APE-PERP | | | 0.00000000000006593 |
| | | | BNB | | | 0.00000000000031276 |
| | | | BNB-PERP | | | 0.00000000000000028 |
| | | | BTC | | | 0.00000000008390892 |
| | | | BTC-0325 | | | 0.00000000000000088 |
| | | | BTC-0624 | | | 0.00000000000000032 |
| | | | BTC-0930 | | | 0.00000000000000006 |
| | | | BTC-20211231 | | | 0.00000000000000020 |
| | | | BTC-PERP | | | 0.00000000000000014 |
| | | | DOT | | | 0.00000003261595 |
| | | | DOT-PERP | | | -0.00000000000025465 |
| | | | ETH | | | 0.00000006788624 |
| | | | ETH-0325 | | | 0.00000000000039397 |
| | | | ETH-0624 | | | -0.00000000000000062 |
| | | | ETH-0930 | | | -0.00000000000000184 |
| | | | ETH-20211231 | | | 0.00000000000000909 |
| | | | ETH-PERP | | | 0.00000000000000682 |
| | | | ETHW | | | 0.00000000000389223 |
| | | | FTT | | | 0.00426229334503 |
| | | | HT | | | 0.00000000033318371 |
| | | | LTC | | | 0.00000000499578 |
| | | | LTC-PERP | | | -0.00000000000000156 |
| | | | MATIC | | | 0.00000000266129 |
| | | | SOL | | | 0.0000000291525 |
| | | | SOL-PERP | | | 0.00000000000004490 |
| | | | SRM | 1.51033876000000 | | 1.51033876000000 |
| | | | SRM_LOCKED | | | 1,304.57966124000000 |
| | | | TRX | | | 0.00024200000000 |
| | | | USD | 463,669.90729337374474 | | 463,669.90729337300000 |
| | | | USDT | | | 0.00000000925057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47840 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAPL | -4.95028276426560 | | -4.95028276426560 |
| | | | ADABULL | 1.41600000000000 | | 1.41600000000000 |
| | | | AGLD-PERP | 0.00000000000298 | | -0.00000000000298 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | APE | 318.50986625096000 | | 318.50986625096000 |
| | | | APE-0930 | 0.00000000000007 | | 0.00000000000007 |
| | | | APE-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | APT | 80.08630322000000 | | 80.08630322000000 |
| | | | AR-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | ASD | 10,951.79375419110000 | | 10,951.79375419110000 |
| | | | ASD-PERP | -0.00000000000273 | | -0.00000000000273 |
| | | | ATLAS | 53,460.00000000000000 | | 53,460.00000000000000 |
| | | | ATOM | 32.33470019025200 | | 32.33470019025200 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | AVAX | 83.65167632014360000 | | 83.65167632014360000 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | AXS | 2,061.49401432230000 | | 2,061.49401432230000 |
| | | | AXS-PERP | -0.00000000000206 | | -0.00000000000206 |
| | | | BADGER-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | BAL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BCH | 4.04964393320583 | | 4.04964393320583 |
| | | | BCH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BNB | 0.00000000819668 | | 0.00000000819668 |
| | | | BNB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNBBULL | 0.46720000000000 | | 0.46720000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNT | 2,316.82093422256000 | | 2,316.82093422256000 |
| | | | BNT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BTC | 4.00913863577600 | | 4.00913863577600 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BULL | 0.15981000000000 | | 0.15981000000000 |
| | | | CAKE-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | CEL | 1,165.89655797810000 | | 1,165.89655797810000 |
| | | | CEL-0930 | -0.00000000000042 | | -0.00000000000042 |
| | | | CEL-PERP | 0.00000000000075 | | 0.00000000000075 |
| | | | ELV-PERP | 0.00000000000568 | | 0.00000000000568 |
| | | | COMP-1230 | 0.00000000000003 | | 0.00000000000003 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 651.05344242574400 | | 651.05344242574400 |
| | | | DAWN-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | DODO-PERP | 0.00000000000198 | | 0.00000000000198 |
| | | | DOGE | 10,167.00000000000000 | | 10,167.00000000000000 |
| | | | DOGEBULL | 6.82100000000000 | | 6.82100000000000 |
| | | | DOT | 742.54561177730000 | | 742.54561177730000 |
| | | | DOT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | DYDX-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | EDEN-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ENS-PERP | 0.00000000000023 | | 0.00000000000023 |
| | | | ETC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH | 40.51756417468500 | | 40.51756417468500 |
| | | | ETH-0331 | 3.44805000000000 | | 3.44805000000000 |
| | | | ETH-1230 | -0.00000000000049 | | -0.00000000000049 |
| | | | ETH-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHBULL | 1.01868624130000 | | 1.01868624130000 |
| | | | ETHHEDGE | 0.00000000100000 | | 0.00000000100000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 18.06056417667800 | | 18.06056417667800 |
| | | | ETHW-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FB | 15.00000000000000 | | 15.00000000000000 |
| | | | FIL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FLOW-PERP | -0.00000000000038 | | -0.00000000000038 |
| | | | FTT | 31.69098157219150000 | | 31.69098157219150000 |
| | | | FTT-PERP | -0.00000000000103 | | -0.00000000000103 |
| | | | GAL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | GBP | 0.07701405173940000 | | 0.07701405173940000 |
| | | | GMT | 6,133.11889089990000 | | 6,133.11889089990000 |
| | | | GST-0930 | -0.00000000003637 | | -0.00000000003637 |
| | | | HNT | 54.40000000000000 | | 54.40000000000000 |
| | | | HNT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | HT-PERP | -0.00000000000003 | | -0.00000000000003 |

| | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | | Ticker Quantity |
| | | | ICP-PERP | ~~0.0000000000000000~~ | | | | ~~0.0000000000000000~~ |
| | | | KAVA-PERP | ~~0.0000000000000007~~ | | | | ~~0.0000000000000007~~ |
| | | | KNC | ~~305.9063716224188000~~ | | | | ~~305.9063716224188000~~ |
| | | | KNC-PERP | ~~0.0000000000000056~~ | | | | ~~0.0000000000000056~~ |
| | | | KSM-PERP | ~~0.0000000000000000~~ | | | | ~~0.0000000000000000~~ |
| | | | LOOKS | ~~1,940.9811460701180000~~ | | | | ~~1,940.9811460701180000~~ |
| | | | LTC | ~~1.8387837002790070~~ | | | | ~~1.8387837002790070~~ |
| | | | LUNA2 | ~~2.6991346810000000~~ | | | | ~~2.6991346810000000~~ |
| | | | LUNA2_LOCKED | ~~6.2984475900000000~~ | | | | ~~6.2984475900000000~~ |
| | | | LUNA2-PERP | ~~0.0000000000000017~~ | | | | ~~0.0000000000000017~~ |
| | | | LUNC | ~~587,785.8100000000000000~~ | | | | ~~587,785.8100000000000000~~ |
| | | | LUNC-PERP | ~~-0.0000000001536623~~ | | | | ~~-0.0000000001536623~~ |
| | | | MATIC | ~~1,413.7854346495500000~~ | | | | ~~1,413.7854346495500000~~ |
| | | | MTL-PERP | ~~-0.0000000000000028~~ | | | | ~~-0.0000000000000028~~ |
| | | | NEO-PERP | ~~0.0000000000000001~~ | | | | ~~0.0000000000000001~~ |
| | | | OKB-20211231 | ~~-0.0000000000000014~~ | | | | ~~-0.0000000000000014~~ |
| | | | OKB-PERP | ~~-0.0000000000000001~~ | | | | ~~-0.0000000000000001~~ |
| | | | OMG | ~~0.1628240000000000~~ | | | | ~~0.1628240000000000~~ |
| | | | PERP-PERP | ~~-0.0000000000000028~~ | | | | ~~-0.0000000000000028~~ |
| | | | PROM-PERP | ~~0.0000000000000007~~ | | | | ~~0.0000000000000007~~ |
| | | | PUNDIX-PERP | ~~-0.0000000000000028~~ | | | | ~~-0.0000000000000028~~ |
| | | | QTUM-PERP | ~~0.0000000000000007~~ | | | | ~~0.0000000000000007~~ |
| | | | RNDR-PERP | ~~0.0000000000000198~~ | | | | ~~0.0000000000000198~~ |
| | | | RON-PERP | ~~0.0000000000000006~~ | | | | ~~0.0000000000000006~~ |
| | | | ROOK-PERP | ~~0.0000000000000000~~ | | | | ~~0.0000000000000000~~ |
| | | | RSR | ~~70,490.2160909100000000~~ | | | | ~~70,490.2160909100000000~~ |
| | | | RUNE-PERP | ~~0.0000000000000049~~ | | | | ~~0.0000000000000049~~ |
| | | | SAND | ~~1,302.9584418000000000~~ | | | | ~~1,302.9584418000000000~~ |
| | | | SNX | ~~3,634.5167392117700000~~ | | | | ~~3,634.5167392117700000~~ |
| | | | SNX-PERP | ~~0.0000000000000010~~ | | | | ~~0.0000000000000010~~ |
| | | | SOL | ~~172.6676976914530000~~ | | | | ~~172.6676976914530000~~ |
| | | | SOL-20211231 | ~~0.0000000000000008~~ | | | | ~~0.0000000000000008~~ |
| | | | SOL-PERP | ~~-0.0000000000000001~~ | | | | ~~-0.0000000000000001~~ |
| | | | SRM | ~~656.3727117500000000~~ | | | | ~~656.3727117500000000~~ |
| | | | SRM_LOCKED | ~~2.2886676700000000~~ | | | | ~~2.2886676700000000~~ |
| | | | STEP-PERP | ~~0.0000000000000397~~ | | | | ~~0.0000000000000397~~ |
| | | | SXP-PERP | ~~0.0000000000000014~~ | | | | ~~0.0000000000000014~~ |
| | | | TOMO | ~~815.7436468285186000~~ | | | | ~~815.7436468285186000~~ |
| | | | TONCOIN-PERP | ~~-0.0000000000000639~~ | | | | ~~-0.0000000000000639~~ |
| | | | TRX | ~~31,089.3820737994000000~~ | | | | ~~31,089.3820737994000000~~ |
| | | | TRYB | ~~59,230.7115409100500000~~ | | | | ~~59,230.7115409100500000~~ |
| | | | TULIP-PERP | ~~0.0000000000000009~~ | | | | ~~0.0000000000000009~~ |
| | | | USD | ~~183,005.0340000000000000~~ | | | | ~~-200,652.3370135400000000~~ |
| | | | USDT | ~~57,113.4414205506000000~~ | | | | ~~57,113.4414205506000000~~ |
| | | | USTC | ~~0.0000000000157657~~ | | | | ~~0.0000000000157657~~ |
| | | | XRP | ~~8,868.6186953142100000~~ | | | | ~~8,868.6186953142100000~~ |
| | | | XRPBULL | ~~67,130.0000000000000000~~ | | | | ~~67,130.0000000000000000~~ |
| | | | XRP-PERP | ~~11,783.0000000000000000~~ | | | | ~~11,783.0000000000000000~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85340 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | | 25.7660000000000000 |
| | | | AAVE-PERP | | | | | 0.0000000000000833 |
| | | | AGLD-PERP | | | | | 14.0000000000000000 |
| | | | ALCX-PERP | | | | | 0.0000000000015234 |
| | | | ALGO | | | | | 0.0000000000000049 |
| | | | ALGO-PERP | | | | | 8.0000000000000000 |
| | | | ALICE-PERP | | | | | 0.0000000000011254 |
| | | | AMPL | | | | | 0.0000000000895659 |
| | | | APE-PERP | | | | | -0.0000000000013287 |
| | | | AR-PERP | | | | | -0.0000000000000387 |
| | | | ASD-PERP | | | | | -0.0000000000014451 |
| | | | ATOM | | | | | 0.0048217412288845 |
| | | | ATOM-PERP | | | | | -0.0000000000009663 |
| | | | AUDIO-PERP | | | | | -0.0000000000021657 |
| | | | AVAX | | | | | 0.1701299641956861 |
| | | | AVAX-PERP | | | | | -0.0000000000012374 |
| | | | AXS | | | | | 0.0002204586863227 |
| | | | AXS-PERP | | | | | 0.0000000000010468 |
| | | | BADGER-PERP | | | | | -0.0000000000000739 |
| | | | BAL-PERP | | | | | 0.0000000000000852 |
| | | | BAND-PERP | | | | | 0.0000000000001591 |
| | | | BCH | | | | | 0.0560216900000000 |
| | | | BCH-PERP | | | | | 0.0019999999999389 |
| | | | BNB | | | | | 0.0190578833358089 |
| | | | BNB-PERP | | | | | -0.0000000000001060 |
| | | | BNT-PERP | | | | | -0.0000000000018729 |
| | | | BOBA-PERP | | | | | 0.0000000000002273 |
| | | | BSV-PERP | | | | | 0.0000000000001406 |
| | | | BTC | | | | | 0.0017598576505662 |
| | | | BTC-0325 | | | | | 0.0000000000000000 |
| | | | BTC-0624 | | | | | 0.0000000000000000 |
| | | | BTC-20210924 | | | | | 0.0000000000000000 |
| | | | BTC-PERP | | | | | 0.0000000000000002 |
| | | | CAKE-PERP | | | | | 0.0000000000000795 |
| | | | CELO-PERP | | | | | 0.0000000000003751 |
| | | | CEL-PERP | | | | | -0.0000000000028236 |
| | | | CLV-PERP | | | | | -0.0000000000002501 |
| | | | COMP-PERP | | | | | -0.0000000000000588 |
| | | | CREAM-PERP | | | | | 0.0000000000000464 |
| | | | CVX-PERP | | | | | 0.0000000000001875 |
| | | | DASH-PERP | | | | | 0.0000000000000074 |
| | | | DAWN-PERP | | | | | -0.0000000000002273 |
| | | | DODO-PERP | | | | | -0.0000000000003637 |
| | | | DOGE | | | | | 0.1590770695625385 |
| | | | DOT | | | | | 0.0023845004082657 |
| | | | DOT-PERP | | | | | 1.1000000000022970 |
| | | | DYDX-PERP | | | | | 0.0000000000008981 |
| | | | EDEN-PERP | | | | | 0.0000000000000042 |
| | | | EGLD-PERP | | | | | -0.0000000000000857 |
| | | | ENS-PERP | | | | | 0.0000000000000682 |
| | | | EOS-PERP | | | | | -0.0000000000064574 |
| | | | ETC-PERP | | | | | -0.0000000000012768 |
| | | | ETH | | | | | 0.0095726686657228 |
| | | | ETH-20210924 | | | | | -0.0000000000000003 |
| | | | ETH-PERP | | | | | -0.0089999999999852 |
| | | | ETHW | | | | | 0.0079992889182132 |
| | | | FIL-PERP | | | | | 0.0000000000000483 |
| | | | FLM-PERP | | | | | 0.0000000000006483 |
| | | | FLOW-PERP | | | | | 0.0000000000015916 |
| | | | FTM | | | | | 0.5873400000000000 |
| | | | FTM-PERP | | | | | 1.0000000000000000 |
| | | | FTT | | | | | 0.0996977800000000 |
| | | | FTT-PERP | | | | | -0.0000000000004348 |
| | | | GALA | | | | | 90.1187000000000000 |
| | | | GAL-PERP | | | | | -0.0000000000001875 |
| | | | HNT-PERP | | | | | -0.0000000000005538 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | HT-PERP | | | -0.000000000013969 |
| | | | ICP-PERP | | | 0.0000000000000738 |
| | | | KAVA-PERP | | | -0.0000000000001875 |
| | | | KNC | | | 0.0240600000000000 |
| | | | KNC-PERP | | | -0.0000000000007275 |
| | | | KSM-PERP | | | 0.0000000000000142 |
| | | | LINK | | | 0.0025586634446377 |
| | | | LINK-PERP | | | 0.0000000000058300 |
| | | | LTC | | | 0.1248269299347764 |
| | | | LTC-PERP | | | 0.0000000000000054 |
| | | | LUNA2-PERP | | | -0.0000000000000270 |
| | | | LUNC-PERP | | | -0.0000000000001492 |
| | | | MANA | | | 0.0059600000000000 |
| | | | MANA-PERP | | | -10.0000000000000000 |
| | | | MATIC | | | -1.9195717480893150 |
| | | | MCB-PERP | | | 0.0000000000000007 |
| | | | MKR-PERP | | | 0.0000000000000043 |
| | | | MTL-PERP | | | -0.0000000000006593 |
| | | | NEAR-PERP | | | 0.0000000000057934 |
| | | | NEO-PERP | | | 0.0000000000000575 |
| | | | OKB-PERP | | | -0.0000000000001712 |
| | | | OMG-PERP | | | -0.0000000000003591 |
| | | | OXY-PERP | | | -0.0000000000001364 |
| | | | PERP-PERP | | | -0.0000000000026830 |
| | | | POLIS-PERP | | | 0.0000000000000909 |
| | | | PROM-PERP | | | -0.0000000000000085 |
| | | | PUNDIX-PERP | | | -0.0000000000011368 |
| | | | QTUM-PERP | | | 0.0000000000000568 |
| | | | RNDR-PERP | | | -0.0000000000088220 |
| | | | RUNE-PERP | | | -0.0000000000011027 |
| | | | SAND | | | 0.0101500000000000 |
| | | | SAND-PERP | | | 1.0000000000000000 |
| | | | SNX-PERP | | | 0.0000000000001989 |
| | | | SOL | | | 0.1353196563382771 |
| | | | SOL-PERP | | | 0.0100000000002068 |
| | | | SRM | | | 66.4632064800000000 |
| | | | SRM_LOCKED | | | 516.8291613200000000 |
| | | | STORJ-PERP | | | -0.0000000000016896 |
| | | | SUSHI | | | 0.4800000000000000 |
| | | | SXP-PERP | | | 0.0000000000007480 |
| | | | THETA-PERP | | | 0.0000000000050761 |
| | | | TOMO-PERP | | | 0.0000000000011866 |
| | | | TONCOIN-PERP | | | -0.0000000000005059 |
| | | | TRX | | | 73.0315571281663000 |
| | | | TRX-PERP | | | -4.0000000000000000 |
| | | | TUUP-PERP | | | 0.0000000000000067 |
| | | | UNI-PERP | | | 0.0000000000007204 |
| | | | USD | | Undetermined* | | 4,613,295.4258975900000000 |
| | | | USDT | | | 452.2346467531164000 |
| | | | XRP | | | 2.7174206922313810 |
| | | | XRP-PERP | | | -30.0000000000000000 |
| | | | XTZ-PERP | | | -0.0000000000003637 |
| | | | YFII-PERP | | | 0.0000000000000007 |
| | | | YFI-PERP | | | -0.0000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 936 | Name on file | FTX Trading Ltd. | POLIS | | FTX Trading Ltd. | 0.0332000000000000 |
| | | | SOL | | | 0.0062000000000000 |
| | | | USD | 248,000.000000000000000 | | 249,487.6848504290000000 |
| | | | USDT | | | 0.0000000009814596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 856 | Name on file | FTX Trading Ltd. | USD | 216,500.000000000000000 | FTX Trading Ltd. | 216,831.7869815700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1878 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.0000000010000000 |
| | | | AVAX-PERP | | | 0.0000000000000028 |
| | | | BTC-PERP | | | -0.0000000000000001 |
| | | | ETH | | | 0.0000000085000000 |
| | | | FTT | | | 25.1112226972640700 |
| | | | TRX | | | 0.1680130000000000 |
| | | | USD | 175,579.360000000000000 | | 110,846.4929080770000000 |
| | | | USDT | | | 64,930.7197956419000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2044 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | -0.0000000000000113 |
| | | | AUD | | | 27,431.3216162927000000 |
| | | | AVAX-PERP | | | -0.0000000000003069 |
| | | | BNB-PERP | | | -0.0000000000000227 |
| | | | BOBA-PERP | | | 0.0000000000007275 |
| | | | BTC | | | 0.0132067405076612 |
| | | | BTC-0930 | | | 0.0000000000000007 |
| | | | BTC-MOVE-1013 | | | 0.0000000000000000 |
| | | | BTC-MOVE-1021 | | | 0.0000000000000000 |
| | | | BTC-MOVE-1026 | | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0311 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000049 |
| | | | DEFI-PERP | | | -0.0000000000000007 |
| | | | DOT-PERP | | | -0.0000000000005456 |
| | | | DYDX-PERP | | | -0.0000000000000909 |
| | | | ETH | | | 0.0740000001765754 |
| | | | ETHW | | | 0.0000000001765754 |
| | | | FTT | | | 1,156.0781099000000000 |
| | | | FTT-PERP | | | -0.0000000000001136 |
| | | | FXS-PERP | | | -0.0000000000001818 |
| | | | LTC-PERP | | | 0.0000000000000454 |
| | | | MKR-PERP | | | -0.0000000000000010 |
| | | | OMG | | | 0.0000000004365733 |
| | | | OMG-20211231 | | | 0.0000000000003637 |
| | | | OXY-PERP | | | 0.0000000000001818 |
| | | | POLIS-PERP | | | 0.0000000000001818 |
| | | | RON-PERP | | | 0.0000000000003637 |
| | | | SRM | | | 0.4471259200000000 |
| | | | SRM_LOCKED | | | 96.8586658000000000 |
| | | | USD | 2,366,616.710000000000000 | | 2,344,875.6264239100000000 |
| | | | WBTC | | | 0.0000000010000000 |
| | | | YFI-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5646 | Name on file | FTX Trading Ltd. | BTC | | FTX EU Ltd. | 0.0000000003483460 |
| | | | ETH | | | 0.0000000006700000 |
| | | | EUR | | | 0.0000004247262609 |
| | | | USD | 1,140,775.000000000000000 | | 0.0000997490006162 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34619 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 3,109.89999999980000 |
| | | | AVAX-PERP | | | 4,312.70000000040000 |
| | | | BNB-PERP | | | 5.00000000000040 |
| | | | BTC-PERP | | | 1.30000000000010 |
| | | | DAI | | | 3,400.00000000000000 |
| | | | ETH | | | 0.01000000000000 |
| | | | ETH-20211231 | | | 0.00000000000003 |
| | | | ETH-PERP | | | 80.00000000000200 |
| | | | ETHW | | | 0.01000000000000 |
| | | | FTT-PERP | | | 5,675.49999999980000 |
| | | | SOL-PERP | | | 2,141.80000000000000 |
| | | | THETA-PERP | | | 53,233.70000000010000 |
| | | | USD | -123.72780000000000 | | -123,727.80000968800000 |
| | | | USDT | 724.27501000000000 | | 724,275.01489100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 691 | Name on file | FTX Trading Ltd. | SOL | 2,975.22319805000000 | FTX Trading Ltd. | 2,975.22319805675000 |
| | | | USD | 203,798.66000000000000 | | 204,795.66445711100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33395 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.07086380000000 |
| | | | 1INCH-PERP | | | 9,111.00000000000000 |
| | | | AAVE | 0.00849959000000 | | 0.00849955930000 |
| | | | AAVE-PERP | | | -16.11000000000000 |
| | | | ADA-PERP | | | -10,323.00000000000000 |
| | | | AGLD | | | 14,736.71270343000000 |
| | | | AGLD-PERP | | | 16,891.79999999990000 |
| | | | AKRO | 106.65253330000000 | | 106.65253330000000 |
| | | | ALCX | | | 47.55797068000000 |
| | | | ALCX-PERP | | | 297.09100000002000 |
| | | | ALGO | | | 67.02920000000000 |
| | | | ALGO-PERP | | | -8,229.00000000000000 |
| | | | ALICE | | | 1,094.41589865000000 |
| | | | ALICE-PERP | | | 4,384.00000000010000 |
| | | | ALPHA | | | 7.43593750000000 |
| | | | ALPHA-PERP | | | -42,324.00000000000000 |
| | | | ANC | | | 160.00000000000000 |
| | | | APE | 133.41956500000000 | | 133.41956500000000 |
| | | | APE-PERP | | | 561.10000000006000 |
| | | | APT | | | 8.18593000000000 |
| | | | APT-PERP | | | 525.00000000000000 |
| | | | AR-PERP | | | -67.49999999993100 |
| | | | ASD | | | 36.88260356000000 |
| | | | ASD-PERP | | | 1,913.50000000000000 |
| | | | ATLAS | 65.30015100000000 | | 65.30015100000000 |
| | | | ATOM | 44.76410500000000 | | 44.76410500000000 |
| | | | ATOM-PERP | | | -342.76999999999000 |
| | | | AUD | 0.10299763000000 | | 0.10299763480000 |
| | | | AUDIO | | | 18,613.73931740000000 |
| | | | AUDIO-PERP | | | -18,578.80000000024000 |
| | | | AVAX | 8.19729411000000 | | 8.19729411000000 |
| | | | AVAX-PERP | | | 402.70000000001000 |
| | | | AXS | | | 0.72342836000000 |
| | | | AXS-PERP | | | -357.59999999998000 |
| | | | BADGER | | | 208.94323012500000 |
| | | | BADGER-PERP | | | -1,584.14000000000000 |
| | | | BAL | | | 3.56762120300000 |
| | | | BAL-PERP | | | 398.07999999992000 |
| | | | BAND | | | 288.35744515000000 |
| | | | BAND-PERP | | | 2,277.70000000010000 |
| | | | BAT | 3,698.60199700000000 | | 3,698.60199700000000 |
| | | | BAT-PERP | | | 19,187.00000000000000 |
| | | | BCH | 0.37145338000000 | | 0.37145387900000 |
| | | | BCH-PERP | | | -34.36099999999600 |
| | | | BICO | | | 3,587.70823000000000 |
| | | | BNB | 0.00549434000000 | | 0.00549434300000 |
| | | | BNB-PERP | | | -18.50000000000100 |
| | | | BNT | | | 136.86302637000000 |
| | | | BNT-PERP | | | 2,068.59999999994000 |
| | | | BSV-PERP | | | -64.62000000002700 |
| | | | BTC | 0.72633050000000 | | 0.72633050307795 0 |
| | | | BTC-PERP | | | -0.04690000000000 |
| | | | BTT | | | 71,770,880.00000000000000 |
| | | | BTT-PERP | | | 1,881,000,000.00000000000000 |
| | | | C98 | | | 1,046.71012330000000 |
| | | | C98-PERP | | | 24,037.00000000000000 |
| | | | CAD | 11,691.66768000000000 | | 11,691.66767840000000 |
| | | | CAKE-PERP | | | -517.49999999998000 |
| | | | CEL | 0.30970934000000 | | 0.30970934000000 |
| | | | CELO-PERP | | | -8,242.29999999996000 |
| | | | CHR | | | 7,820.69259640000000 |
| | | | CHR-PERP | | | 42,172.00000000000000 |
| | | | CHZ | 7.87137000000000 | | 7.87137000000000 |
| | | | CHZ-PERP | | | 24,680.00000000000000 |
| | | | CLV | | | 39,966.07675950000000 |
| | | | CLV-PERP | | | 76,647.30000000000000 |
| | | | COMP | | | 26.30896438155000 |
| | | | COMP-PERP | | | 136.45560000000000 |
| | | | CREAM | | | 18.36504588200000 |
| | | | CREAM-PERP | | | -673.07000000000000 |
| | | | CRO | 44,916.89885000000000 | | 44,916.89885000000000 |
| | | | CRO-PERP | | | 190.00000000000000 |
| | | | CRV | | | 342.70779383000000 |
| | | | CRV-PERP | | | -5,528.00000000000000 |
| | | | CVC | | | 4,738.92870970000000 |
| | | | CVC-PERP | | | 34,026.00000000000000 |
| | | | CVX | | | 886.08872300000000 |
| | | | CVX-PERP | | | 1,084.80000000000000 |
| | | | DAI | | | 0.17472397000000 |
| | | | DASH-PERP | | | -151.63000000000000 |
| | | | DENT | 1,058,154.60200000000000 | | 1,058,154.60200000000000 |
| | | | DENT-PERP | | | -4,204,500.00000000000000 |
| | | | DOGE | 2,451.48239600000000 | | 2,451.48239600000000 |
| | | | DOGE-PERP | | | 63,351.00000000000000 |
| | | | DOT | 136.83038000000000 | | 136.83038040000000 |
| | | | DOT-PERP | | | 901.89999999999000 |
| | | | DYDX | | | 611.31814220000000 |
| | | | DYDX-PERP | | | -917.70000000023000 |
| | | | EDEN | | | 11,828.85344450000000 |
| | | | EDEN-PERP | | | 10,083.50000000000000 |
| | | | EGLD-PERP | | | -82.70000000001400 |
| | | | ENJ | | | 1,348.34783730000000 |
| | | | ENJ-PERP | | | -14,721.00000000000000 |
| | | | ENS | | | 243.42760038200000 |

| | | | | Asserted Claims | | Modified Claims |
| | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ENS-PERP | | | 410.710000000016000 |
| | | | EOS-PERP | | | 5,728.600000000620000 |
| | | | ETC-PERP | | | -226.099999999999000 |
| | | | ETH | 15.755955350000000 | | 15.755955351900000 |
| | | | ETH-PERP | | | 4.151000000000040 |
| | | | ETHW | 0.000397180000000 | | 0.000397181900000 |
| | | | EUR | 8,992.256915481630000 | | 8,992.256915481630000 |
| | | | EURT | | | 592.072700000000000 |
| | | | FIDA | 21,335.460680000000000 | | 21,335.460680000000000 |
| | | | FIDA-PERP | | | 20,329.000000000000000 |
| | | | FIL-PERP | | | -1,195.000000000000000 |
| | | | FLOW-PERP | | | -2,902.019999999970000 |
| | | | FRONT | | | 6,513.824682800000000 |
| | | | FTM | 1,594.122388000000000 | | 1,594.122387700000000 |
| | | | FTM-PERP | | | -303.000000000000000 |
| | | | FTT | 281.121578100000000 | | 281.121578050000000 |
| | | | FTT-PERP | | | 340.799999999991000 |
| | | | FXS | 938.301900000000000 | | 938.301900000000000 |
| | | | FXS-PERP | | | 1,056.999999999960000 |
| | | | GAL | | | 921.223064000000000 |
| | | | GALA | 24,416.755770000000000 | | 24,416.755766000000000 |
| | | | GALA-PERP | | | 163,760.000000000000000 |
| | | | GAL-PERP | | | 3,262.099999999970000 |
| | | | GBP | 41,147.436550000000000 | | 41,147.436553000000000 |
| | | | GLMR-PERP | | | 8,957.000000000000000 |
| | | | GMT | | | 0.557990000000000 |
| | | | GMT-PERP | | | 12,423.000000000000000 |
| | | | GODS | | | 8,866.551862000000000 |
| | | | GRT | 1,714.957424000000000 | | 1,714.957424100000000 |
| | | | GRT-PERP | | | -74,237.000000000000000 |
| | | | GT | | | 0.216997140000000 |
| | | | HBAR-PERP | | | 6,263.000000000000000 |
| | | | HNT | | | 1,037.348092000000000 |
| | | | HNT-PERP | | | 1,840.699999999990000 |
| | | | HOT-PERP | | | 2,880,700.000000000000000 |
| | | | HT | | | 0.016844520000000 |
| | | | HT-PERP | | | -846.960000000075000 |
| | | | ICP-PERP | | | -243.799999999999000 |
| | | | ICX-PERP | | | -22,321.000000000000000 |
| | | | IMX | 306.040476000000000 | | 306.040476000000000 |
| | | | IMX-PERP | | | 470.000000000000000 |
| | | | INJ-PERP | | | 3,001.000000000000000 |
| | | | IOST-PERP | | | -371,160.000000000000000 |
| | | | IOTA-PERP | | | 22,079.000000000000000 |
| | | | JASMY-PERP | | | -787,700.000000000000000 |
| | | | JPY | 178.962602300000000 | | 178.962602263509000 |
| | | | JST | | | 11.804700000000000 |
| | | | KAVA-PERP | | | 5,418.200000000030000 |
| | | | KLAY-PERP | | | 21,930.000000000000000 |
| | | | KNC | | | 0.183765550000000 |
| | | | KNC-PERP | | | -8,193.899999999950000 |
| | | | KSM-PERP | | | -107.660000000001000 |
| | | | LDO | | | 490.712550000000000 |
| | | | LDO-PERP | | | 4,353.000000000000000 |
| | | | LEO | | | 828.861882400000000 |
| | | | LEO-PERP | | | -221.000000000000000 |
| | | | LINA | | | 200.000000000000000 |
| | | | LINA-PERP | | | -36,060.000000000000000 |
| | | | LINK | 1.143304130000000 | | 1.143304130000000 |
| | | | LINK-PERP | | | -234.599999999996000 |
| | | | LOOKS | | | 1.000000000000000 |
| | | | LRC | | | 3,770.567244000000000 |
| | | | LRC-PERP | | | 19,305.000000000000000 |
| | | | LTC | 15.908415960000000 | | 15.908415964000000 |
| | | | LTC-PERP | | | 79.540000000000000 |
| | | | LUNA2 | 10.349421650000000 | | 10.349421650000000 |
| | | | LUNA2_LOCKED | | | 24.148650520000000 |
| | | | LUNC | 0.320000000000000 | | 0.320000000000000 |
| | | | LUNC-PERP | | | 27,518,000.000000000000000 |
| | | | MANA | 797.582812300000000 | | 797.582812300000000 |
| | | | MANA-PERP | | | -10,212.000000000000000 |
| | | | MATIC | 961.546829000000000 | | 961.546829000000000 |
| | | | MATIC-PERP | | | -4,908.000000000000000 |
| | | | MINA-PERP | | | -8,560.000000000000000 |
| | | | MKR | | | 0.002766857000000 |
| | | | MKR-PERP | | | -6.509000000000030 |
| | | | MTL | | | 1,443.069821000000000 |
| | | | MTL-PERP | | | 7,540.400000000030000 |
| | | | NEAR | | | 390.382577000000000 |
| | | | NEAR-PERP | | | 2,366.200000000000000 |
| | | | NEO-PERP | | | 591.199999999998000 |
| | | | NEXO | | | 683.954640000000000 |
| | | | OKB | | | 3.900000000000000 |
| | | | OMG | | | 20.783899600000000 |
| | | | OMG-PERP | | | -4,070.799999999990000 |
| | | | ONE-PERP | | | 262,510.000000000000000 |
| | | | ONT-PERP | | | 28,384.000000000000000 |
| | | | OP-PERP | | | 5,154.000000000000000 |
| | | | PAXG | | | 0.000074478000000 |
| | | | PAXG-PERP | | | -0.000000000000007 |
| | | | PEOPLE | | | 181,198.062700000000000 |
| | | | PEOPLE-PERP | | | 194,350.000000000000000 |
| | | | PERP | 8,199.624368000000000 | | 8,199.624367800000000 |
| | | | PERP-PERP | | | 15,140.399999999990000 |
| | | | POLIS | 0.074392580000000 | | 0.074392580000000 |
| | | | POLIS-PERP | | | 0.000000000036379 |
| | | | PORT | | | 214.275556600000000 |
| | | | PUNDIX | | | 0.056772000000000 |
| | | | PUNDIX-PERP | | | 0.000000000041293 |
| | | | QTUM-PERP | | | 2,324.499999999998000 |
| | | | RAY | 3,728.212220000000000 | | 3,728.212220000000000 |
| | | | RAY-PERP | | | 16,476.000000000000000 |
| | | | REEF | | | 693,481.841900000000000 |
| | | | REEF-PERP | | | 1,417,300.000000000000000 |
| | | | REN | | | 11,586.609917100000000 |
| | | | REN-PERP | | | -46,466.000000000000000 |
| | | | RNDR | | | 1,892.009857000000000 |
| | | | RNDR-PERP | | | -9,225.300000000440000 |
| | | | ROSE-PERP | | | -91,947.000000000000000 |
| | | | RSR | 14,515.353800000000000 | | 14,515.353798000000000 |
| | | | RSR-PERP | | | -1,140,420.000000000000000 |
| | | | RUNE | 10.381955000000000 | | 10.381955000000000 |
| | | | RUNE-PERP | | | 4,184.800000000000000 |
| | | | RVN-PERP | | | 227,560.000000000000000 |
| | | | SAND | 532.807532500000000 | | 532.807532500000000 |
| | | | SAND-PERP | | | -1,756.000000000000000 |
| | | | SC-PERP | | | -1,589,900.000000000000000 |
| | | | SCRT-PERP | | | -7,318.000000000000000 |
| | | | SHIB | 95,813,950.210000000000000 | | 95,813,950.210000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB-PERP | | | | 508,700,000.0000000000000 |
| | | | SKL | | | | 62,683.7405139000000000 |
| | | | SKL-PERP | | | | 200,796.0000000000000000 |
| | | | SLP | | | | 450,674.0025500000000000 |
| | | | SLP-PERP | | | | 1,376,900.0000000000000000 |
| | | | SNX | | | | 0.3944986000000000 |
| | | | SNX-PERP | | | | -2,540.7000000000010000 |
| | | | SOL | | 0.0092645100000000 | | -302.1099999999998000 |
| | | | SOL-PERP | | | | 43,300.0000000000000000 |
| | | | SOS | | | | 37,857.9200000000000000 |
| | | | SPELL | | 37,857.9200000000000000 | | 7,642,800.0000000000000000 |
| | | | SPELL-PERP | | | | 12,451.2115382000000000 |
| | | | SRM | | 12,451.2115400000000000 | | -12,482.0000000000000000 |
| | | | SRM-PERP | | | | 8,118.7141800000000000 |
| | | | STG | | | | -12,406.0000000000000000 |
| | | | STG-PERP | | | | 1,582.7640735000000000 |
| | | | STORJ | | | | -15,501.3107499997000000 |
| | | | STORJ-PERP | | | | 21,370.0000000000000000 |
| | | | STX-PERP | | | | 316.7690443100000000 |
| | | | SUN | | | | 877.2476348000000000 |
| | | | SUSHI | | 877.2476348000000000 | | -3,475.0000000000000000 |
| | | | SUSHI-PERP | | | | 10,502.4977010900000000 |
| | | | SXP | | 10,502.4977010900000000 | | 22,522.8455000000000000 |
| | | | SXP-PERP | | | | -5,197.0999999999970000 |
| | | | THETA-PERP | | | | 196,725.2442100000000000 |
| | | | TLM | | | | -71,695.0000000000000000 |
| | | | TLM-PERP | | | | 30,477.5522597000000000 |
| | | | TRU | | | | 161,078.0000000000000000 |
| | | | TRU-PERP | | | | 18.3151501000000000 |
| | | | TRX | | 18.3151501000000000 | | -92,386.0000000000000000 |
| | | | TRX-PERP | | | | 13.1551830950000000 |
| | | | UNI | | 13.1551830950000000 | | 866.1000000000000000 |
| | | | UNI-PERP | | | | 66,763.0470334448000000 |
| | | | USD | | 66,763.0470300000000000 | | 131,169.2751929370000000 |
| | | | USDT | | 1,169.2751930000000000 | | 239,220.0000000000000000 |
| | | | VET-PERP | | | | 3,542.6071244000000000 |
| | | | VGX | | | | 778.3251425000000000 |
| | | | WAVES | | | | 2,298.0000000000000000 |
| | | | WAVES-PERP | | | | 0.0400382617300000 |
| | | | WBTC | | | | -146,933.0000000000000000 |
| | | | XEM-PERP | | | | 57,985.0000000000000000 |
| | | | XLM-PERP | | | | -36.9799999999998000 |
| | | | XMR-PERP | | | | 700.3628244000000000 |
| | | | XRP | | 700.3628244000000000 | | 12,712.0000000000000000 |
| | | | XRP-PERP | | | | 5,026.6240000000110000 |
| | | | XT2-PERP | | | | 0.0001191813000000 |
| | | | YFI | | | | 0.5917096600000000 |
| | | | YFII | | | | 2.7769999999999660 |
| | | | YFII-PERP | | | | -0.3390000000000003 |
| | | | YFI-PERP | | | | 2,812.4675600000000000 |
| | | | YGG | | | | -108.9500000000000000 |
| | | | ZEC-PERP | | | | 230,860.0000000000000000 |
| | | | ZIL-PERP | | | | 4,708.0710050000000000 |
| | | | ZRX | | | | -10,646.0000000000000000 |
| | | | ZRX-PERP | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72041 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 2.1144762055634340 |
| | | | BULL | | 0.0000000009369000 | | 0.0000000009369000 |
| | | | DAI | | -0.0000000003315077 | | -0.0000000003315077 |
| | | | DFL | | 0.0000000020000000 | | 0.0000000020000000 |
| | | | ETH | | | | 31.7314256495533500 |
| | | | ETH-20210326 | | 0.0000000000000008 | | 0.0000000000000008 |
| | | | ETHW | | 31.5622284862103000 | | 31.5622284862103000 |
| | | | EUR | | 1.0000500000000000 | | 1.0000500000000000 |
| | | | FTT | | 560.9666241288910000 | | 560.9666241288910000 |
| | | | MATIC | | | | 9.1279303916352200 |
| | | | RAY | | 26.0000000000000000 | | 26.0000000000000000 |
| | | | SOL | | 552.3709705698870000 | | 552.3709705698870000 |
| | | | SRM | | 2.9100265400000000 | | 2.9100265400000000 |
| | | | SRM_LOCKED | | 233.8246682900000000 | | 233.8246682900000000 |
| | | | STEP | | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SUSHI | | 0.0000000008781734 | | 0.0000000008781734 |
| | | | TRX | | 0.0000000000018270 | | 0.0000000000018270 |
| | | | USD | | 14,798.0454349421000000 | | 14,798.0454349421000000 |
| | | | USDT | | 0.0000000010315284 | | 0.0000000010315284 |
| | | | XRP | | 0.0000000008214500 | | 0.0000000008214500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2721 | Name on file | FTX Trading Ltd. | AVAX | | 4,209.7553230000000000 | FTX Trading Ltd. | 4,209.7553230000000000 |
| | | | BTC | | | | 0.0008188650000000 |
| | | | CEL | | | | 0.0504000000000000 |
| | | | DOT | | | | 0.0638950000000000 |
| | | | ETH | | 5.5304459000000000 | | 5.5304459000000000 |
| | | | ETHW | | 134.7782425000000000 | | 134.7782429000000000 |
| | | | FTT | | | | 688.4698850000000000 |
| | | | GALA | | 4.6580000000000000 | | 4.6580000000000000 |
| | | | MATIC | | 71,057.1432100000000000 | | 71,057.1431100000000000 |
| | | | SAND | | | | 0.7616000000000000 |
| | | | SOL | | 2,376.7542074000000000 | | 2,376.7542074000000000 |
| | | | SRM | | 4.0319871000000000 | | 4.0319871000000000 |
| | | | SRM_LOCKED | | 82.9680127900000000 | | 82.9680127900000000 |
| | | | USD | | | | 1,414,130.9322954400000000 |
| | | | USDT | | 9,326.9078930000000000 | | 9,326.9078931332500000 |
| | | | XRP | | 160,540.4515000000000000 | | 160,540.4514900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23004 | Name on file | FTX Trading Ltd. | APE | | 9,719.0839332900000000 | FTX Trading Ltd. | 9,719.0839332900000000 |
| | | | ETH | | 0.0000000104491180 | | 0.0000000104491180 |
| | | | ETHW | | 27.5949845376874000 | | 27.5949845376874000 |
| | | | FTT | | 1,000.0017641822800000 | | 1,000.0017641822800000 |
| | | | IMX | | 10,326.7786205800000000 | | 10,326.7786205800000000 |
| | | | MATIC | | 60.4276749700000000 | | 60.4276749700000000 |
| | | | SOL | | | | 3,335.2135163184700000 |
| | | | SRM | | 76.4863786900000000 | | 76.4863786900000000 |
| | | | SRM_LOCKED | | 598.8672263000000000 | | 598.8672263000000000 |
| | | | USD | | 72,206.7307310459000000 | | 72,206.7307310459000000 |
| | | | USDT | | 0.0000008960646417 | | 0.0000008960646417 |
| | | | YGG | | 18,918.7579741600000000 | | 18,918.7579741600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3553 | Name on file | FTX Trading Ltd. | ALCX | | | FTX Trading Ltd. | 0.0000000005000000 |
| | | | ALCX-PERP | | | | 0.0000000005000000 |
| | | | ALICE-PERP | | | | 0.0000000000000113 |
| | | | ASD-PERP | | | | -0.0000000000029217 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ATLAS-PERP | | | -11,540.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000007275 |
| | | | AXS-PERP | | | -0.000000000000682 |
| | | | BADGER-PERP | | | 0.000000000000028 |
| | | | BAND-PERP | | | -0.000000000000682 |
| | | | BCH-PERP | | | 0.000000000000003 |
| | | | BNT | | | 0.000000001220372 |
| | | | BNT-PERP | | | 0.000000000029103 |
| | | | BTC | 0.000400012000000 | | 0.000400012000000 |
| | | | BTC-PERP | | | -0.000399999999993 |
| | | | CAKE-PERP | | | 0.000000000000909 |
| | | | CEL | | | 0.000000001206389 |
| | | | CEL-PERP | | | -0.000000000014097 |
| | | | CLV-PERP | | | 0.000000000072759 |
| | | | CREAM-PERP | | | 0.000000000001222 |
| | | | DAWN-PERP | | | -0.000000000008185 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001000000 |
| | | | ETH-PERP | | | 0.000000000000002 |
| | | | ETHW-PERP | | | 0.000000000000909 |
| | | | FLM-PERP | | | -0.000000000029103 |
| | | | FTT | 10.056089900000000 | | 10.056089898208100 |
| | | | FTT-PERP | | | 0.000000000000497 |
| | | | FXS-PERP | | | 0.000000000000625 |
| | | | GST-PERP | | | 0.000000000029103 |
| | | | HOLY-PERP | | | 0.000000000001364 |
| | | | HT-PERP | | | 0.000000000000909 |
| | | | LINK-PERP | | | -0.000000000001250 |
| | | | LTC-PERP | | | -0.000000000000119 |
| | | | MEDIA-PERP | | | -0.000000000002273 |
| | | | MNGO | | | 70.015231000000000 |
| | | | MNGO-PERP | | | -70.000000000000000 |
| | | | MOB-PERP | | | 0.000000000001818 |
| | | | OP-PERP | | | -368.000000000000000 |
| | | | OXY-PERP | | | 0.000000000052295 |
| | | | PAXG-PERP | | | -0.000000000000001 |
| | | | PERP-PERP | | | -0.000000000005456 |
| | | | POLIS-PERP | | | -0.000000000021827 |
| | | | PRIV-PERP | | | -0.000000000000014 |
| | | | PROM-PERP | | | 0.000000000003453 |
| | | | PUNDIX-PERP | | | -0.000000000018189 |
| | | | RAY-PERP | | | -64.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000003637 |
| | | | RON-PERP | | | -0.000000000080916 |
| | | | RUNE-PERP | | | 0.000000000000227 |
| | | | SAND | 12.000000000000000 | | 12.000000000000000 |
| | | | SOL | | | 0.009323600000000 |
| | | | SOL-PERP | | | -10.000000000000000 |
| | | | SRM-PERP | | | 55.000000000000000 |
| | | | SUSHI | | | 1.999620000000000 |
| | | | SUSHI-PERP | | | -2.000000000000000 |
| | | | SXP-PERP | | | -0.000000000001818 |
| | | | TONCOIN-PERP | | | 0.000000000024783 |
| | | | TSLA | | | 0.000000000000000 |
| | | | TSLAPRE | | | -0.000000003257066 |
| | | | UNI-PERP | | | -0.000000000000676 |
| | | | UNISWAP-PERP | | | -0.000000000000001 |
| | | | USD | 4,600.182451000000000 | | 640,121.303180690000000 |
| | | | USDC | 635,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000091085480 |
| | | | XRP | 0.683530000000000 | | 0.683530000000000 |
| | | | YFII-PERP | | | 0.000000000000004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 959 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.000512219849810 |
| | | | FTT | 27.000000000000000 | | 27.032334684994700 |
| | | | NEXO | | | 0.000000001000000 |
| | | | RSR | | | 0.000000006305630 |
| | | | TRX | | | 0.000000003136160 |
| | | | USD | 2,103,700.000000000000000 | | 2,103,700.013834790000000 |
| | | | USDT | | | 0.000000001174810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5729 | Name on file | FTX Trading Ltd. | BTC | 16.611137190000000 | FTX Trading Ltd. | 16.729960076281000 |
| | | | COIN | | | 0.092178060000000 |
| | | | CRO | | | 8.896100000000000 |
| | | | ETH | | | 12.555708176391700 |
| | | | LTC | 912.360705380000000 | | 918.935075284304000 |
| | | | MATH | | | 0.044086000000000 |
| | | | UNI | | | 0.012189250000000 |
| | | | USD | | | 6.889256039960050 |
| | | | USDT | | | 0.000614703165600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1952 | Name on file | FTX Trading Ltd. | BTC | 7.452275790000000 | FTX Trading Ltd. | 7.452275791541830 |
| | | | DAI | 999.899980000000000 | | 999.899980000000000 |
| | | | ETH | 16.511518980000000 | | 16.511705551292100 |
| | | | ETHW | | | 0.000000000884260 |
| | | | FTT | 368.138328450000000 | | 368.138328452629000 |
| | | | TRX | 0.000163000000000 | | 0.000163000000000 |
| | | | USD | 48,246.020000000000000 | | 58,252.873922325400000 |
| | | | USDT | 17,765.830000000000000 | | 17,770.830063398400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85349* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 61,286.559800000000000 |
| | | | AAVE | | | 741.447458000000000 |
| | | | AAVE-PERP | | | -3.789999999940250 |
| | | | ADA-PERP | | | 520,651.000000000000000 |
| | | | AGLD | | | 146.700000000000000 |
| | | | AGLD-PERP | | | 16.399999999973900 |
| | | | ALCX-PERP | | | -44.208999999943300 |
| | | | ALGO | | | 51,322.800000000000000 |
| | | | ALGO-PERP | | | -2,872.000000000000000 |
| | | | ALICE-PERP | | | 200.200000000299000 |
| | | | ALPHA | | | 1,318.000000000000000 |
| | | | ALT-PERP | | | -1.656000000031930 |
| | | | APE | | | 13,144.117071680000000 |
| | | | APE-PERP | | | 3,582.800000005510000 |
| | | | APT | | | 8,792.048500000000000 |
| | | | AR-PERP | | | -0.000000002326094 |
| | | | ASD | | | 0.000000000205651 |

85349*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ASD-PERP | | | 0.000000000008526 |
| | | | ATLAS | | | 854,923.412000000000000 |
| | | | ATLAS-PERP | | | -358,850.000000000000000 |
| | | | ATOM | | | 7,889.361190000000000 |
| | | | ATOM-0325 | | | 0.000000000000039 |
| | | | ATOM-PERP | | | -101.090000000809000 |
| | | | AUDIO-PERP | | | 11,068.900000000400000 |
| | | | AURY | | | 0.984100000000000 |
| | | | AVAX | | | 12,665.732490330000000 |
| | | | AVAX-0325 | | | -0.000000000000001 |
| | | | AVAX-0930 | | | 0.000000000001136 |
| | | | AVAX-1230 | | | -0.000000000001818 |
| | | | AVAX-PERP | | | 67,673.200000001600000 |
| | | | AXS | | | 5,149.333593280000000 |
| | | | AXS-PERP | | | 31.999999999812000 |
| | | | BADGER-PERP | | | -41.660000000053500 |
| | | | BAL-PERP | | | -45.110000000049600 |
| | | | BAND-PERP | | | -2,302.900000000680000 |
| | | | BCH | | | 367.521431600000000 |
| | | | BCH-20211231 | | | -0.000000000000004 |
| | | | BCH-PERP | | | -78.590999999955400 |
| | | | BIT | | | 0.017700000000000 |
| | | | BNB | | | 8,295.702973050000000 |
| | | | BNB-0325 | | | 0.000000000000454 |
| | | | BNB-0624 | | | -0.000000000000042 |
| | | | BNB-0930 | | | -0.000000000000419 |
| | | | BNB-1230 | | | 0.000000000000312 |
| | | | BNB-20210924 | | | 0.000000000000227 |
| | | | BNB-20211231 | | | -0.000000000004447 |
| | | | BNB-PERP | | | 2.399999999986750 |
| | | | BNT-PERP | | | -972.300000000326000 |
| | | | BOBA | | | 69,361.598380000000000 |
| | | | BOBA-PERP | | | -8,684.400000000030000 |
| | | | BRZ | | | 549,948.494170913000000 |
| | | | BSV-0325 | | | -0.000000000000002 |
| | | | BSV-PERP | | | -0.339999999994849 |
| | | | BTC | | | 304.297228125727000 |
| | | | BTC-0325 | | | -0.000000000000191 |
| | | | BTC-0331 | | | 0.000000000000039 |
| | | | BTC-0624 | | | 0.000000000000120 |
| | | | BTC-0930 | | | 0.000000000000190 |
| | | | BTC-1230 | | | -0.036999999999990 |
| | | | BTC-20210625 | | | -0.000000000000007 |
| | | | BTC-20210924 | | | -0.000000000000014 |
| | | | BTC-20211231 | | | -0.000000000000397 |
| | | | BTC-PERP | | | 5,390.314999999990000 |
| | | | BULL | | | 528.662134424000000 |
| | | | C98-PERP | | | 2,934.000000000000000 |
| | | | CAKE-PERP | | | -2.399999999458170 |
| | | | CEL | | | 18,371.749350000000000 |
| | | | CEL-0930 | | | 0.000000000054569 |
| | | | CEL-1230 | | | 0.000000000058207 |
| | | | CELO-PERP | | | 2,213.199999999490000 |
| | | | CEL-PERP | | | -0.000000001472471 |
| | | | CHR-PERP | | | -2,389.000000000000000 |
| | | | CHZ | | | 107,494.994000000000000 |
| | | | CHZ-PERP | | | -10.000000000000000 |
| | | | CLV-PERP | | | 1,322.500000000860000 |
| | | | COMP | | | 83.616749150000000 |
| | | | COMP-PERP | | | -6.181299999990580 |
| | | | COPE | | | 0.656200000000000 |
| | | | CREAM-PERP | | | 17.530000000100800 |
| | | | CRO | | | 379.060000000000000 |
| | | | CRO-PERP | | | -21,490.000000000000000 |
| | | | CRV | | | 84,827.721000000000000 |
| | | | CRV-PERP | | | 5,266.000000000000000 |
| | | | CVX-PERP | | | 851.400000000136000 |
| | | | DASH-PERP | | | 0.000000000062881 |
| | | | DAWN-PERP | | | -622.800000000190000 |
| | | | DEFI-0325 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000386 |
| | | | DENT-PERP | | | 833,100.000000000000000 |
| | | | DODO-PERP | | | -295.500000001445000 |
| | | | DOGE | | | 3,412,726.687198790000000 |
| | | | DOGE-1230 | | | 2,214.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.071137000000000 |
| | | | DOGEBULL | | | 388,250.727000000000000 |
| | | | DOGE-PERP | | | 39,808,814.000000000000000 |
| | | | DOT | | | 19,000.225100000000000 |
| | | | DOT-0325 | | | 0.000000000069150 |
| | | | DOT-0624 | | | -0.000000000034560 |
| | | | DOT-0930 | | | 0.000000000027284 |
| | | | DOT-1230 | | | 0.000000000029103 |
| | | | DOT-20210924 | | | -0.000000000007275 |
| | | | DOT-20211231 | | | -0.000000000036379 |
| | | | DOT-PERP | | | 88,487.500000001800000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 53,202.299800000000000 |
| | | | DYDX-PERP | | | -674.899999993359000 |
| | | | EDEN-PERP | | | 0.000000000371937 |
| | | | EGLD-PERP | | | 0.520000000000920 |
| | | | ENJ | | | 0.453700000000000 |
| | | | ENJ-PERP | | | -1.000000000000000 |
| | | | ENS-PERP | | | 67.180000000397900 |
| | | | EOS-0325 | | | 0.000000000000363 |
| | | | EOS-0930 | | | -0.000000000069121 |
| | | | EOS-1230 | | | -0.000000000232830 |
| | | | EOS-PERP | | | 2,614.300000003650000 |
| | | | ETC-PERP | | | 9.199999999967370 |
| | | | ETH | | | 634.583718774374000 |
| | | | ETH-0325 | | | -0.000000000005474 |
| | | | ETH-0331 | | | 0.000000000001264 |
| | | | ETH-0624 | | | 0.000000000002626 |
| | | | ETH-0930 | | | 0.000000000000341 |
| | | | ETH-1230 | | | 1.009000000003480 |
| | | | ETH-20210625 | | | 0.000000000000056 |
| | | | ETH-20210924 | | | -0.000000000000085 |
| | | | ETH-20211231 | | | -0.000000000006167 |
| | | | ETHBULL | | | 12,395.461383175000000 |
| | | | ETH-PERP | | | 50,918.409999999800000 |
| | | | ETHW | | | 6,649.195946400000000 |
| | | | ETHW-PERP | | | -0.000000000072759 |
| | | | EUR | | | 5,035.270666305000000 |
| | | | EURT | | | 27,104.000000000000000 |
| | | | EXCH-PERP | | | -0.044999999999940 |
| | | | FIDA-PERP | | | 641.000000000000000 |
| | | | FIL-0325 | | | 0.000000000000042 |
| | | | FIL-PERP | | | -87.600000001442000 |
| | | | FLM-PERP | | | -0.000000019956729 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FLOW-PERP | | | -0.00999999995854880 |
| | | | FTM | | | 252,313.98452406000000 |
| | | | FTM-PERP | | | 174.00000000000000 |
| | | | FTT | | | 203,674.09003182000000 |
| | | | FTT-PERP | | | 27,742.19999999940000 |
| | | | FXS | | | 5,805.12475000000000 |
| | | | FXS-PERP | | | 321.89999999904000 |
| | | | GALA | | | 818,724.01100000000000 |
| | | | GALA-PERP | | | -560.00000000000000 |
| | | | GAL-PERP | | | -0.00000000047293 |
| | | | GLMR-PERP | | | 37,158.00000000000000 |
| | | | GMT | | | 64,285.22160000000000 |
| | | | GMT-PERP | | | -1,416.00000000000000 |
| | | | GRT | | | 78,975.49050000000000 |
| | | | GRT-PERP | | | -993.00000000000000 |
| | | | GST-PERP | | | 0.00000010826624 |
| | | | HBAR-PERP | | | -1.00000000000000 |
| | | | HNT-PERP | | | 0.00000000322771 |
| | | | HT | | | 2,359.31221000000000 |
| | | | HT-PERP | | | 6,378.22999999500000 |
| | | | ICP-PERP | | | 26.58000000640500 |
| | | | IMX-PERP | | | 3,282.00000000000000 |
| | | | IOTA-PERP | | | 17,481.00000000000000 |
| | | | JASMY-PERP | | | 5,800.00000000000000 |
| | | | JPY | | | 17,409,983.10079900000000 |
| | | | JST | | | 3.42800000000000 |
| | | | KAVA-PERP | | | -2,810.19999999960000 |
| | | | KNC | | | 6,291.73548000590000 |
| | | | KNC-PERP | | | -842.50000000278000 |
| | | | KSHIB | | | 10.00100000000000 |
| | | | KSHIB-PERP | | | 1,606,215.00000000000000 |
| | | | KSM-PERP | | | -789.32999999999000 |
| | | | LDO | | | 23,666.80940000000000 |
| | | | LEO-PERP | | | -37.00000000000000 |
| | | | LINA-PERP | | | 2,999,920.00000000000000 |
| | | | LINK | | | 12,619.99473125000000 |
| | | | LINK-0325 | | | 0.00000000014154 |
| | | | LINK-0624 | | | 0.00000000031377 |
| | | | LINK-0930 | | | 0.00000000027398 |
| | | | LINK-1230 | | | 0.00000000002728 |
| | | | LINK-20210924 | | | 0.00000000006366 |
| | | | LINK-20211231 | | | -0.00000000025465 |
| | | | LINK-PERP | | | -1,455.60000000092000 |
| | | | LOOKS | | | 57,108.29830000000000 |
| | | | LOOKS-PERP | | | 171,323.00000000000000 |
| | | | LRC-PERP | | | 1,800.00000000000000 |
| | | | LTC | | | 4,177.02109805000000 |
| | | | LTC-0325 | | | 0.00000000000909 |
| | | | LTC-0624 | | | 0.00000000017962 |
| | | | LTC-0930 | | | -0.00000000010572 |
| | | | LTC-1230 | | | -0.00000000000383 |
| | | | LTC-20211231 | | | 0.00000000002273 |
| | | | LTC-PERP | | | 16,651.68000000010000 |
| | | | LUNA2 | | | 1,210.39015537600000 |
| | | | LUNA2_LOCKED | | | 2,824.24369584000000 |
| | | | LUNA2-PERP | | | -0.00000000010546 |
| | | | LUNC | | | 1,583,722.23812300000000 |
| | | | LUNC-PERP | | | 0.00000198639668 |
| | | | MANA | | | 66,449.19720000000000 |
| | | | MANA-PERP | | | 749.00000000000000 |
| | | | MAPS-PERP | | | 12,875.00000000000000 |
| | | | MATIC | | | 224,751.65410000000000 |
| | | | MATICBULL | | | 1,408,161.06894000000000 |
| | | | MATIC-PERP | | | 9,344.00000000000000 |
| | | | MID-PERP | | | 0.20299999999999143 |
| | | | MINA-PERP | | | 4,881.00000000000000 |
| | | | MKR-PERP | | | -1.01999999997450 |
| | | | MOB | | | 0.00000000543568 |
| | | | MOB-PERP | | | 0.00000000028760 |
| | | | MTL-PERP | | | -402.80000000548000 |
| | | | NEAR | | | 44,341.00533000000000 |
| | | | NEAR-PERP | | | 330.70000003939000 |
| | | | NEO-PERP | | | -129.50000000287000 |
| | | | OKB-0325 | | | 0.00000000000007 |
| | | | OKB-PERP | | | -0.00000000019717 |
| | | | OMG | | | 331.26350000000000 |
| | | | OMG-0325 | | | -0.00000000120067 |
| | | | OMG-0624 | | | -0.00000000101863 |
| | | | OMG-0930 | | | 0.00000000013869 |
| | | | OMG-1230 | | | 0.00000000000255 |
| | | | OMG-20211231 | | | 0.00000000029103 |
| | | | OMG-PERP | | | 270.10000000126200 |
| | | | ONT-PERP | | | 13,645.00000000000000 |
| | | | OXY-PERP | | | -21,553.60000000040000 |
| | | | PAXG | | | 0.14160000000000 |
| | | | PAXG-PERP | | | 0.00999999999942 |
| | | | PEOPLE-PERP | | | -9,580.00000000000000 |
| | | | PERP | | | 0.07634000000000 |
| | | | PERP-PERP | | | 5,318.79999999340000 |
| | | | POLIS | | | 15,447.61515000000000 |
| | | | POLIS-PERP | | | -718.70000000368000 |
| | | | PRIV-PERP | | | 0.00000000000084 |
| | | | PROM-PERP | | | 979.08999999975000 |
| | | | PUNDIX-PERP | | | -5,783.20000000122000 |
| | | | PYTH_LOCKED | | | 58,333,333.00000000000000 |
| | | | QTUM-PERP | | | 47.80000000274600 |
| | | | RAY | | | 99,692.23180000000000 |
| | | | RAY-PERP | | | 291.00000000000000 |
| | | | REEF-PERP | | | -826,240.00000000000000 |
| | | | REN-PERP | | | -2,105.00000000000000 |
| | | | RNDR | | | 5,175.82226000000000 |
| | | | RNDR-PERP | | | -3,141.60000000365000 |
| | | | RON-PERP | | | -2,902.39999999960000 |
| | | | ROSE-PERP | | | -147,433.00000000000000 |
| | | | RSR | | | 9,076,210.00000000000000 |
| | | | RSR-PERP | | | -10.00000000000000 |
| | | | RUNE | | | 9,716.20561875000000 |
| | | | RUNE-PERP | | | 2,896.69999996280000 |
| | | | SAND | | | 58,512.61560000000000 |
| | | | SC-PERP | | | 300.00000000000000 |
| | | | SCRT-PERP | | | 5,856.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000880 |
| | | | SLP | | | 1.34500000000000 |
| | | | SLP-PERP | | | 24,280.00000000000000 |
| | | | SNX | | | 12,705.13260000000000 |
| | | | SNX-PERP | | | 124.60000000698000 |
| | | | SOL | | | 30,520.36840643000000 |
| | | | SOL-0325 | | | 0.00000000000197 |
| | | | SOL-0624 | | | 0.00000000009094 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | SOL-0930 | | | 0.00000000000007275 |
| | | | SOL-1230 | | | 0.00000000056843 |
| | | | SOL-20210924 | | | -0.00000000004547 |
| | | | SOL-20211231 | | | -0.00000000008185 |
| | | | SOL-PERP | | | -906.32999999737000 |
| | | | SPELL | | | 17,806,701.65000000000000 |
| | | | SPELL-PERP | | | -171,800.00000000000000 |
| | | | SRM | | | 135,450.16944107000000 |
| | | | SRM_LOCKED | | | 36,173.18210893000000 |
| | | | SRM-PERP | | | 667,115.00000000000000 |
| | | | STEP | | | 78,082.47882000000000 |
| | | | STEP-PERP | | | -101,332.80000000080000 |
| | | | STETH | | | 60.60347383746240000 |
| | | | STG | | | 80,689.00990000000000 |
| | | | STORJ-PERP | | | -0.03955000460937400 |
| | | | SUN | | | 373,267.57567880000000 |
| | | | SUSHI | | | 19,168.44837500000000 |
| | | | SUSHI-PERP | | | 49.50000000000000 |
| | | | SXP | | | 0.00470000000000000 |
| | | | SXP-PERP | | | -0.00030000343385 |
| | | | THETA-0325 | | | -0.00000000000000090 |
| | | | THETA-PERP | | | 588.90000001437000 |
| | | | TLM-PERP | | | -154.00000000000000 |
| | | | TOMO | | | 8,114.51314000000000 |
| | | | TOMO-PERP | | | -21,101.49999999990000 |
| | | | TONCOIN | | | 8,308.49000000000000 |
| | | | TONCOIN-PERP | | | 63,112.89999999400000 |
| | | | TRU | | | 2,406.00000000000000 |
| | | | TRU-PERP | | | 5,529,059.00000000000000 |
| | | | TRX | | | 610,378.65950300000000 |
| | | | TRX-PERP | | | -91,562.00000000000000 |
| | | | TRYB | | | 112,878.79414000000000 |
| | | | TRYB-PERP | | | 172,711.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000020730 |
| | | | UNI | | | 19,328.04979000000000 |
| | | | UNI-0325 | | | -0.00000000001813 |
| | | | UNI-0624 | | | 0.00000000002728 |
| | | | UNI-0930 | | | -0.00000000001364 |
| | | | UNI-1230 | | | 0.00000000009549 |
| | | | UNI-20210924 | | | -0.00000000011187 |
| | | | UNI-20211231 | | | 0.00000000000454 |
| | | | UNI-PERP | | | 36.19999999446200 |
| | | | UNISWAP-PERP | | | 0.00000000000000000 |
| | | | USD | Undetermined* | | -28,328,051.89926190000000 |
| | | | USDT | | | 1,294,856.47952837000000 |
| | | | USTC | | | 101.61278828000000 |
| | | | VET-PERP | | | 18,841.00000000000000 |
| | | | WAVES-PERP | | | 25.50000000000000 |
| | | | WBTC | | | 19.68995024000000 |
| | | | XAUT-PERP | | | 0.00000000000001 |
| | | | XLM-PERP | | | -5,946.00000000000000 |
| | | | XMR-PERP | | | 1.32000000000290 |
| | | | XRP | | | 607,588.88843900000000 |
| | | | XRP-PERP | | | 5,132,481.00000000000000 |
| | | | XTZ-PERP | | | -214.80700000319000 |
| | | | YFI | | | 7.24731865000000 |
| | | | YFII-PERP | | | -0.00000000000350 |
| | | | YFI-PERP | | | -0.12100000000358 |
| | | | ZEC-PERP | | | -119.90000000062000 |
| | | | ZIL-PERP | | | 5,860.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12858 | Name on file | FTX Trading Ltd. | 1INCH | -901.51573538391700 | FTX Trading Ltd. | -901.51573538391700 |
| | | | 1INCH-PERP | 901.00000000000000 | | 901.00000000000000 |
| | | | AAVE | 0.00000000250000 | | 0.00000000250000 |
| | | | AMPL | 0.00000000339299 | | 0.00000000339299 |
| | | | APT | 0.00000000489786 | | 0.00000000489786 |
| | | | ASD | 0.00000000443121 | | 0.00000000443121 |
| | | | ASD-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | AXS | 0.00000000702437 | | 0.00000000702437 |
| | | | BNB | 37.05999340803650 | | 37.05999340803650 |
| | | | BNT | -20,016.98611761020000 | | -20,016.98611761020000 |
| | | | BNT-PERP | 20,000.00000000000000 | | 20,000.00000000000000 |
| | | | BTC | 1.24257655075130 | | 1.24257655075130 |
| | | | CEL | 0.00000004760973 | | 0.00000004760973 |
| | | | CEL-PERP | -0.00000000005115 | | -0.00000000005115 |
| | | | COMP | 0.00000000835000 | | 0.00000000835000 |
| | | | COMP-PERP | -0.00000000000027 | | -0.00000000000027 |
| | | | CREAM-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | DOT | 0.00000000506900 | | 0.00000000506900 |
| | | | DOT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH | 18.15984171000000 | | 18.15984171436500 |
| | | | ETHW | 0.00000000629000 | | 0.00000000629000 |
| | | | FTT | 1,508.73414158327000 | | 1,508.73414158327000 |
| | | | GRT | 0.00000000280627 | | 0.00000000280627 |
| | | | HNT | 0.00000000050000 | | 0.00000000050000 |
| | | | HT-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | LTC | 0.00000000353970 | | 0.00000000353970 |
| | | | OKB | 0.00000001057296 | | 0.00000001057296 |
| | | | OKB-PERP | -0.00000000000291 | | -0.00000000000291 |
| | | | PAXG | 0.00000000250000 | | 0.00000000250000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000000426358 | | 0.00000000426358 |
| | | | ROOK | 0.00000000050000 | | 0.00000000050000 |
| | | | RSR | 0.00000000461861 | | 0.00000000461861 |
| | | | RUNE | 0.00000000117214 | | 0.00000000117214 |
| | | | SOL | 314.86186495462600 | | 314.86186495462600 |
| | | | SRM | 434.96550850000000 | | 434.96550850000000 |
| | | | SRM_LOCKED | 1,889.59544553000000 | | 1,889.59544553000000 |
| | | | SUSHI | 0.00000000500000 | | 0.00000000500000 |
| | | | TRU | 205,360.00000000000000 | | 205,360.00000000000000 |
| | | | TRU-PERP | -205,360.00000000000000 | | -205,360.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | TRYB | 0.00000000683794 | | 0.00000000683794 |
| | | | USD | 442,610.17782713300000 | | 442,610.17782713300000 |
| | | | USDT | | | 109.40726933281700 |
| | | | XAUT | 0.00000002358405 | | 0.00000002358405 |
| | | | XAUT-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | XRP | 0.00000000400000 | | 0.00000000400000 |
| | | | YFI | 0.00000000250000 | | 0.00000000250000 |
| | | | YFII-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 769 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000796503 |
| | | | AAVE-PERP | | | 0.00000000000007 |
| | | | AMC | 0.00594500000000000 | | 0.00594500000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AMPL | | | 0.00000000966735 |
| | | | ASD | 40,116.672843530000000 | | 40,116.672843530000000 |
| | | | ASD-PERP | | | 0.00000000001807 |
| | | | ATOM-PERP | | | 0.00000000000002 |
| | | | BAO | | | 1,986,000.000000000000 |
| | | | BCH | | | 0.00000001214006 |
| | | | BITW | 99.130052850000000 | | 99.130052860000000 |
| | | | BNB | 0.000005000000000 | | 0.00000501649241 |
| | | | BTC | 0.000015000000000 | | 0.00001502407377 |
| | | | BTC-20210326 | | | 0.00000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CREAM-20210625 | | | 0.00000000000001 |
| | | | CREAM-PERP | | | -0.00000000000028 |
| | | | DAWN-PERP | | | -0.00000000000005 |
| | | | DEFI-20210326 | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DMG | 0.056983000000000 | | 0.056983000000000 |
| | | | DMG-PERP | | | 0.00000000000011 |
| | | | DOGE | | | 0.00000024157357 |
| | | | DOT-PERP | | | 0.00000000000007 |
| | | | EOS-20210625 | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000225 |
| | | | ETH | 0.009010780000000 | | 0.00901080977765 |
| | | | ETH-20210625 | | | 0.00000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | 0.005010780000000 | | 0.00501078021627 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FIL-20210625 | | | 0.00000000000028 |
| | | | FIL-PERP | | | -0.00000000000028 |
| | | | FTT | 150.000000000000000 | | 150.000000049060000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GRT | | | 0.00000000294731 |
| | | | LINK | | | 0.00000000312419 |
| | | | LINK-PERP | | | 0.00000000000003 |
| | | | LTC-PERP | | | 0.00000000000002 |
| | | | MID-20210326 | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MTA | | | 1.000000500000000 |
| | | | OKB-PERP | | | 0.00000000000015 |
| | | | OXY | 0.140207920000000 | | 0.14020792773900 |
| | | | OXY-PERP | | | -0.00000000000009 |
| | | | PAXG | | | 0.00000000800000 |
| | | | RUNE | | | 0.00000000348443 |
| | | | SHIT-20210625 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | STEP | 0.020000000000000 | | 0.020000000000000 |
| | | | SUSHI | | | 0.00000000258947 |
| | | | SXP | | | 0.00000000383134 |
| | | | THETA-PERP | | | -0.00000000000227 |
| | | | TONCOIN | 0.100000000000000 | | 0.100000000000000 |
| | | | TRU | | | 0.00000000000000 |
| | | | TRX | 200,000.330916000000000 | | 200,000.330916000000000 |
| | | | USD | 5,522,903.207772300000000 | | 5,522,759.097098750000000 |
| | | | USDT | 1,218.513589550000000 | | 1,218.513589597840000 |
| | | | XAUT-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.00000001432359 |
| | | | YFI | | | 0.00000011406264 |
| | | | YFI-20210625 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45354 | Name on file | FTX Trading Ltd. | BNB | 4.814241099091250 | FTX Trading Ltd. | 4.814241099091250 |
| | | | BTC | 0.000000008268641 | | 0.000000008268641 |
| | | | ETH | 15.806745010063700 | | 15.806745010063700 |
| | | | FTT | 25.000000004545400 | | 25.000000004545400 |
| | | | LUNC | 0.000000004621720 | | 0.000000004621720 |
| | | | NFT (29482880677062824... | | | 1.000000000000000 |
| | | | NFT (30360382009166363... | | | 1.000000000000000 |
| | | | NFT (32286977560564407... | | | 1.000000000000000 |
| | | | NFT (35533870594717204... | | | 1.000000000000000 |
| | | | NFT (37058727995421928... | | | 1.000000000000000 |
| | | | NFT (52572515470130636... | | | 1.000000000000000 |
| | | | NFT (54430157019555810... | | | 1.000000000000000 |
| | | | SOL | 0.000000003225729 | | 0.000000003225729 |
| | | | SRM | 0.493457140000000 | | 0.493457140000000 |
| | | | SRM_LOCKED | 11.012705020000000 | | 11.012705020000000 |
| | | | TRX | | | 20,245.979263324300000 |
| | | | USD | 0.000000026275942 | | 0.000000026275942 |
| | | | USDT | | | 141,763.745843993000000 |
| | | | USTC | 0.000000006534507 | | 0.000000006534507 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3896 | Name on file | FTX Trading Ltd. | ATLAS | 126,077,585.300000000000 | FTX Trading Ltd. | 126,077,585.320000000000 |
| | | | BTC | | | 0.00003263000000 |
| | | | COMPBEAR | | | 0.00000000000000 |
| | | | ETH | | | 0.00014066000000 |
| | | | ETHW | | | 0.00014066000000 |
| | | | FTT | 99.962800000000000 | | 99.962800000000000 |
| | | | POLIS | 401,890.720000000000000 | | 401,890.720000000000000 |
| | | | RAY | | | 0.04370750000000 |
| | | | USD | 77.779653060000000 | | 77.779653064366200 |
| | | | USDT | 138,161.160100000000000 | | 138,161.160097457000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73019 | Name on file | FTX Trading Ltd. | BTC | 0.627783520025000 | FTX Trading Ltd. | 0.627783520025000 |
| | | | ETH | 20.126505740000000 | | 20.126505740000000 |
| | | | ETHW | 60.476505740000000 | | 60.476505740000000 |
| | | | FTT | 0.071250640000000 | | 0.071250640000000 |
| | | | HXRO | 10,046,741.520190100000000 | | 10,046,741.520190100000000 |
| | | | LINK | | | 99.564906657537000 |
| | | | NFT (32211278191251154... | | | |
| | | | CERIFICATE #18) | | | 1.000000000000000 |
| | | | SOL | 1,794.996171255280000 | | 1,794.996171255280000 |
| | | | SRM | 116,954.160388390000000 | | 116,954.160388390000000 |
| | | | SRM_LOCKED | 49,641.974578830000000 | | 49,641.974578830000000 |
| | | | USD | 441,665.506710897000000 | | 441,665.506710897000000 |
| | | | USDT | 1,938.305522664700000 | | 1,938.305522664700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 251 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00000000784800 |
| | | | ETHW | | | 0.00423150000000 |
| | | | USD | 182,536.110000000000000 | | 182,536.110021443000000 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of claim and any related accompanying materials and their books and records. Based on this review, the Debtors believe that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 798 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 0.12997400000000000 | | 0.12997400000000000 |
| | | | BRZ | 4,611.85000000000000 | | 4,611.84680054000000 |
| | | | ETH | 0.19496100000000000 | | 0.19496100000000000 |
| | | | HT | 0.10000000000000000 | | 0.10000000000000000 |
| | | | TRX | 0.27701100000000000 | | 0.47201886394307 |
| | | | USD | 2.94504085000000 | | 2.94504285000000 |
| | | | USDT | 234,720.83000000000000 | | 234,579.56474759800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47812 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 728.50830118929900 | | 728.50830118929900 |
| | | | BTC | 5.04638084428894 | | 5.04638084428894 |
| | | | CEL | 0.00000000007942650 | | 0.00000000007942650 |
| | | | DOGE | 0.00000000006749360 | | 0.00000000006749360 |
| | | | ETH | 133.54647825420000 | | 133.54647825420000 |
| | | | ETHW | 132.82341599716900 | | 132.82341599716900 |
| | | | LINK | 204.92624819526800 | | 204.92624819526800 |
| | | | LTC | 42.86711984543780 | | 42.86711984543780 |
| | | | SOL | 616.57947955961700 | | 616.57947955961700 |
| | | | SRM | 1,437.59558784000000 | | 1,437.59558784000000 |
| | | | SRM_LOCKED | 30.43021216000000 | | 30.43021216000000 |
| | | | SUSHI | 0.00000001449790 | | 0.00000001449790 |
| | | | TRX | 0.15681792173344 | | 0.15681792173344 |
| | | | USD | 22,867.13039576360000 | | 22,867.13039576360000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85351 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | -0.00000000000000010 |
| | | | BTC | 20.63158577000000 | | 20.63158577573130 |
| | | | BTC-PERP | | | 0.00000000000000045 |
| | | | ETH | | | 0.00000000307349 |
| | | | ETH-PERP | | | -0.00000000000000013 |
| | | | ETHW | | | 0.00000000767864 |
| | | | FTT | 25.00280948000000 | | 25.00280948000000 |
| | | | USD | 4,333.27000000000000 | | 4,333.26979627046000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38668 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.00000000018090 | | 0.00000000018090 |
| | | | ETH | | | 0.02859695410360 |
| | | | ETHW | 100.02787235037000 | | 100.02787235037000 |
| | | | RAY | 14,460.26254840870000 | | 14,460.26254840870000 |
| | | | SOL | 43,176.22266025100000 | | 43,176.22266025100000 |
| | | | TRX | 959,812.00003266000000 | | 959,812.00003266000000 |
| | | | USD | 372.45153773063500 | | 372.45153773063500 |
| | | | USDT | | | 0.00385177624717 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39685 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM-PERP | 0.00000000000026 | | 0.00000000000026 |
| | | | AXS-PERP | 0.00000000006366 | | 0.00000000006366 |
| | | | BNB | 0.00663491238908400 | | 0.00663491238908400 |
| | | | BTC | 0.70006911479500000 | | 0.70006911479500000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | HT-PERP | 0.00000000000397 | | 0.00000000000397 |
| | | | ICP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | LOOKS | | | 428,911.82939775600000 |
| | | | LUNC-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | RAY | 0.65352676000000 | | 0.65352676000000 |
| | | | SOL | 0.00529680000000 | | 0.00529680000000 |
| | | | SOL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SRM | 28.08943908000000 | | 28.08943908000000 |
| | | | SRM_LOCKED | 116.46468293000000 | | 116.46468293000000 |
| | | | STG | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 0.00158800000000 | | 0.00158800000000 |
| | | | USD | 793.73176342088000 | | 793.73176342088000 |
| | | | USDT | 0.20020473674788 | | 0.20020473674788 |
| | | | XAUT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | XMR-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | XTZ-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | YFII-PERP | -16.71900000000000 | | -16.71900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10595 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | DOGE | 350,423.11534961900000 | | 350,423.11534961900000 |
| | | | ETH | | | 271.45167512017000 |
| | | | ETHW | 1.09278724235000 | | 1.09278724235000 |
| | | | FTT | 27.19011552908450 | | 27.19011552908450 |
| | | | HT | 135.00000000073000 | | 135.00000000073000 |
| | | | LTC | 29.91000000236700 | | 29.91000000236700 |
| | | | LUNA2_LOCKED | 52.42216199000000 | | 52.42216199000000 |
| | | | TRX | 105,088.86121157600000 | | 105,088.86121157600000 |
| | | | USD | 2,503.04728225723000 | | 2,503.04728225723000 |
| | | | USDT | 0.00656250736881 | | 0.00656250736881 |
| | | | USTC | 0.00000000026949000 | | 0.00000000026949000 |
| | | | XRP | 10,181.00461426880000 | | 10,181.00461426880000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35022 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAPL | 18.46490338360860 | | 2.50540801509550 |
| | | | BTC | | | 18.46490338360860 |
| | | | ETH | 3.42992350249730 | | 3.42992350249730 |
| | | | FTT | 0.00000001030678 5 | | 0.00000001030678 5 |
| | | | LUNA2 | 0.00538220823900 | | 0.00538220823900 |
| | | | LUNA2_LOCKED | 0.01255484589000 | | 0.01255484589000 |
| | | | SOL | 384.10710913652800 | | 384.10710913652800 |
| | | | SPY | 431.16541435230000 | | 431.16541435230000 |
| | | | SRM | 27.67337795000000 | | 27.67337795000000 |
| | | | SRM_LOCKED | 110.68378431000000 | | 110.68378431000000 |
| | | | TRX | 0.00101300000000 | | 0.00101300000000 |
| | | | USD | 20,099.72053097920000 | | 20,099.72053097920000 |
| | | | USDT | 67,275.68623494710000 | | 67,275.68623494710000 |
| | | | USTC | 0.76187758944480 | | 0.76187758944480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5750 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.00000640000000 | | 0.000000658560000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | BTC-20200626 | | | 0.0000000000000000 |
| | | | BTC-20200925 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CHF | | | 0.000006443900019 |
| | | | ETH-PERP | | | 0.0000000000000012 |
| | | | FTT | | | 2.2000000971299970 |
| | | | SUN | | | 0.0003382170000000 |
| | | | USD | 0.6100000000000000 | | 284,923.2951278185 46045 |
| | | | USDC | 284,922.6835409800000000 | | 0.0000000000000000 |
| | | | USDT | | | 0.0021800500644182 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1896 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | ~~300.0092095767232000~~ |
| | | | USD | 397,683.5500000000000000 | | 397,983.5592095767232000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71647 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000019 | | -0.0000000000000019 |
| | | | AVAX | 0.0000000035579060 | | 0.0000000035579060 |
| | | | AXS | -0.0000000007454370 | | 0.0000000007454370 |
| | | | AXS-PERP | -0.0000000000000173 | | -0.0000000000000173 |
| | | | BAND-PERP | 0.0000000000000818 | | 0.0000000000000818 |
| | | | BCH | 0.0000000009331900 | | 0.0000000009331900 |
| | | | BCH-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BRZ | 0.0000000005501550 | | 0.0000000005501550 |
| | | | BTC | 0.0000000078200031 | | 0.0000000078200031 |
| | | | BTC-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | CEL-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | CRO | 0.0000000008495756 | | 0.0000000008495756 |
| | | | DOT | 0.0856531115938880 | | 0.0856531115938880 |
| | | | ETH | 0.0000000003727440 | | 0.0000000003727440 |
| | | | ETH-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | ETHW | 0.0000000009025230 | | 0.0000000009025230 |
| | | | EUR | 0.0000000004588381 | | 0.0000000004588381 |
| | | | FTT | 0.0000000005475225 | | 0.0000000005475225 |
| | | | FTT-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | FXS-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | KNC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LINK-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LTC | 0.0000000001882350 | | 0.0000000001882350 |
| | | | LUNA2 | 0.0526046736500000 | | 0.0526046736500000 |
| | | | LUNA2_LOCKED | 0.1227442385000000 | | 0.1227442385000000 |
| | | | LUNC | 0.0000000006533040 | | 0.0000000006533040 |
| | | | NEAR-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | OMG | 0.0000000006505770 | | 0.0000000006505770 |
| | | | PERP-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | RAY | 274.0397427969650000 | | 274.0397427969650000 |
| | | | RNDR-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | SOL | 14.2245532833320700 | | 14.2245532833320700 |
| | | | SOL-PERP | -0.0000000000000596 | | -0.0000000000000596 |
| | | | TONCOIN-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | USD | 287,126.5459763980000000 | | 287,126.5459763980000000 |
| | | | USDT | 134,041.2284229230000000 | | 134,041.2284229230000000 |
| | | | USTC | 0.0000000069345420 | | 0.0000000069345420 |
| | | | XRP | 2,298.7455245589700000 | | 2,298.7455245589700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87021 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.0008402000000000 |
| | | | SOL | | | 3,476.9761441000000000 |
| | | | USD | 200,000.0000000000000000 | | 362,898.8433992950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84653 | Name on file | FTX Trading Ltd. | 1INCH | 382.1589000000000000 | FTX Trading Ltd. | 382.1589263950020000 |
| | | | AAVE | 12,305.4198000000000000 | | 12,305.4205123704000000 |
| | | | AAVE-PERP | | | 0.0000000000000218 |
| | | | ALGO-PERP | -35.0000000000000000 | | 0.0000000000000227 |
| | | | ATOM-PERP | | | 0.0000000000000227 |
| | | | AVAX | -1,415.2023000000000000 | | -1,415.2022815783600000 |
| | | | AVAX-PERP | | | -0.0000000000000113 |
| | | | AXS | | | 0.0000000002702110 |
| | | | BAL-PERP | -272.0000000000000000 | | -272.0000000000000000 |
| | | | BCH | -189.1833000000000000 | | -189.1833010284131000 |
| | | | BNB | | | 0.0023901000000000 |
| | | | BNB-PERP | -500.0000000000000000 | | -500.0000000000000000 |
| | | | BTC | | | -12.8284046763828000 |
| | | | BTC-0624 | | | 0.0000000000000000 |
| | | | BTC 1230 | -4.8000000000000000 | | 0.0000000000000000 |
| | | | BTC-1230 | | | -4.7994000000000000 |
| | | | BTC-PERP | -0.6200000000000000 | | -0.6169000000000000 |
| | | | CRV-PERP | -1,350.0000000000000000 | | -1,350.0000000000000000 |
| | | | ETH | -96.2835519739150000 | | -96.2835519739150000 |
| | | | ETH-PERP | -99.9800000000000000 | | -100.0120000000000000 |
| | | | ETHW | 4.0483000000000000 | | 4.0483342590976600 |
| | | | EUR | 30.3766707200000000 | | 30.3766707200000000 |
| | | | FTM | -57,406.4697972550000000 | | -57,406.4697972550000000 |
| | | | FTT | 150.0000000000000000 | | 150.0000000000000000 |
| | | | FXS-PERP | -414.0000000000000000 | | -414.0000000000000000 |
| | | | GMT | | | 0.6925375000000000 |
| | | | IMX-PERP | -3,826.0000000000000000 | | -3,826.0000000000000000 |
| | | | LINK | -4,010.7043000000000000 | | -4,010.7042532064900000 |
| | | | LINK-PERP | -187.0000000000000000 | | -187.0000000000000000 |
| | | | LTC | -971.3743000000000000 | | -971.3742880818440000 |
| | | | LUNA2 | 80.3361832900000000 | | 80.3361832900000000 |
| | | | LUNA2_LOCKED | | | 187.4510943000000000 |
| | | | LUNC | 10,675.7706761200000000 | | 10,675.7706761243000000 |
| | | | LUNC-PERP | | | -0.0000000000000014 |
| | | | MANA | | | 0.3324000000000000 |
| | | | MANA-PERP | -76,200.0000000000000000 | | -76,200.0000000000000000 |
| | | | MATIC | -90,585.9904000000000000 | | -90,585.9903908738 00000 |
| | | | NEAR | 452.0500000000000000 | | 452.0502869900000000 |
| | | | NEAR-PERP | | | -0.0000000000000227 |
| | | | POLIS-PERP | -26,890.6000000000000000 | | -2,680.6000000000000000 |
| | | | SAND | | | 0.2000000000000000 |
| | | | SAND-PERP | -38,200.0000000000000000 | | -38,200.0000000000000000 |
| | | | SOL | -1,544.8410000000000000 | | -1,544.8409632185 90000 |
| | | | SOL-PERP | 36.5800000000000000 | | -16.9500000000000700 |
| | | | TRX | | | 0.0010450000000000 |
| | | | UNI-PERP | -314.8000000000000000 | | -314.8000000000000000 |
| | | | USD | 1,581,745.9600000000000000 | | 1,581,745.9596134500000000 |
| | | | USDT | 3,842.9333689700000000 | | 3,842.9333689791700000 |
| | | | USTC | | | 0.0000000011807454 |
| | | | XLM-PERP | -470,000.0000000000000000 | | -470,000.0000000000000000 |
| | | | XRP | 0.9315000000000000 | | 0.9154929890344897 |
| | | | XRP-PERP | 935,857.0000000000000000 | | 935,857.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | YFI | -2.01730000000000000 | | -2.01730026556824 |
| | | | ZEC-PERP | -635.000000000000000 | | -635.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| 1847 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 12.056719600000000 |
| | | | USD | 209,009.500000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21080 | Name on file | FTX Trading Ltd. | AVAX | 0.002485845279339 | FTX Trading Ltd. | 0.002485845279339 |
| | | | AVAX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | AXS-PERP | -0.000000000005911 | | -0.000000000005911 |
| | | | BAT | 0.964255000000000 | | 0.964255000000000 |
| | | | BNB | 0.001121488170350 | | 0.001121488170350 |
| | | | BNB-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BTC | | | 0.000487633584160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.007500000000000 | | 0.007500000000000 |
| | | | ETH | | | 0.000293685950442 |
| | | | ETHW | 0.000292092696080 | | 0.000292092696080 |
| | | | FTM | 0.102504600710469 | | 0.102504600710469 |
| | | | FTT | 941.436434920000000 | | 941.436434920000000 |
| | | | GENE | 0.062642360000000 | | 0.062642360000000 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNA2 | 0.000000009000000 | | 0.000000009000000 |
| | | | LUNA2_LOCKED | 20.532019710000000 | | 20.532019710000000 |
| | | | LUNC | 0.000000006712210 | | 0.000000006712210 |
| | | | MANA | 0.117110000000000 | | 0.117110000000000 |
| | | | MATIC | 0.033500000000000 | | 0.033500000000000 |
| | | | MSOL | 0.000040265548171 | | 0.000040265548171 |
| | | | NEAR-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | POLIS | 0.000350000000000 | | 0.000350000000000 |
| | | | RAY | 0.375630740029358 | | 0.375630740029358 |
| | | | SAND | 0.105370000000000 | | 0.105370000000000 |
| | | | SLND | 0.003214000000000 | | 0.003214000000000 |
| | | | SOL | 0.004375815495847 | | 0.004375815495847 |
| | | | SOL-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SRM | 6.970867110000000 | | 6.970867110000000 |
| | | | SRM_LOCKED | 125.869132890000000 | | 125.869132890000000 |
| | | | STSOL | | | 0.005954203066435 |
| | | | TRX | 1,517.499721507140000 | | 1,517.499721507140000 |
| | | | USD | 176,307.447724122000000 | | 176,307.447724122000000 |
| | | | USDT | | | 772,071.653133650000000 |
| | | | USTC | 0.000000009582870 | | 0.000000009582870 |
| | | | WRX | 0.024675000000000 | | 0.024675000000000 |
| | | | XRP | | | 0.403679452086290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1085 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000020359774520 |
| | | | ETH | | | 0.000653710217640 |
| | | | ETHW | | | 0.000688096677820 |
| | | | FTT | | | 199.960000000000000 |
| | | | USD | 2,176,475.780000000000000 | | 2,176,475.783550600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 965 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 8.128000000000000 |
| | | | AXS-PERP | | | 0.000000000000170 |
| | | | BTC | 8.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 70.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000909 |
| | | | LUNC-PERP | | | -0.000000000000270 |
| | | | SOL | | | 0.700575300000000 |
| | | | USD | 40.000000000000000 | | -1.300588667498960 |
| | | | USDT | | | 0.000000010927349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83394 | Name on file | FTX Trading Ltd. | ALGO | 2,564.000000000000000 | FTX Trading Ltd. | 2,564.000000000000000 |
| | | | AUDIO | 657.881231000000000 | | 657.881231000000000 |
| | | | AXS | | | 328.885077641115000 |
| | | | BNB | | | 6.568018012918620 |
| | | | BTC | 4.425813361250000 | | 4.425813361250000 |
| | | | CRO | 2,449.557775000000000 | | 2,449.557775000000000 |
| | | | DFL | 9,998.195000000000000 | | 9,998.195000000000000 |
| | | | DOGE | | | 100,627.103536265000000 |
| | | | DOT | | | 209.016695439000000 |
| | | | ENJ | 372.000000000000000 | | 372.000000000000000 |
| | | | ETH | | | 22.780357581827700 |
| | | | ETHW | 22.718288720000000 | | 22.718288720000000 |
| | | | FTM | 576.000000000000000 | | 576.000000000000000 |
| | | | FTT | 101.281313880000000 | | 101.281313880000000 |
| | | | GALA | 9,259.391715000000000 | | 9,259.391715000000000 |
| | | | HNT | 20.900000000000000 | | 20.900000000000000 |
| | | | LINK | | | 290.745158008445000 |
| | | | MANA | 846.000000000000000 | | 846.000000000000000 |
| | | | MATIC | | | 4,079.556797962040000 |
| | | | NEAR | 172.400000000000000 | | 172.400000000000000 |
| | | | POLIS | 320.000000000000000 | | 320.000000000000000 |
| | | | SAND | | | 736.000000000000000 |
| | | | SHIB | 157,097,311.226970000000000 | | 157,097,311.226970000000000 |
| | | | SOL | 37.846634590000000 | | 37.846634590000000 |
| | | | SPELL | 38,400.000000000000000 | | 38,400.000000000000000 |
| | | | TRX | | | 46,039.792386301000000 |
| | | | USD | 3.491890100448250 | | 3.491890100448250 |
| | | | XRP | | | 12,340.445240689600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22611 | Name on file | FTX Trading Ltd. | AXS | 272.180501834095000 | FTX Trading Ltd. | 272.180501834095000 |
| | | | BTC | 1.076622520000000 | | 1.076622520000000 |
| | | | ETH | 74.573760760000000 | | 74.573760760000000 |
| | | | ETHW | 74.554053650000000 | | 74.554053650000000 |
| | | | FTT | 148.650000000000000 | | 148.650000000000000 |
| | | | LINK | | | 331.359399932841000 |
| | | | LUNA2 | 845.010697900000000 | | 845.010697900000000 |
| | | | LUNA2_LOCKED | 1,971.691629000000000 | | 1,971.691629000000000 |
| | | | LUNC | 31,587,048.570781000000000 | | 31,587,048.570781000000000 |
| | | | SOL | | | 195.120680960871000 |
| | | | TRX | 871.000000003439000 | | 871.000000003439000 |
| | | | USD | 348,091.986604957000000 | | 348,091.986604957000000 |
| | | | USDT | 0.465696999546486 | | 0.465696999546486 |
| | | | USTC | 99,081.451060452900000 | | 99,081.451060452900000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 557 | Name on file | FTX Trading Ltd. | BNB | 100.00073000000000000 | FTX Trading Ltd. | 100.00072698289800 |
| | | | BNB-PERP | | | -0.00000000000028 |
| | | | BTC | 5.00005000000000000 | | 5.00005145356020 |
| | | | BTC-PERP | | | -0.00000000000002 |
| | | | BUSD | 108,272.31502000000000000 | | 0.00000000000000 |
| | | | CRO | | | 0.10000000000000 |
| | | | DOT-PERP | | | -0.00000000000909 |
| | | | ETH | 7.12635000000000000 | | 7.12635296714880 |
| | | | ETH-PERP | | | 0.00000000000142 |
| | | | ETHW | | | 0.00000006106469 |
| | | | FTT | | | 104.95127501000000 |
| | | | FTT-PERP | | | -0.00000000000113 |
| | | | GBP | | | 0.00000008696387 |
| | | | LTC | | | 0.00000009653235 |
| | | | SOL | | | 0.00000008244768 |
| | | | SOL-PERP | | | 0.00000000000227 |
| | | | SRM | | | 1.71989620000000 |
| | | | SRM_LOCKED | | | 153.44829276000000 |
| | | | USD | | | 108,272.31502398200000 |
| | | | USDT | 31,404.86539000000000000 | | 31,404.86539319090000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4204 | Name on file | FTX Trading Ltd. | ATLAS | 6.32820000000000000 | FTX Trading Ltd. | 6.32820000000000000 |
| | | | BLT | 0.67792500000000000 | | 0.67792500000000000 |
| | | | BNB | 0.01877413000000000 | | 0.01877413000000000 |
| | | | ETH | 1.90022300000000000 | | 1.90022300000000000 |
| | | | ETHW | 1.90022300000000000 | | 1.90022300000000000 |
| | | | FTT | 300.01312490000000000 | | 300.01312490000000000 |
| | | | LEO | 100.75834920001200000 | | 100.75834920101200 |
| | | | POLIS | 0.06000000000000000 | | 0.06000000000000000 |
| | | | SOL | 25.00741938000000000 | | 25.00741938431700 |
| | | | SRM | | | 1.59080598000000 |
| | | | SRM_LOCKED | | | 6.31915352000000 |
| | | | TRX | | | 0.00000200000000 |
| | | | USD | | | 0.00950475243889 |
| | | | USDT | 253,035.62970000000000000 | | 253,035.62971490400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54289 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.01178997970430 |
| | | | AGLD | 228.30114150000000000 | | 228.30114150000000 |
| | | | ALPHA | 0.00028000000000000 | | 0.00028000000000000 |
| | | | APE | 0.00000000657610000 | | 0.00000000657610 |
| | | | ATOM | 0.00001300000000000 | | 0.00001300000000000 |
| | | | BCH | 0.00000000561980800 | | 0.00000000561980800 |
| | | | BNB | 0.00630190940856000 | | 0.00630190940856 |
| | | | BTC | | | 4.00806489936940 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ | 1,750.01345000000000000 | | 1,750.01345000000000 |
| | | | DAI | 0.00000000506747000 | | 0.00000000506747 |
| | | | DOT | 625.29066241197600000 | | 625.29066241197600 |
| | | | DOT-20210625 | -0.00000000000001000 | | -0.00000000000001 |
| | | | ENJ | 827.00473500000000000 | | 827.00473500000000 |
| | | | ETH | | | 0.05038398948119 |
| | | | ETH-20210326 | -0.00000000000035000 | | -0.00000000000035 |
| | | | ETH-20210625 | 0.00000000000024000 | | 0.00000000000024 |
| | | | ETH-20210924 | -0.00000000000006000 | | -0.00000000000006 |
| | | | ETH-PERP | 0.00000000000001000 | | 0.00000000000001 |
| | | | ETHW | 0.05065685892980000 | | 0.05065685892980 |
| | | | FTM | 800.00400000000000000 | | 800.00400000000000 |
| | | | FTT | 295.09627979414500000 | | 295.09627979414500 |
| | | | HNT | 60.00030000000000000 | | 60.00030000000000 |
| | | | IMX | 505.10252550000000000 | | 505.10252550000000 |
| | | | LINK | 50.00025000000000000 | | 50.00025000000000 |
| | | | LTC-20210326 | 0.00000000000000014000 | | 0.00000000000014 |
| | | | LUNA2 | 8.15656954000000000 | | 8.15656954000000 |
| | | | LUNA2_LOCKED | 19.03199559000000000 | | 19.03199559000000 |
| | | | LUNC | 1,100,082.67244700000000 | | 1,100,082.67244700000000 |
| | | | MATIC | 0.00100000000000000 | | 0.00100000000000000 |
| | | | NEAR | 0.00539450000000000 | | 0.00539450000000 |
| | | | NEXO | 1,444.00000000000000000 | | 1,444.00000000000000 |
| | | | OXY | 0.00060500000000000 | | 0.00060500000000 |
| | | | PORT | 11,690.28894500000000000 | | 11,690.28894500000000 |
| | | | SOL | 50.00135726099890000 | | 50.00135726098900 |
| | | | SRM | 315.21023000000000000 | | 315.21023000000000 |
| | | | SUSHI | 1,058.63831316510000000 | | 1,058.63831316510000 |
| | | | TRX | 0.00003800263070400 | | 0.00003800263070400 |
| | | | UNI | 180.14889546753100000 | | 180.14889546753100 |
| | | | USD | 2,181.27526308180000000 | | 2,181.27526308180000 |
| | | | USDT | 0.00634493885430000 | | 0.00634493885430 |
| | | | USTC | 0.05000000000000000 | | 0.05000000000000 |
| | | | XRP | 0.00094300000000000 | | 0.00094300000000 |
| | | | YFI | 0.00000000000215700 | | 0.00000000000215700 |
| | | | YFI-20210326 | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70442 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | AGLD | 0.09546945000000000 | | 0.09546945000000 |
| | | | AVAX-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000028 | | 0.00000000000028 |
| | | | BNB | 0.01026756250000000 | | 0.01026756250000 |
| | | | BTC-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000220 | | -0.00000000000220 |
| | | | DOT-PERP | 0.00000000000000031 | | 0.00000000000031 |
| | | | EDEN | 0.09424984000000000 | | 0.09424984000000 |
| | | | EDEN-PERP | 14,588.70000000000000000 | | 14,588.70000000000000 |
| | | | EOS-PERP | 0.00000000000000056 | | 0.00000000000056 |
| | | | ETC-PERP | 0.00000000000000028 | | 0.00000000000028 |
| | | | ETH | 9.44545200582732300 | | 9.44545200582723 |
| | | | ETH-0624 | -0.00000000000000003 | | -0.00000000000003 |
| | | | ETH-1230 | -0.00000000000000003 | | -0.00000000000003 |
| | | | ETH-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 1.54600000000000000 | | 1.54600000000000 |
| | | | ETHW | 7.44545199732723000 | | 7.44545199732723 |
| | | | FIDA | 0.37952090000000000 | | 0.37952090000000 |
| | | | FIDA_LOCKED | 0.29079369000000000 | | 0.29079369000000 |
| | | | FIL-PERP | -0.00000000000000003 | | -0.00000000000003 |
| | | | FTT | 66.18898855000000000 | | 66.18898855000000 |
| | | | GAL-PERP | 0.00000000000000028 | | 0.00000000000028 |
| | | | HT-PERP | -0.00000000000000014 | | -0.00000000000014 |
| | | | ICP-PERP | -0.00000000000000017 | | -0.00000000000017 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | MATH | 0.0705775250000000 | | 0.0705775250000000 |
| | | | MOB | 0.4963900000000000 | | 0.4963900000000000 |
| | | | NEAR-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | NFT (30823560389562196/'THE HILL BY FTX #4148) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OKB | 0.0572405000000000 | | 0.0572405000000000 |
| | | | OMG-20211231 | -0.0000000000000007 | | -0.0000000000000007 |
| | | | OP-PERP | 1,177.0000000000000000 | | 1,177.0000000000000000 |
| | | | SOL | 0.0255542250000000 | | 0.0255542250000000 |
| | | | SOL-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | SRM | 13.9819500000000000 | | 13.9819500000000000 |
| | | | SXP | 0.0931771000000000 | | 0.0931771000000000 |
| | | | TRX | 0.0011550000000000 | | 0.0011550000000000 |
| | | | UNI-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | USD | -3,410.8899264179100000 | | -3,410.8899264179100000 |
| | | | USDT | 69,147.5893824896000000 | | 69,147.5893824896000000 |
| | | | USTC | 0.0000000005536349 | | 0.0000000005536349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8170 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.0084591081294468 |
| | | | BTC | 5.4615770900000000 | | 5.4615770921580000 |
| | | | DAI | | | 0.9898595200000000 |
| | | | ETH | 292.1222554600000000 | | 292.1222554693770000 |
| | | | ETHW | | | 0.0002554643769230 |
| | | | FTT | 10,090.5146146500000000 | | 10,090.5146146500000000 |
| | | | LUNA2_LOCKED | | | 10,620.2978500000000000 |
| | | | SRM | | | 831.1904468300000000 |
| | | | SRM_LOCKED | | | 23,913.9295531700000000 |
| | | | USD | 102.2249382372750000 | | 102.2249382372750000 |
| | | | USDT | | | 1.0918533238271500 |
| | | | USTC | | | 0.0000000005009628 |
| | | | WBTC | | | 0.0001117900000000 |
| | | | XRP | 710,619.4153680000000000 | | 710,619.4153680000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28146 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.2233993151814300 |
| | | | BTC | | | 2.3050069260362400 |
| | | | BTC-PERP | | | 0.0210000000000000 |
| | | | ETH | | | 1.2572329455210300 |
| | | | ETHW | | | 1.2521212390571010 |
| | | | FTT | | | 409.9847257916900000 |
| | | | LUNA2 | | | 0.8351481717000000 |
| | | | LUNA2_LOCKED | | | 1.9486790670000000 |
| | | | LUNC | | | 181,855.2726900000000000 |
| | | | PRISM | | | 0.0000000011572070 |
| | | | SOL | | | 240.1718969875940000 |
| | | | TRX | | | 10.5979031490643000 |
| | | | USD | Undetermined* | | -4,563.1694474704300000 |
| | | | USTC | | | 0.0000000005684680 |
| | | | XRP | | | 48,538.4154118547000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26148 | Name on file | FTX Trading Ltd. | AAVE | 41.4894639111100000 | FTX Trading Ltd. | 41.4894639111100000 |
| | | | AKRO | 4,613.1173169800000000 | | 4,613.1173169800000000 |
| | | | ALGO | 153.0000000000000000 | | 153.0000000000000000 |
| | | | AMPL | 36,898.3393659525000000 | | 36,898.3393659525000000 |
| | | | APT | 741.0000000000000000 | | 741.0000000000000000 |
| | | | ASDBEAR | 4,224,278,320.7710000000000000 | | 4,224,278,320.7710000000000000 |
| | | | ASDBULL | 17,457,166.0083480000000000 | | 17,457,166.0083480000000000 |
| | | | ATOM | 2,426.1778075500000000 | | 2,426.1778075500000000 |
| | | | AUD | 186.6516746274870000 | | 186.6516746274870000 |
| | | | AUDIO | 9,361.7953654700000000 | | 9,361.7953654700000000 |
| | | | AVAX | 74.5137534294356000 | | 74.5137534294356000 |
| | | | BAL | 164.6115506326000000 | | 164.6115506326000000 |
| | | | BALBEAR | 58,560,280.5231000000000000 | | 58,560,280.5231000000000000 |
| | | | BALBULL | 10,319,643.8237427000000000 | | 10,319,643.8237427000000000 |
| | | | BAT | 7,418.0000000000000000 | | 7,418.0000000000000000 |
| | | | BCH | 37.5267222939802000 | | 37.5267222939802000 |
| | | | BCHA | 0.0007791800000000 | | 0.0007791800000000 |
| | | | BCHBEAR | 5,190,823.2330600000000000 | | 5,190,823.2330600000000000 |
| | | | BCHBULL | 74,943,710.3551172000000000 | | 74,943,710.3551172000000000 |
| | | | BEAR | 4,518,905.4791040000000000 | | 4,518,905.4791040000000000 |
| | | | BNB | 16.5052119462991000 | | 16.5052119462991000 |
| | | | BNBBEAR | 50,457.2400000000000000 | | 50,457.2400000000000000 |
| | | | BNBBULL | 375.6106877797170000 | | 375.6106877797170000 |
| | | | BRZ | 35,938.1225822921000000 | | 35,938.1225822921000000 |
| | | | BSVBEAR | 92,000,934.3396200000000000 | | 92,000,934.3396200000000000 |
| | | | BSVBULL | 96,700,403.4355698000000000 | | 96,700,403.4355698000000000 |
| | | | BTC | 5. | | 5.1079820462285000 |
| | | | BULL | 112.6717238796320000 | | 112.6717238796320000 |
| | | | BVOL | 0.0000000011096000 | | 0.0000000011096000 |
| | | | CEL | 3,980.8422746571400000 | | 3,980.8422746571400000 |
| | | | CHZ | 27,450.6697576900000000 | | 27,450.6697576900000000 |
| | | | COMP | 58.0452580662000000 | | 58.0452580662000000 |
| | | | COMPBEAR | 92,690,000.0000000000000000 | | 92,690,000.0000000000000000 |
| | | | COMPBULL | 19,412,644.0018530000000000 | | 19,412,644.0018530000000000 |
| | | | CREAM | 25.4553233010000000 | | 25.4553233010000000 |
| | | | CUSDT | 13,326.8607026897000000 | | 13,326.8607026897000000 |
| | | | CUSDTBEAR | 0.0118900000000000 | | 0.0118900000000000 |
| | | | CUSDTBULL | 0.0509600000000000 | | 0.0509600000000000 |
| | | | DAI | 929.2899542973330000 | | 929.2899542973330000 |
| | | | DEFIBEAR | 647,709.8745490900000000 | | 647,709.8745490900000000 |
| | | | DEFIBULL | 47,084.0606269905000000 | | 47,084.0606269905000000 |
| | | | DMG | 25,587.8088858440000000 | | 25,587.8088858440000000 |
| | | | DOGE | 22,118.8603277260000000 | | 22,118.8603277260000000 |
| | | | DOT | 379.8883765118220000 | | 379.8883765118220000 |
| | | | ENJ | 129.0000000000000000 | | 129.0000000000000000 |
| | | | EOSBEAR | 19,050,007.5566710000000000 | | 19,050,007.5566710000000000 |
| | | | EOSBULL | 158,335,005.5216180000000000 | | 158,335,005.5216180000000000 |
| | | | ETH | 6.7593805400593800 | | 6.7593805400593800 |
| | | | ETHBEAR | 7,103,279.3709999900000000 | | 7,103,279.3709999900000000 |
| | | | ETHBULL | 2,141.8733713936500000 | | 2,141.8733713936500000 |
| | | | ETHW | 0.0007884534081860 | | 0.0007884534081860 |
| | | | EUR | 2,244.2235099862600000 | | 2,244.2235099862600000 |
| | | | EURT | 3,004.0000000000000000 | | 3,004.0000000000000000 |
| | | | FIDA | 87.6255123500000000 | | 87.6255123500000000 |
| | | | FRONT | 1,115.5512756100000000 | | 1,115.5512756100000000 |
| | | | FTT | 15,792.8678534949000000 | | 15,792.8678534949000000 |
| | | | GST | 245,717.3000000000000000 | | 245,717.3000000000000000 |
| | | | HGET | 5,073.5597768760000000 | | 5,073.5597768760000000 |
| | | | HNT | 231.0502353660000000 | | 231.0502353660000000 |
| | | | HT | 0.0000000003420200 | | 0.0000000003420200 |
| | | | HXRO | 69,471.5498929300000000 | | 69,471.5498929300000000 |
| | | | IBVOL | 0.0000000038260600 | | 0.0000000038260600 |
| | | | JPY | 542,684.4587437930000000 | | 542,684.4587437930000000 |
| | | | KNC | 6,151.8414576349100000 | | 6,151.8414576349100000 |
| | | | KNCBEAR | 31,954,200.2671855000000000 | | 31,954,200.2671855000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KNCBULL | 356,326.207775019000000 | | 356,326.207775019000000 |
| | | | LINK | 285.397502855137000 | | 285.397502855137000 |
| | | | LINKBEAR | 9,190.059000000000000 | | 9,190.059000000000000 |
| | | | LINKBULL | 4,374,834.002425080000000 | | 4,374,834.002425080000000 |
| | | | LTC | 34.532722178281200 | | 34.532722178281200 |
| | | | LTCBEAR | 19,255,455.864966600000000 | | 19,255,455.864966600000000 |
| | | | LTCBULL | 3,139,087.023823780000000 | | 3,139,087.023823780000000 |
| | | | LUA | 4,992.619434118000000 | | 4,992.619434118000000 |
| | | | LUNA2 | 109.475439220000000 | | 109.475439220000000 |
| | | | LUNA2_LOCKED | 255.442691500000000 | | 255.442691500000000 |
| | | | LUNC | 21,764,746.127861500000000 | | 21,764,746.127861500000000 |
| | | | MAPS | 4,172.044944240000000 | | 4,172.044944240000000 |
| | | | MATH | 5,063.801339082000000 | | 5,063.801339082000000 |
| | | | MATIC | 1,447.855054920250000 | | 1,447.855054920250000 |
| | | | MKR | 0.001919081394841 | | 0.001919081394841 |
| | | | MOB | 1,078.496560664190000 | | 1,078.496560664190000 |
| | | | MTA | 17,561.051583370000000 | | 17,561.051583370000000 |
| | | | NEAR | 2,250.200000000000000 | | 2,250.200000000000000 |
| | | | NFT (348635077994357951/THE HILL BY FTX #43918) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 157.000000000000000 | | 157.000000000000000 |
| | | | OXY | 1,729.320223460000000 | | 1,729.320223460000000 |
| | | | PAXG | 11.422338633393000 | | 11.422338633393000 |
| | | | ROOK | 71.886746700580000 | | 71.886746700580000 |
| | | | RUNE | 0.036415873000000 | | 0.036415873000000 |
| | | | SOL | 0.048485207829319 | | 0.048485207829319 |
| | | | SRM | 62,299.038217820000000 | | 62,299.038217820000000 |
| | | | SRM_LOCKED | 632.400210090000000 | | 632.400210090000000 |
| | | | SUSHI | 2,231.500000005000000 | | 2,231.500000005000000 |
| | | | SXP | 134,338.692481766000000 | | 134,338.692481766000000 |
| | | | SXPHALF | 0.002440139385000 | | 0.002440139385000 |
| | | | TOMO | 1,474.866026998000000 | | 1,474.866026998000000 |
| | | | TRU | 122,528.119538040000000 | | 122,528.119538040000000 |
| | | | TRX | 59,832.181895157100000 | | 59,832.181895157100000 |
| | | | TRY | 202.852900838202000 | | 202.852900838202000 |
| | | | TRYB | 8,883.662969028720000 | | 8,883.662969028720000 |
| | | | TSLA | 23.988427620000000 | | 23.988427620000000 |
| | | | TSLAPRE | 0.000000003817885 | | 0.000000003817885 |
| | | | UBXT | 74,957.971417180000000 | | 74,957.971417180000000 |
| | | | UNI | 77.084326548749200 | | 77.084326548749200 |
| | | | USD | 75,150.156463396400000 | | 75,150.156463396400000 |
| | | | USDT | 1,807.127485565740000 | | 1,807.127485565740000 |
| | | | USTC | 1,123.995068460080000 | | 1,123.995068460080000 |
| | | | VETBEAR | 20,120,084.092078000000000 | | 20,120,084.092078000000000 |
| | | | VETBULL | 542,284.008724303000000 | | 542,284.008724303000000 |
| | | | WBTC | 0.085292083533126 | | 0.085292083533126 |
| | | | WRX | 4,386.059140470000000 | | 4,386.059140470000000 |
| | | | XAUT | 0.250758970779000 | | 0.250758970779000 |
| | | | XRP | 75,920.270140797300000 | | 75,920.270140797300000 |
| | | | XRPBEAR | 534,000,898.988900000000000 | | 534,000,898.988900000000000 |
| | | | XRPBULL | 22,989,000.763814000000000 | | 22,989,000.763814000000000 |
| | | | XTZBEAR | 57,330,047.558625000000000 | | 57,330,047.558625000000000 |
| | | | XTZBULL | 23,553,409.036126500000000 | | 23,553,409.036126500000000 |
| | | | YFI | 0.237340283162405 | | 0.237340283162405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10659 | Name on file | FTX Trading Ltd. | FTT | 25.317963860000000 | FTX Trading Ltd. | 25.317963860000000 |
| | | | USD | 0.842669292730000 | | 0.842669292730000 |
| | | | USDT | 40,656.120000000000000 | | 167,690.848904337000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 534 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 6.832596572571680 |
| | | | ETH | | | 102.208059784614000 |
| | | | ETHW | | | 73.348911319757700 |
| | | | FIDA | | | 0.677133910000000 |
| | | | SOL | | | 4,401.836679481430000 |
| | | | SRM | | | 198,830.993791490000000 |
| | | | SRM_CUSTOM | | | 3,640,011.388473350000000 |
| | | | USD | 3,000,000.000000000000000 | | 2,636,613.422521610000000 |
| | | | USDT | | | 0.529416345391938 |
| | | | XRP | | | 371,505.056192958000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66166 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003828206 |
| | | | DAI | | | 0.001871940000000 |
| | | | ETH | | | 0.000000004062853 |
| | | | ETHW | | | 0.000224964062853 |
| | | | SOL | | | 0.000000000950989 |
| | | | USD | 282,890.900000000000000 | | 282,890.897504611000000 |
| | | | USDT | | | 0.000000026773480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27582 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000649000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 443,084.390364180000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3323 | Name on file | FTX Trading Ltd. | BTC | 0.129933660000000 | FTX Trading Ltd. | 0.129933659738540 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM | 75.640884000000000 | | 75.640884000000000 |
| | | | CREAM-PERP | | | -75.700000000000000 |
| | | | DOGE | 46.461404540000000 | | 46.461404536732800 |
| | | | ETH | 0.000649075000000 | | 0.000649074701410 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | -0.000000000000001 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | 1.700988006000000 | | 1.700988005933530 |
| | | | FTT | 25.500000000000000 | | 25.500000000000000 |
| | | | SOL | 2.006935345000000 | | 2.006935344771140 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | 0.001027261000000 | | 0.001027260535080 |
| | | | UNI | 0.001027261000000 | | 0.000000009736050 |
| | | | USD | | | 559,350.403816610000000 |
| | | | USDT | 1,059.005407000000000 | | 1,059.005407362410000 |
| | | | XMR-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1742 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.0000000000000275 |
| | | | AVAX-PERP | | | 0.0000000000001818 |
| | | | BTC | | | 0.0000004659250 |
| | | | BTC-PERP | | | 0.0000000000000011 |
| | | | ETH-PERP | | | -0.0000000000000056 |
| | | | EUR | | | 516,544.7647202460000000 |
| | | | FLOW-PERP | | | 0.0000000000000275 |
| | | | FTT | | | 0.0000001125090100 |
| | | | FTT-PERP | | | -0.0000000000000999 |
| | | | LTC-PERP | | | 0.0000000000000056 |
| | | | LUNC-PERP | | | 0.0000000000001818 |
| | | | SOL-PERP | | | 0.0000000001121732 |
| | | | USD | 532,608.5200000000000000 | | 0.3822241110339520 |
| | | | USDT | | | 0.0000000006477469 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22850 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000007 | FTX Trading Ltd. | 0.0000000000000007 |
| | | | BTC | 0.0000000015260000 | | 0.0000000015260000 |
| | | | BTC-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20201112 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20201209 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20201220 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000035846000 | | 0.0000000035846000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 26.0158481956847000 | | 26.0158481956847000 |
| | | | TRUMP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | TRUMPFEBWIN | 0.5207728000000000 | | 0.5207728000000000 |
| | | | TSM | 31.6672669006904000 | | 31.6672669006904000 |
| | | | USD | 63.5295250099956100 | | 63.5295250099956100 |
| | | | USDT | | | 54,783.9101446805000000 |
| | | | XRP | 0.0000000006539480 | | 0.0000000006539480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69244 | Name on file | FTX Trading Ltd. | AURY | 0.0000000010000000 | FTX Trading Ltd. | 0.0000000010000000 |
| | | | AXS | 0.0000000010000000 | | 0.0000000010000000 |
| | | | AXS-PERP | 0.0000000003015000 | | 0.0000000003015000 |
| | | | BNB | 0.0028168145791980 | | 0.0028168145791980 |
| | | | BNB-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BTC | 1.0000391069255930 | | 75.5852101247674900 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000005 | | 0.0000000000000005 |
| | | | BTC-PERP | 0.0000000000000226 | | 0.0000000000000226 |
| | | | CEL | 0.0000000011185615 | | 0.0000000011185615 |
| | | | CRV | 0.2438855400000000 | | 0.2438855400000000 |
| | | | DAI | 0.0052780996566693 | | 0.0052780996566693 |
| | | | DFL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | DYDX-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | ETH | 0.0015135856877220 | | 0.0015135856877220 |
| | | | ETH-PERP | 0.0000000000000000 | | -0.0000000000000491 |
| | | | ETHW | 0.0022248043212767 | | 0.0022248043212767 |
| | | | EUR | 0.0006577000000000 | | 0.0006577000000000 |
| | | | FLOW-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | FTT | 25.1175530200000000 | | 25.1175530200000000 |
| | | | FTT-PERP | 0.0000000000000275 | | 0.0000000000000275 |
| | | | LTC | 0.0007941500000000 | | 0.0007941500000000 |
| | | | LUNA2 | 0.0041972383100000 | | 0.0041972383100000 |
| | | | LUNA2_LOCKED | 0.0097935572230000 | | 0.0097935572230000 |
| | | | LUNC-PERP | 0.0000000000000000 | | -0.0000000000003637 |
| | | | SAI | | | 1.0000000000000000 |
| | | | SOL | 0.0000000015090702 | | 0.0000000015090702 |
| | | | SOL-PERP | 0.0000000000505590 | | 0.0000000000505590 |
| | | | SRM | 13.9694854700000000 | | 13.9694854700000000 |
| | | | SRM_LOCKED | 5,299.4871470300000000 | | 5,299.4871470300000000 |
| | | | SUSHI | 0.0000000010000000 | | 0.0000000010000000 |
| | | | TRX | 0.0007830000000000 | | 0.0007830000000000 |
| | | | USD | 95,208.5647805865900000 | | -1,439,924.5967489300000000 |
| | | | USDT | 0.6638183261021810 | | 0.6638183261021810 |
| | | | USTC | 0.5941394351794210 | | 0.5941394351794210 |
| | | | WBTC | 0.0000000392225438 | | 0.0000000392225438 |
| | | | XAUT | 0.0000566560000000 | | 0.0000566560000000 |
| | | | XAUT-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | XRP | 0.0836201841447727 | | 1.0836201841447727 |
| | | | YFI | 0.0000000000858280 | | 0.0000000000858280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35400 | Name on file | FTX Trading Ltd. | BTC | 0.0000000006816210 | FTX Trading Ltd. | 0.0000000006816210 |
| | | | DOGE | 0.0000000008547170 | | 0.0000000008547170 |
| | | | ETH | | | 0.0000003966566739 |
| | | | ETHW | | | 0.0000003966566739 |
| | | | FTT | 1,000.0527829409100000 | | 1,000.0527829409100000 |
| | | | NFT (299933322210284062/FTX EU - WE ARE HERE! #234066) | | | 1.0000000000000000 |
| | | | NFT (310724514135780363/FTX AU - WE ARE HERE! #10781) | | | 1.0000000000000000 |
| | | | NFT (341978165388608187/FTX EU - WE ARE HERE! #234058) | | | 1.0000000000000000 |
| | | | NFT (371225106121603878/FTX AU - WE ARE HERE! #10793) | | | 1.0000000000000000 |
| | | | NFT (434949345702670762/FTX AU - WE ARE HERE! #23940) | | | 1.0000000000000000 |
| | | | NFT (457828996245019373/FTX SWAG PACK #268) | | | 1.0000000000000000 |
| | | | NFT (468049886266602704/THE HILL BY FTX #28864) | | | 1.0000000000000000 |
| | | | NFT (475311155227946277/FTX EU - WE ARE HERE! #234063) | | | 1.0000000000000000 |
| | | | SOL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SRM | 250.9455025600000000 | | 250.9455025600000000 |
| | | | SRM_LOCKED | 2,006.8322125800000000 | | 2,006.8322125800000000 |
| | | | USD | 1,013.0404015237800000 | | 1,013.0404015237800000 |
| | | | USDT | | | 142,880.3144408700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39724 | Name on file | FTX Trading Ltd. | AVAX | 263.2456226090440000 | FTX Trading Ltd. | 263.2456226090440000 |
| | | | BNB | | | 0.0074482113120000 |
| | | | DOT | | | 12,504.7666596843000000 |
| | | | ETH | 0.0007000028664510 | | 0.0007000028664510 |
| | | | ETHW | 0.0007000203000000 | | 0.0007000203000000 |
| | | | EUR | 0.0000000000870863 | | 0.0000000000870863 |
| | | | FTT | 102.6810148200000000 | | 102.6810148200000000 |
| | | | GALA | 60,600.0000000000000000 | | 60,600.0000000000000000 |
| | | | LUNA2 | 2.1902474330000000 | | 2.1902474330000000 |
| | | | LUNA2_LOCKED | 5.1105773440000000 | | 5.1105773440000000 |
| | | | LUNC | 476,930.9898613710000000 | | 476,930.9898613710000000 |
| | | | SOL | | | 186.7191643487370000 |
| | | | USD | 0.7938067990087960 | | 0.7938067990087960 |
| | | | USDT | | | 1,833.4500488054100000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to match the Debtor's books and records.

| 3624 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -0.00000000000009 |
| | | | FTT | | | 0.00000000701360 |
| | | | HKD | | | 0.00000000689231 5 |
| | | | USD | 202,737.04000000000000 | | 182,703.51424448100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64996 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 283.835127388591000 |
| | | | BTC | | | 0.779812832684415 |
| | | | CEL | 81,569.469438692200000 | | 81,569.469438692200000 |
| | | | CHZ | 28,377.482654947400000 | | 28,377.482654947400000 |
| | | | ETH | | | 3.142701159804590 |
| | | | ETHW | | | 3.128656090560020 |
| | | | EUR | 115,261.824784248000000 | | 115,261.824784248000000 |
| | | | LTC | | | 42.561602957729500 |
| | | | LUNA2 | 0.028811277820000 | | 0.028811277820000 |
| | | | LUNA2_LOCKED | 0.067226314923000 | | 0.067226314923000 |
| | | | LUNC | 6,273.716404328250000 | | 6,273.716404328250000 |
| | | | MANA | 12,600.426286660000000 | | 12,600.426286660000000 |
| | | | RUNE | 3,508.641656050070000 | | 3,508.641656050070000 |
| | | | SNX | | | 17,298.941069965000000 |
| | | | SOL | | | 198.501830153110000 |
| | | | USD | 15,173.237887163500000 | | 15,173.237887163500000 |
| | | | XRP | 33,552.262330503800000 | | 33,552.262330503800000 |
| | | | YFI | 3.453136437689210 | | 3.453136437689210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1824 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 33.600000000000000 |
| | | | ETH | | | 52.352000000000000 |
| | | | ETHW | | | 52.352000000000000 |
| | | | LINK | | | 4,073.947900000000000 |
| | | | SOL | | | 537.000000000000000 |
| | | | USD | 737,133.210000000000000 | | 90,487.118168119200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 47 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 2.000073450000000 |
| | | | ETH | | | 15.001101890000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SUSHI | | | 1.000073450000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 474,997.000000000000000 | | 426,268.785812682000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 4707* | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | MATIC | | | 1.000000000000000 |
| | | | TRX | | | 0.011452000000000 |
| | | | USD | 197,177.000000000000000 | | 197,177.421113340000000 |
| | | | USDT | | | 0.710000001749607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59180 | Name on file | FTX Trading Ltd. | ALT-20190927 | 0.000000000000011 | FTX Trading Ltd. | 0.000000000000011 |
| | | | ALT-20191227 | -0.000000000000028 | | -0.000000000000028 |
| | | | AURY | 321.112969810000000 | | 321.112969810000000 |
| | | | AVAX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BAL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB | 11.401998160711600 | | 11.401998160711600 |
| | | | BTC | | | 1.490805466262000 |
| | | | BTC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.076000060670458 | | 0.076000060670458 |
| | | | EXCH-20191227 | -0.000000000000049 | | -0.000000000000049 |
| | | | EXCH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTT | 0.087881300320360 | | 0.087881300320360 |
| | | | LUNC-PERP | -0.000000005966285 | | -0.000000005966285 |
| | | | MATIC | 3,641.855850000000000 | | 3,641.855850000000000 |
| | | | MID-20191227 | -0.000000000000056 | | -0.000000000000056 |
| | | | MID-PERP | 0.000000000000025 | | 0.000000000000025 |
| | | | MTA | 2,845.000000000000000 | | 2,845.000000000000000 |
| | | | RAY | 729,009.491440199000000 | | 729,009.491440199000000 |
| | | | RUNE | 432.585066079679000 | | 432.585066079679000 |
| | | | SHIT-20190927 | 0.000000000000003 | | 0.000000000000003 |
| | | | SHIT-20191227 | 0.000000000000038 | | 0.000000000000038 |
| | | | SHIT-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | SOL | 5.150000008116690 | | 5.150000008116690 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SRM | 2,999.992767880000000 | | 2,999.992767880000000 |
| | | | SRM_LOCKED | 4.811917120000000 | | 4.811917120000000 |
| | | | USD | 322,613.167910182000000 | | 322,613.167910182000000 |
| | | | USDT | 149,616.972641441000000 | | 149,616.972641441000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83497 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.769329669091800 |
| | | | ETH | | | 10.013355820830700 |
| | | | LUNA2 | 4.417150091000000 | | 4.417150091000000 |
| | | | LUNA2_LOCKED | 10.306683550000000 | | 10.306683550000000 |
| | | | LUNC | 961,843.732145300000000 | | 961,843.732145300000000 |
| | | | TRX | | | 2.210336239818740 |
| | | | USD | 0.248859299971976 | | 0.248859299971976 |
| | | | USDT | | | 38,735.543805334600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85355 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.031872790000000 |
| | | | BTC | | | 2.606097567000000 |
| | | | DOGE | | | 0.873778000000000 |
| | | | MANA | | | 0.701795000000000 |
| | | | MATIC | | | 0.033551540000000 |
| | | | SOL | | | 0.009754875000000 |
| | | | TRX | | | 3.284000000000000 |
| | | | USD | Undetermined* | | 230,179.748797615000000 |
| | | | USDT | | | 0.000000000471206 |
| | | | XRP | | | 0.476098770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3117 | Name on file | FTX Trading Ltd. | USD | 307,838.940000000000000 | West Realm Shires Services Inc. | 307,838.949213399000000 |

4707*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtors submit that the customer asserted quantities and fiat grossly overstate the quantities and holdings from the Debtor identified in the Asserted Claims. Accordingly, the Debtors seek to reduce such customer's claims to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim | Name | Debtor | Ticker | Asserted Qty | Debtor | Modified Qty |
|---|---|---|---|---|---|---|
| 48781 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000014 |
| | | | ATOM-20210924 | 0.0000000000000000 | | 0.0000000000000013 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000056 |
| | | | AVAX-20210924 | 0.0000000000000000 | | 0.0000000000000113 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000055 |
| | | | BTC | 0.0000000000000000 | | 0.0000000000350000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000170 |
| | | | GVX-PERP | 0.0000000000000000 | | 0.0000000000000170 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000156 |
| | | | ETH-0624 | 0.0000000000000000 | | 0.0000000000000055 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000051 |
| | | | EUR | 13,046,799.0000000000000000 | | 25,149.0560675154000000 |
| | | | FTT | 0.0000000000000000 | | 29.9957250000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000056 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000055 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000014 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000113 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000052 |
| | | | NEO-PERP | 0.0000000000000000 | | 0.0000000000000170 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000113 |
| | | | SOL-20211231 | 0.0000000000000000 | | 0.0000000000000085 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000028 |
| | | | USD | 0.0000000000000000 | | 15,704.1174000000000000 |
| | | | XTZ-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim | Name | Debtor | Ticker | Asserted Qty | Debtor | Modified Qty |
|---|---|---|---|---|---|---|
| 728 | Name on file | FTX Trading Ltd. | BTC | 20.2930063700000000 | FTX Trading Ltd. | 10.0000000000000000 |
| | | | EUR | | | 0.0000000600000000 |
| | | | KIN | | | 1.0000000000000000 |
| | | | RAY | 3,034.1907740000000000 | | 3,034.1907430000000000 |
| | | | SOL | 565.6424164500000000 | | 21.7421646089630000 |
| | | | USD | | | 187,207.9422323550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim | Name | Debtor | Ticker | Asserted Qty | Debtor | Modified Qty |
|---|---|---|---|---|---|---|
| 40696 | Name on file | FTX Trading Ltd. | BTC | 2.5552054214125600 | FTX Trading Ltd. | 2.5552054214125600 |
| | | | ETH | 15.7798874533630000 | | 15.7798874533630000 |
| | | | ETHW | 15.6776222040294000 | | 15.6776222040294000 |
| | | | FTT | 510.9715895916010000 | | 510.9715895916010000 |
| | | | SGD | 0.0000000326864196 | | 0.0000000326864196 |
| | | | SRM | 15.1831755400000000 | | 15.1831755400000000 |
| | | | SRM_LOCKED | 143.9368244600000000 | | 143.9368244600000000 |
| | | | USD | 0.0000000200970064 | | 0.0000000200970064 |
| | | | USDT | 0.0000037521297336 | | 0.0000037521297336 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Debtor | Modified Qty |
|---|---|---|---|---|---|---|
| 71129 | Name on file | West Realm Shires Services Inc. | USD | 360,000.0000000000000000 | West Realm Shires Services Inc. | 360,004.2808378400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Debtor | Modified Qty |
|---|---|---|---|---|---|---|
| 50090 | Name on file | FTX Trading Ltd. | ALT-20200327 | -0.0000000000000007 | FTX Trading Ltd. | -0.0000000000000007 |
| | | | ALT-PERP | 0.0000000000000004 | | 0.0000000000000004 |
| | | | AMPL | 0.6191516150295760 | | 0.6191516150295760 |
| | | | APE-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | ASD-PERP | -0.0000000000011709 | | -0.0000000000011709 |
| | | | ATOM-20200327 | 0.0000000000000875 | | 0.0000000000000875 |
| | | | ATOM-PERP | 0.0000000000002728 | | 0.0000000000002728 |
| | | | AVAX-PERP | 0.0000000000002614 | | 0.0000000000002614 |
| | | | BCH-20200327 | 0.0000000000000005 | | 0.0000000000000005 |
| | | | BCH-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BNB | | | 1.5639315687604600 |
| | | | BNB-20200327 | 0.0000000000000099 | | 0.0000000000000099 |
| | | | BNB-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BOBA-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | BSV-20200327 | -0.0000000000000024 | | -0.0000000000000024 |
| | | | BSV-PERP | -0.0000000000000006 | | -0.0000000000000006 |
| | | | BTC | 0.0106951068321380 | | 0.0106951068321380 |
| | | | BTC-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BTMX-20200327 | 0.0000000000133070 | | 0.0000000000133070 |
| | | | CREAM-PERP | 0.0000000000000049 | | 0.0000000000000049 |
| | | | DAI | 0.0000000001305288 | | 0.0000000001305288 |
| | | | DODO-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | DOT-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | DRGN-20191227 | -0.0000000000000019 | | -0.0000000000000019 |
| | | | DRGN-20200327 | -0.0000000000000005 | | -0.0000000000000005 |
| | | | DRGN-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | EOS-20200327 | -0.0000000000000454 | | -0.0000000000000454 |
| | | | EOS-PERP | 0.0000000000025011 | | 0.0000000000025011 |
| | | | ETC-20200327 | -0.0000000000000227 | | -0.0000000000000227 |
| | | | ETH | 0.3717143061426300 | | 0.3717143061426300 |
| | | | ETH-20191227 | -0.0000000000000003 | | -0.0000000000000003 |
| | | | ETH-20200327 | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ETH-PERP | -0.0000000000000632 | | -0.0000000000000632 |
| | | | ETHW | 0.3717143060308000 | | 0.3717143060308000 |
| | | | EUR | 44,547.1619889516700000 | | 44,547.1619889516700000 |
| | | | EXCH-20191227 | 0.0000000000000002 | | 0.0000000000000002 |
| | | | EXCH-20200327 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | FTT | 1,302.6023473363500000 | | 1,302.6023473363500000 |
| | | | FTT-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | GME | 0.0000000100000000 | | 0.0000000100000000 |
| | | | GMEPRE | 0.0000000001852833 | | 0.0000000001852833 |
| | | | GST-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | HOOD | 0.0000000045417801 | | 0.0000000045417801 |
| | | | HT-20200327 | 0.0000000000032315 | | 0.0000000000032315 |
| | | | HT-PERP | 0.0000000000007872 | | 0.0000000000007872 |
| | | | LINK-20200327 | -0.0000000000000909 | | -0.0000000000000909 |
| | | | LINK-PERP | 0.0000000000000540 | | 0.0000000000000540 |
| | | | LTC-20191227 | -0.0000000000000397 | | -0.0000000000000397 |
| | | | LTC-20200327 | 0.0000000000000540 | | 0.0000000000000540 |
| | | | LTC-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LUNC-PERP | -0.0000000000003581 | | -0.0000000000003581 |
| | | | MID-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | -0.0000000000000079 | | -0.0000000000000079 |
| | | | MOB-PERP | -0.0000000000000284 | | -0.0000000000000284 |
| | | | OKB-20200327 | -0.0000000000002074 | | -0.0000000000002074 |
| | | | OKB-PERP | 0.0000000000002017 | | 0.0000000000002017 |
| | | | POLIS-PERP | 0.0000000000002046 | | 0.0000000000002046 |
| | | | RNDR-PERP | 0.0000000000000738 | | 0.0000000000000738 |
| | | | SHIT-20200327 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | SHIT-PERP | 0.0000000000000017 | | 0.0000000000000017 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL-PERP | -0.00000000000142 | | | -0.00000000000142 |
| | | | SRM | 121.17926167000000 | | | 121.17926167000000 |
| | | | SRM_LOCKED | 608.89129957000000 | | | 608.89129957000000 |
| | | | TOMO-20200327 | -0.00000000009265 | | | -0.00000000009265 |
| | | | TOMO-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | TONCOIN-PERP | 0.00000000001705 | | | 0.00000000001705 |
| | | | TRX | 154,124.00000000000000 | | | 154,124.00000000000000 |
| | | | TRYB-20200327 | -0.00000000011709 | | | -0.00000000011709 |
| | | | TRYB-PERP | 0.00000000026943 | | | 0.00000000026943 |
| | | | UNI-PERP | -0.00000000007048 | | | -0.00000000007048 |
| | | | USD | 552,906.64473921200000 | | | 552,906.64473921200000 |
| | | | USDT | | | | 0.00000045028233 |
| | | | XTZ-20200327 | 0.00000000000085 | | | 0.00000000000085 |
| | | | XTZ-PERP | -0.00000000001158 | | | -0.00000000001158 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11467 | Name on file | FTX Trading Ltd. | 1INCH | 0.640795788403750 | | FTX Trading Ltd. | 0.640795788403750 |
| | | | AAPL | 0.000066418270440 | | | 0.000066418270440 |
| | | | APT | 123.936288864379000 | | | 123.936288864379000 |
| | | | ATOM | | | | 3,000.012020753880000 |
| | | | AVAX | 5.003112026106680 | | | 5.003112026106680 |
| | | | BCH | | | | 0.000229495403060 |
| | | | BNB | 0.003407564402280 | | | 0.003407564402280 |
| | | | BTC | 0.010134608460400 | | | 0.010134608460400 |
| | | | CEL | 0.011434011179581 | | | 0.011434011179581 |
| | | | CRO | 0.042300000000000 | | | 0.042300000000000 |
| | | | DOT | | | | 0.739926932282096 |
| | | | ETH | | | | 34.070767230146400 |
| | | | ETHW | 0.000148770180909 | | | 0.000148770180909 |
| | | | EUR | 861.329128604800000 | | | 861.329128604800000 |
| | | | FTT | 11,741.405203000000000 | | | 11,741.405203000000000 |
| | | | GMT | | | | 0.769048795089300 |
| | | | GMX | 0.000000100000000 | | | 0.000000100000000 |
| | | | GST | 10.123001990000000 | | | 10.123001990000000 |
| | | | LUNA2 | 2.390848883631000 | | | 2.390848883631000 |
| | | | LUNA2_LOCKED | 5.578647396205600 | | | 5.578647396205600 |
| | | | LUNC | 0.000000124116740 | | | 0.000000124116740 |
| | | | MATIC | 0.000000010000000 | | | 0.000000010000000 |
| | | | NEAR | 0.000000100000000 | | | 0.000000100000000 |
| | | | NFT (3506720468857399400/FTX CRYPTO CUP 2022 KEY #16105) | | | | 1.000000000000000 |
| | | | OXY | 337.000000000000000 | | | 337.000000000000000 |
| | | | PYPL | 0.000102417507790 | | | 0.000102417507790 |
| | | | RAY | | | | 0.852318377690480 |
| | | | SLRS | 0.009125000000000 | | | 0.009125000000000 |
| | | | SNX | | | | 0.078994204741450 |
| | | | SOL | 0.013480651203907 | | | 0.013480651203907 |
| | | | SQ | 0.000033943184540 | | | 0.000033943184540 |
| | | | SRM | 118.415201590000000 | | | 118.415201590000000 |
| | | | SRM_LOCKED | 2,045.193084690000000 | | | 2,045.193084690000000 |
| | | | TRX | | | | 44.296783164602600 |
| | | | UNI | 0.000000010000000 | | | 0.000000010000000 |
| | | | USD | 6,745.094670018810000 | | | 6,745.094670018810000 |
| | | | USDT | | | | 2,956.523106340440000 |
| | | | USTC | 0.274020000000000 | | | 0.274020000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 1,366.000000000000000 |
| | | | AAVE-PERP | | | | 31.150000000000000 |
| | | | ADA-PERP | | | | 77,385.000000000000000 |
| | | | ALGO-PERP | | | | 15,502.000000000000000 |
| | | | APE-PERP | | | | 690.500000000000000 |
| | | | AR-PERP | | | | 110.100000000000000 |
| | | | ATOM-PERP | | | | 644.860000000000000 |
| | | | AUDIO-PERP | | | | 2,024.700000000000000 |
| | | | AVAX-PERP | | | | 659.100000000000000 |
| | | | BAL-PERP | | | | 82.040000000000000 |
| | | | BAT-PERP | | | | 3,294.000000000000000 |
| | | | BCH-PERP | | | | 42.177000000000000 |
| | | | BIT-PERP | | | | 2,345.000000000000000 |
| | | | BSV-PERP | | | | 42.080000000000000 |
| | | | BTC-PERP | | | | 2.327300000000000 |
| | | | BTT-PERP | | | | 2,096,000,000.000000000000000 |
| | | | CAKE-PERP | | | | 319.200000000000000 |
| | | | CELO-PERP | | | | 1,030.800000000000000 |
| | | | CEL-PERP | | | | 932.500000000000000 |
| | | | CHZ-PERP | | | | 11,760.000000000000000 |
| | | | COMP-PERP | | | | 15.074900000000000 |
| | | | CRO-PERP | | | | 55,460.000000000000000 |
| | | | CRV-PERP | | | | 1,238.000000000000000 |
| | | | CVX-PERP | | | | 154.000000000000000 |
| | | | DASH-PERP | | | | 24.210000000000000 |
| | | | DOGE-PERP | | | | 300,571.000000000000000 |
| | | | DOT-PERP | | | | 2,557.700000000000000 |
| | | | DYDX-PERP | | | | 289.900000000000000 |
| | | | EGLD-PERP | | | | 52.330000000000000 |
| | | | ENJ-PERP | | | | 2,187.000000000000000 |
| | | | ENS-PERP | | | | 56.700000000000000 |
| | | | EOS-PERP | | | | 2,217.500000000000000 |
| | | | ETC-PERP | | | | 302.400000000000000 |
| | | | ETH-PERP | | | | 29.819000000000000 |
| | | | FIL-PERP | | | | 676.700000000000000 |
| | | | FLOW-PERP | | | | 2,279.690000000000000 |
| | | | FLUX-PERP | | | | 619.000000000000000 |
| | | | FTM-PERP | | | | 5,603.000000000000000 |
| | | | FXS-PERP | | | | 147.900000000000000 |
| | | | GALA-PERP | | | | 16,600.000000000000000 |
| | | | GLMR-PERP | | | | 946.000000000000000 |
| | | | GMT-PERP | | | | 1,292.000000000000000 |
| | | | GRT-PERP | | | | 16,261.000000000000000 |
| | | | HBAR-PERP | | | | 53,614.000000000000000 |
| | | | HNT-PERP | | | | 288.900000000000000 |
| | | | HOT-PERP | | | | 390,500.000000000000000 |
| | | | HT-PERP | | | | 289.450000000000000 |
| | | | ICP-PERP | | | | 587.270000000000000 |
| | | | ICX-PERP | | | | 1,958.000000000000000 |
| | | | IMX-PERP | | | | 1,259.000000000000000 |
| | | | INJ-PERP | | | | 170.000000000000000 |
| | | | IOST-PERP | | | | 51,470.000000000000000 |
| | | | KAVA-PERP | | | | 677.400000000000000 |
| | | | KLAY-PERP | | | | 6,810.000000000000000 |
| | | | KNC-PERP | | | | 361.100000000000000 |
| | | | KSM-PERP | | | | 19.730000000000000 |
| | | | LDO-PERP | | | | 1,580.000000000000000 |
| | | | LINK-PERP | | | | 1,086.000000000000000 |
| | | | LRC-PERP | | | | 2,752.000000000000000 |
| | | | LTC-PERP | | | | 157.940000000000000 |
| | | | MANA-PERP | | | | 3,997.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | MATIC-PERP | | | | 19,555.000000000000000 |
| | | | MINA-PERP | | | | 1,590.000000000000000 |
| | | | MKR-PERP | | | | 1.976000000000000 |
| | | | NEAR-PERP | | | | 1,803.000000000000000 |
| | | | NEO-PERP | | | | 154.200000000000000 |
| | | | OMG-PERP | | | | 307.800000000000000 |
| | | | ONE-PERP | | | | 27,030.000000000000000 |
| | | | ONT-PERP | | | | 1,932.000000000000000 |
| | | | OP-PERP | | | | 474.000000000000000 |
| | | | PUNDIX-PERP | | | | 561.700000000000000 |
| | | | QTUM-PERP | | | | 229.000000000000000 |
| | | | REN-PERP | | | | 2,203.000000000000000 |
| | | | RNDR-PERP | | | | 653.300000000000000 |
| | | | ROSE-PERP | | | | 11,121.000000000000000 |
| | | | RUNE-PERP | | | | 659.700000000000000 |
| | | | RVN-PERP | | | | 26,020.000000000000000 |
| | | | SAND-PERP | | | | 3,312.000000000000000 |
| | | | SC-PERP | | | | 112,200.000000000000000 |
| | | | SCRT-PERP | | | | 402.000000000000000 |
| | | | SHIB-PERP | | | | 1,299,500.000000000000000 |
| | | | SKL-PERP | | | | 8,794.000000000000000 |
| | | | SLP-PERP | | | | 87,470.000000000000000 |
| | | | SNX-PERP | | | | 529.800000000000000 |
| | | | SOL-PERP | | | | 787.790000000000000 |
| | | | SRM-PERP | | | | 819.000000000000000 |
| | | | SUSHI-PERP | | | | 419.500000000000000 |
| | | | SXP-PERP | | | | 1,098.623100000000000 |
| | | | UNI-PERP | | | | 1,667.100000000000000 |
| | | | USD | | 397,866.430000000000000 | | | 14,714.011755440900000 |
| | | | VET-PERP | | | | 159,040.000000000000000 |
| | | | WAVES-PERP | | | | 218.500000000000000 |
| | | | XEM-PERP | | | | 19,644.000000000000000 |
| | | | XLM-PERP | | | | 56,209.000000000000000 |
| | | | XMR-PERP | | | | 39.970000000000000 |
| | | | XRP-PERP | | | | 104,850.000000000000000 |
| | | | XTZ-PERP | | | | 1,982.512000000000000 |
| | | | YFI-PERP | | | | 0.068000000000000 |
| | | | ZEC-PERP | | | | 28.700000000000000 |
| | | | ZIL-PERP | | | | 33,050.000000000000000 |
| | | | ZRX-PERP | | | | 1,862.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14 | Name on file | West Realm Shires Services Inc. | USD | | 229,697.270000000000000 | West Realm Shires Services Inc. | 229,697.275428934000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1974 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | | | | 0.000038100495190 |
| | | | ETH | | | | 0.006663573826810 |
| | | | ETHW | | | | 0.106804687200870 |
| | | | FTT | | | | 29.994300000000000 |
| | | | MATIC | | | | 0.489695043608960 |
| | | | SOL | | | | 0.009962398293950 |
| | | | USD | | 365,374.000000000000000 | | | 365,374.000912008000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71124 | Name on file | FTX Trading Ltd. | SOL | | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | SRM | | 192,771.242895700000000 | | 192,771.242895700000000 |
| | | | SRM_LOCKED | | 2,452,310.281471980000000 | | 0.000000000000000 |
| | | | SRM_LOCKED | | | | 2,452,310.281471980000000 |
| | | | USD | | | | 0.002000009012702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1693 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 1.080462000000000 |
| | | | ALGO | | | | 489.000835000000000 |
| | | | BCH | | | | 21.223015970000000 |
| | | | BRZ | | | | 679.999530000000000 |
| | | | BTC | | | | -0.000076402835573 |
| | | | DOGE | | | | 210,860.843367204000000 |
| | | | DOT | | | | 445.160115995224000 |
| | | | ETH | | | | 40.851058679451500 |
| | | | ETHW | | | | 72.933015385380000 |
| | | | EUR | | | | 3,043.298357178500000 |
| | | | FTT | | | | 329.993355000000000 |
| | | | LINK | | | | 0.099869305369875 |
| | | | LTC | | | | 143.464769757272000 |
| | | | SOL | | | | 0.000000009547080 |
| | | | SUSHI | | | | 28.002010000000000 |
| | | | TRX | | | | 0.002861000000000 |
| | | | TRYB | | | | 950.845759956500000 |
| | | | UNI | | | | 101.100496837463000 |
| | | | USD | | 598,629.680000000000000 | | | 134,217.252501060000000 |
| | | | USDT | | | | 269,149.481241260000000 |
| | | | WBTC | | | | 6.000557676291800 |
| | | | XRP | | | | 30,344.206282427900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 548 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | APE-PERP | | | | 0.000000000001818 |
| | | | BCH-PERP | | | | -0.000000000000273 |
| | | | BNB-PERP | | | | -0.000000000000694 |
| | | | BTC | | | | 1.773979663000000 |
| | | | BTC-1230 | | | | -0.000000000000007 |
| | | | BTC-PERP | | | | -0.000000000000006 |
| | | | DOT-PERP | | | | -0.000000000000909 |
| | | | EOS-PERP | | | | -0.000000000029103 |
| | | | ETC-PERP | | | | 0.000000000005798 |
| | | | ETH | | | | 0.050000000000000 |
| | | | ETH-1230 | | | | -0.000000000000120 |
| | | | ETH-PERP | | | | 0.000000000000056 |
| | | | ETHW | | | | 0.050000000000000 |
| | | | FTT | | | | 25.095231000000000 |
| | | | LINK-PERP | | | | -0.000000000001364 |
| | | | LTC-PERP | | | | -0.000000000000014 |
| | | | NEAR-PERP | | | | -0.000000000003637 |
| | | | SOL-PERP | | | | -0.000000000002728 |
| | | | TRX | | | | 0.000975000000000 |
| | | | USD | | 3,274,684.630000000000000 | | | 3,180,400.455268090000000 |
| | | | USDT | | | | 67,748.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6633 | Name on file | FTX Trading Ltd. | AAVE | | 0.007000000000000 | FTX Trading Ltd. | 0.007000000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AGLD | 1,872.96280600000000000 | | 1,872.96280600000000000 |
| | | | ATLAS | 0.86320000000000000 | | 0.86320000000000000 |
| | | | ATOM-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | AVAX | 0.08700000000000000 | | 0.08700000000000000 |
| | | | BADGER | 0.00367500000000000 | | 0.00367500000000000 |
| | | | BCH | 0.00319626000000000 | | 0.00319626000000000 |
| | | | BTC | 3.84394958000000000 | | 3.84394958000000000 |
| | | | CRV | 0.68536000000000000 | | 0.68536000000000000 |
| | | | DAI | 66,937.92918800000000000 | | 66,937.92918800000000000 |
| | | | DOGE | | | 41,312.85169382700000000 |
| | | | DYDX | 0.02501200000000000 | | 0.02501200000000000 |
| | | | ETH | | | 65.91006993256080000 |
| | | | ETHW | 0.00073091217988100 | | 0.00073091217988100 |
| | | | FTM | 0.81740000000000000 | | 0.81740000000000000 |
| | | | GODS | 0.05313800000000000 | | 0.05313800000000000 |
| | | | GRT | 0.60000000000000000 | | 0.60000000000000000 |
| | | | HXRO | 16,136.11600000000000000 | | 16,136.11600000000000000 |
| | | | IMX | 831.35033000000000000 | | 831.35033000000000000 |
| | | | LINK | 3,749.15617843029000000 | | 3,749.15617843029000000 |
| | | | LTC | 0.00853569000000000 | | 0.00853569000000000 |
| | | | MATIC | -3,669.68277878649000000 | | -3,669.68277878649000000 |
| | | | OMG | 0.41360000000000000 | | 0.41360000000000000 |
| | | | OXY | 0.52048000000000000 | | 0.52048000000000000 |
| | | | RAY | 1,777.51909975000000000 | | 1,777.51909975000000000 |
| | | | REN | 0.30000000000000000 | | 0.30000000000000000 |
| | | | SRM | 238.75737758000000000 | | 238.75737758000000000 |
| | | | SRM_LOCKED | 4.41445402000000000 | | 4.41445402000000000 |
| | | | SUSHI | 0.45438000000000000 | | 0.45438000000000000 |
| | | | SXP | 0.03022321000000000 | | 0.03022321000000000 |
| | | | UNI | 0.03148200000000000 | | 0.03148200000000000 |
| | | | USD | -158,627.46347898900000000 | | -158,627.46347898900000000 |
| | | | USDT | 27,997.05026691790000000 | | 27,997.05026691790000000 |
| | | | VGX | 1,190.78562000000000000 | | 1,190.78562000000000000 |
| | | | XRP | 0.75000000000000000 | | 0.75000000000000000 |
| | | | YFI | -0.12436304276243600 | | -0.12436304276243600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1162 | Name on file | FTX Trading Ltd. | AAVE | 0.00987574000000000 | FTX Trading Ltd. | 0.00987613314297500 |
| | | | AMPL | 0.10361857000000000 | | 0.09966768575560200 |
| | | | ATOM | 457.16676460000000000 | | 467.35878137633200000 |
| | | | ATOM-0930 | | | -0.00000000000000113 |
| | | | ATOM-PERP | | | 0.00000000000000170 |
| | | | AXS-1230 | | | 200.00000000000000000 |
| | | | BCH | 3.11246547000000000 | | 3.11792868691488800 |
| | | | BCH-1230 | | | 20.00000000000000000 |
| | | | BNB | 21.11111347000000000 | | 21.11843847905710000 |
| | | | BNB-PERP | | | -0.00000000000000028 |
| | | | BOBA | 1.01685554000000000 | | 1.01685554000000000 |
| | | | BOLSONARO2022 | | | 0.00000000000000653 |
| | | | BRZ | | | 0.00000001116431630 |
| | | | BTC | 7.16296874000000000 | | 7.26297475795079000 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-1230 | | | -3.33320000000000000 |
| | | | BTC-PERP | | | -6.02290000000000000 |
| | | | CAKE-PERP | | | 127.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000909 |
| | | | CHZ | 0.90630000000000000 | | 0.90630000000000000 |
| | | | CHZ-1230 | | | 45,520.00000000000000000 |
| | | | DYDX | 0.00272250000000000 | | 0.00272250000000000 |
| | | | ETH | 48.45836090000000000 | | 50.01430921336640000 |
| | | | ETH-0624 | | | 0.00000000000000003 |
| | | | ETH-0930 | | | -0.00000000000000003 |
| | | | ETH-1230 | | | -0.00000000000000003 |
| | | | ETH-PERP | | | -10.30600000000000000 |
| | | | ETHW | 107.95769207000000000 | | 107.95769207049600000 |
| | | | EUR | 0.91422932000000000 | | 0.91422939550254000 |
| | | | FIL-1230 | | | 300.00000000000000000 |
| | | | FTT | 219.89516570000000000 | | 219.89535695000000000 |
| | | | FTT-PERP | | | -0.00000000000000056 |
| | | | GBP | 23.87220937000000000 | | 0.87209365426257100 |
| | | | GRT | 0.08222634000000000 | | 0.08233308863404000 |
| | | | GRT-PERP | | | 2,863.00000000000000000 |
| | | | LINK | 0.23213550000000000 | | 0.27329437842191000 |
| | | | LINK-1230 | | | 225.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000454 |
| | | | LTC | 0.00457087000000000 | | 0.00457088412060000 |
| | | | LTC-0325 | | | 0.00000000000000028 |
| | | | LTC-1230 | | | 232.42000000000000000 |
| | | | LUNA2 | 4.35942208000000000 | | 4.35942083000000000 |
| | | | LUNA2 LOCKED | 10.17984860000000000 | | 10.17984860000000000 |
| | | | LUNA2_LOCKED | | | 10.17198486000000000 |
| | | | LUNC | 949,276.33690000000000000 | | 949,273.33685220000000000 |
| | | | MANA | 647.00300850000000000 | | 547.00300850000000000 |
| | | | MATIC | 1,965.74452700000000000 | | 1,967.44370563700000000 |
| | | | NEXO | 1,000.04750000000000000 | | 1,000.04750000000000000 |
| | | | OMG | 4,379.99977100000000000 | | 4,386.29668694876000000 |
| | | | OMG-PERP | | | -0.00000000000000909 |
| | | | PAXG | 2.00001000000000000 | | 2.00001002500000000 |
| | | | POLIS | 0.70186350000000000 | | 0.70186350000000000 |
| | | | POLIS-PERP | | | 372.00000000000000000 |
| | | | SAND | 382.00193500000000000 | | 387.00193500000000000 |
| | | | SHIB | 51,522.25000000000000000 | | 51,522.25000000000000000 |
| | | | SLP | 0.14040000000000000 | | 0.14040000000000000 |
| | | | SLP-PERP | | | 21,060.00000000000000000 |
| | | | SOL | 57.85734700000000000 | | 58.03829227658700 |
| | | | SOL-PERP | | | 0.00000000000000056 |
| | | | SUSHI | 0.33799293000000000 | | 0.33799293199686000 |
| | | | TRX | 980,709.66230000000000000 | | 984,200.05469524000000000 |
| | | | TRX-PERP | | | -100,000.00000000000000000 |
| | | | USD | 108,920.29400000000000000 | | 253,150.90824558100000000 |
| | | | USDT | 59,180.91439000000000000 | | 39,263.72554192810000000 |
| | | | XRP | 31,972.20748000000000000 | | 31,973.00062236390000000 |
| | | | YGG | | | 369.00184500000000000 |
| | | | YOG | 369.00184500000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80023 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 10.00006000000000000 |
| | | | BTC-PERP | | | 0.01110000000000091 |
| | | | DOT-PERP | | | 0.00000000000000909 |
| | | | ETH | | | 95.61725816000000000 |
| | | | ETH-PERP | | | 0.00000000000000909 |
| | | | ETHW | | | 273.50180200000000000 |
| | | | LUNC-PERP | | | 0.00000000000000909 |
| | | | SOL-PERP | | | -0.00000000000000568 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | Undetermined* | | | 162,654.815544130000000 |
| | | | USDT | | | | 1,663,703.551524340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10209 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000004214988 | | | 0.000000004214988 |
| | | | BNB | | | | 1,145.898890307020000 |
| | | | BNB-PERP | -0.000000000000653 | | | -0.000000000000653 |
| | | | BOBA-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | BTC | 0.000000006894854 | | | 0.000000006894854 |
| | | | BTC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | CRV | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETH | 0.000992203400148 | | | 0.000992203400148 |
| | | | ETH-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | FTM | 0.000000003051082 | | | 0.000000003051082 |
| | | | FTT | 1,000.234795175060000 | | | 1,000.234795175060000 |
| | | | LINK | 0.000000000792920 | | | 0.000000000792920 |
| | | | LUA | 152,552.199826180000000 | | | 152,552.199826180000000 |
| | | | LUNA2_LOCKED | 66,209.295720000000000 | | | 66,209.295720000000000 |
| | | | MATIC | 0.755214289645825 | | | 0.755214289645825 |
| | | | NEAR-PERP | -0.000000000011823 | | | -0.000000000011823 |
| | | | SOL | 0.000000005726670 | | | 0.000000005726670 |
| | | | SRM | 8.275981270000000 | | | 8.275981270000000 |
| | | | SRM_LOCKED | 156.618303240000000 | | | 156.618303240000000 |
| | | | TRX | 0.001284000000000 | | | 0.001284000000000 |
| | | | USD | 639,004.958179225000000 | | | 639,004.958179225000000 |
| | | | USDT | 0.007975115511998 | | | 0.007975115511998 |
| | | | USTC | 0.000000000469780 | | | 0.000000000469780 |
| | | | WBTC | | | | 2.623974982354070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1738 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BNB | | | | 0.000000004156902 |
| | | | BTC | | | | 0.000001787000000 |
| | | | ETH | | | | 0.000291010000000 |
| | | | ETHW | | | | 0.000291012003744 |
| | | | FTT | | | | 26.205445490000000 |
| | | | RUNE | | | | 0.000000006000000 |
| | | | TRX | | | | 3,420.749501020000000 |
| | | | USD | | | | 0.085991119098044 |
| | | | USDT | 265.505000000000000 | | | 264,512.100309379000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25598 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000008926400 | | | 0.000000008926400 |
| | | | ATLAS | 60,000.300000000000000 | | | 60,000.300000000000000 |
| | | | AVAX | 0.000000001567613 | | | 0.000000001567613 |
| | | | AVAX-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | BCH | | | | 170.458366259106000 |
| | | | BNB | 0.000000000287040 | | | 0.000000000287040 |
| | | | BTC | 2.100682463974100 | | | 2.100682463974100 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000358 | | | 0.000000000000358 |
| | | | CEL-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | DEFI-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | DOGE | 20.491793256196400 | | | 20.491793256196400 |
| | | | DYDX-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ENS-PERP | 0.000000000006682 | | | 0.000000000006682 |
| | | | ETH | | | | 401.125274179247900 |
| | | | ETH-PERP | 0.000000000000037 | | | 0.000000000000037 |
| | | | ETHW | 51.716022240904900 | | | 51.716022240904900 |
| | | | FIDA | 0.021496650000000 | | | 0.021496650000000 |
| | | | FIDA_LOCKED | 16.423441040000000 | | | 16.423441040000000 |
| | | | FLM-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | FTM | 0.000000007750520 | | | 0.000000007750520 |
| | | | FTT | 1,000.000000005730000 | | | 1,000.000000005730000 |
| | | | FTT-PERP | 5.833.300000000000000 | | | 5.833.300000000000000 |
| | | | HT | 0.000000003475040 | | | 0.000000003475040 |
| | | | ICP-PERP | 0.000000000000198 | | | 0.000000000000198 |
| | | | IMX | 10,346.390129000000000 | | | 10,346.390129000000000 |
| | | | IP3 | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | LINK | 0.000000001682280 | | | 0.000000001682280 |
| | | | LTC | | | | 470.316140789783000 |
| | | | LUNA2 | 47.770737790000000 | | | 47.770737790000000 |
| | | | LUNA2_LOCKED | 111.465054800000000 | | | 111.465054800000000 |
| | | | LUNC | 0.000000000040520 | | | 0.000000000040520 |
| | | | MER | 2,000.010000000000000 | | | 2,000.010000000000000 |
| | | | OXY | 1,000.001785000000000 | | | 1,000.001785000000000 |
| | | | OXY-PERP | -0.000000000000341 | | | -0.000000000000341 |
| | | | PERP | 528.492117330000000 | | | 528.492117330000000 |
| | | | POLIS | 600.000000000000000 | | | 600.000000000000000 |
| | | | POLIS-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | PSY | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | RAY | 1,020.000000002110000 | | | 1,020.000000002110000 |
| | | | RUNE-PERP | 0.000000000006682 | | | 0.000000000006682 |
| | | | SLRS | 116,570.150810000000000 | | | 116,570.150810000000000 |
| | | | SOL | 1,020.000000000000000 | | | 1,020.000000000000000 |
| | | | SOL-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | SRM | 2,020.000000000000000 | | | 2,020.000000000000000 |
| | | | SRM_LOCKED | 4,481.230748150000000 | | | 4,481.230748150000000 |
| | | | STG | 24,074.333330000000000 | | | 24,074.333330000000000 |
| | | | TOMO | 0.000000007199300 | | | 0.000000007199300 |
| | | | TRX | 0.000249000000000 | | | 0.000249000000000 |
| | | | UBXT | 645,718.510290000000000 | | | 645,718.510290000000000 |
| | | | UNI | 0.000000005806340 | | | 0.000000005806340 |
| | | | USD | 649,014.789295826000000 | | | 649,014.789295826000000 |
| | | | USDT | | | | 794.828662024030000 |
| | | | XRP | | | | 80,055.465831270100000 |
| | | | YFI | 0.000000003514840 | | | 0.000000003514840 |
| | | | ZEC-PERP | -0.000000000000014 | | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1349* | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | USD | 409,952.800000000000000 | | | 0.000000001435132 |
| | | | USDT | | | | 456,857.164036450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer's claim to the modified quantities and amounts.

| 56308 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ALICE-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | BNB | 0.000000000605902 | | | 0.000000000605902 |
| | | | BTC | 36.905700048350000 | | | 36.905700048350000 |
| | | | BTC-PERP | -0.000000000000540 | | | -0.000000000000540 |
| | | | DAI | 0.000000004045971 | | | 0.000000004045971 |
| | | | DOGE | 0.000000002980710 | | | 0.000000002980710 |
| | | | ETH | 0.080000001482904 | | | 0.080000001482904 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-PERP | -0.00000000000000909 | | | -0.00000000000000909 |
| | | | FTM | 0.00000000002894314 | | | 0.00000000002894314 |
| | | | FTT | 1,000.097005267540000 | | | 1,000.097005267540000 |
| | | | GRT | | | | 1.007326820000000 |
| | | | LUNC-PERP | 0.000000000296859 | | | 0.000000000296859 |
| | | | MAPS | 910.799362880000000 | | | 910.799362880000000 |
| | | | MAPS_LOCKED | 121,018.987261440000000 | | | 121,018.987261440000000 |
| | | | MATIC | 0.000000000793432 | | | 0.000000000793432 |
| | | | MOB | 0.000000001061240 | | | 0.000000001061240 |
| | | | NFT (32595419772963125?/NFT) | | | | 1.000000000000000 |
| | | | NFT (43251035533667044?/FTX SWAG PACK #495) | | | | 1.000000000000000 |
| | | | OXY | 2,311.787022890000000 | | | 2,311.787022890000000 |
| | | | OXY_LOCKED | 37,748.091603053000000 | | | 37,748.091603053000000 |
| | | | RAY | 0.000000007212365 | | | 0.000000007212365 |
| | | | RUNE | 0.000000000027000 | | | 0.000000000027000 |
| | | | SOL | 0.049000086559836 | | | 0.049000086559836 |
| | | | SOL-PERP | 0.000000000009094 | | | 0.000000000009094 |
| | | | SRM | 3,483.697871030000000 | | | 3,483.697871030000000 |
| | | | SRM_LOCKED | 862,545.642750230000000 | | | 862,545.642750230000000 |
| | | | TRX | 1.018101874019220 | | | 1.018101874019220 |
| | | | USD | 194,014.261702003000000 | | | 194,014.261702003000000 |
| | | | USDT | 84,315.536483616600000 | | | 84,315.536483616600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 76692 | Name on file | FTX Trading Ltd. | AVAX | 838.864377406654000 | FTX Trading Ltd. | 838.864377406654000 |
|---|---|---|---|---|---|---|
| | | | BTC | 2.260665928127084 | | 2.260665928127084 |
| | | | ETH | 18.282071347356144 | | 18.282071347356144 |
| | | | ETH-PERP | 3.830000000000000 | | 3.830000000000000 |
| | | | ETHW | 18.282071343116144 | | 18.282071343116144 |
| | | | FTT | 1,627.500000000000000 | | 1,627.500000000000000 |
| | | | SOL | 259.343294965659000 | | 259.343294965659000 |
| | | | SRM | 61.912199180000000 | | 61.912199180000000 |
| | | | SRM_LOCKED | 1,271.199977660000000 | | 1,271.199977660000000 |
| | | | SUSHI | 0.000000003502662 | | 0.000000003502662 |
| | | | UNI | 0.000000000636799 | | 0.000000000636799 |
| | | | USD | 228,367.004362596960000 | | 228,887.438633899210000 |
| | | | USDT | | | 15,141.108175405700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 4070 | Name on file | FTX Trading Ltd. | USD | 198,499.050000000000000 | FTX Trading Ltd. | 198,499.091509685000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 15648 | Name on file | FTX Trading Ltd. | BCH | 0.000000007150810 | FTX Trading Ltd. | 28.443630378834100 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000009042354 | | 0.000000007150810 |
| | | | ETH | 0.000000009244440 | | 0.000000009042354 |
| | | | ETHW | 0.000000009244440 | | 0.000000009244440 |
| | | | FTT | 0.246710210000000 | | 0.246710210000000 |
| | | | HT | 78,903.670349849300000 | | 78,903.670349849300000 |
| | | | LTC | 0.000000003636100 | | 0.000000003636100 |
| | | | OKB | 2.574566990000000 | | 7,212.518562977620000 |
| | | | SRM | 15.425433010000000 | | 2.574566990000000 |
| | | | SRM_LOCKED | 11.997600000000000 | | 15.425433010000000 |
| | | | TRX | 2.470866608297960 | | 11.997600000000000 |
| | | | USD | 0.116673587862603 | | 2.470866608297960 |
| | | | USDT | | | 0.116673587862603 |
| | | | XRP | | | 507,709.822831109000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 8 | Name on file | FTX Trading Ltd. | ATOM-0624 | | FTX Trading Ltd. | -0.000000000002472 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | 0.000000000037646 |
| | | | BTC | | | 0.000000006000000 |
| | | | DOT-0325 | | | 0.000000007325 |
| | | | DOT-0624 | | | -0.000000000000696 |
| | | | DOT-PERP | | | -0.000000000003371 |
| | | | ETH-0624 | | | 0.000000006000000 |
| | | | ETH-PERP | | | 0.000000000000066 |
| | | | FTT | | | 25.622488043496500 |
| | | | KAVA-PERP | | | 0.000000000000038 |
| | | | KSM-PERP | | | 0.000000000000056 |
| | | | LUNC-PERP | | | 0.000000000000727 |
| | | | MATIC | | | 0.000000004760000 |
| | | | SOL-0624 | | | -0.000000000000008 |
| | | | SOL-PERP | | | 0.000000000000795 |
| | | | STETH | | | 0.000089073355576 |
| | | | USD | | | 1,400,102.009849770000000 |
| | | | USDC | 1,400,102.010000000000000 | | 0.000000000000009 |
| | | | XTZ-0624 | | | -0.000000000003247 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce customer's claim to the modified quantities and amounts.

| 88217 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000909 | FTX Trading Ltd. | -0.000000000000909 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000001176000 | | 0.000000001176000 |
| | | | BTC-PERP | | | 214.596200000000000 |
| | | | COMP-PERP | | | 0.000000000000511 |
| | | | ETH | 0.000163679500000 | | 0.000163679500000 |
| | | | ETH-PERP | | | 698.282999999998000 |
| | | | ETHW | 0.000163675950000 | | 0.000163675950000 |
| | | | FTT | 0.042556502000000 | | 0.042556502000000 |
| | | | LINK-PERP | | | 0.000000000007275 |
| | | | LUNC-PERP | | | 0.000000000142563 |
| | | | SHIT-PERP | | | -0.000000000000008 |
| | | | SRM | 0.262575180000000 | | 0.262575180000000 |
| | | | SRM_LOCKED | 75.840473080000000 | | 75.840473080000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,167,297.954470010000000 | | -3,115,175.862229980000000 |
| | | | USDC | 249,999.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.005600000000000 | | 0.005600000000000 |
| | | | XTZ-PERP | | | 0.000000000003646 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000001186 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67786 | Name on file | FTX Trading Ltd. | 1INCH | 881.042448501203000 | FTX Trading Ltd. | 881.042448501203000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 28.207500313205600 | | 28.207500313205600 |
| | | | AKRO | 135,313.000000000000000 | | 135,313.000000000000000 |
| | | | ALPHA | | | 2,008.619398379380000 |
| | | | APE | 116.339423251908000 | | 116.339423251908000 |
| | | | ATLAS | 124,000.020000000000000 | | 124,000.020000000000000 |
| | | | AUD | 0.000000019164869 | | 0.000000019164869 |
| | | | AUDIO | 1,425.014250000000000 | | 1,425.014250000000000 |
| | | | AVAX | 0.000000004849330 | | 0.000000004849330 |
| | | | AXS | 24.159364328036600 | | 24.159364328036600 |
| | | | BAL | 50.000250000000000 | | 50.000250000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Tickers | Asserted Ticker Quantity | Modified Ticker Quantity |
|---|---|---|
| BLT | 38.0001900000000000 | 38.0001900000000000 |
| BNB | 0.0000000164054620 | 0.0000000164054620 |
| BOBA | 132.1813397500000000 | 132.1813397500000000 |
| BTC | 3.2324328134848540 | 3.2324328134848540 |
| BTC-PERP | 0.2599999999999999 | 0.2599999999999999 |
| C98 | 339.0016950000000000 | 339.0016950000000000 |
| COMP | 20.7910241173000000 | 20.7910241173000000 |
| CREAM | 11.5700251000000000 | 11.5700251000000000 |
| CRO | 220.0011000000000000 | 220.0011000000000000 |
| CRO-PERP | 600.0000000000000000 | 600.0000000000000000 |
| CRV | 1,020.0051000000000000 | 1,020.0051000000000000 |
| DFL | 850.0042500000000000 | 850.0042500000000000 |
| DOGE | 0.0000000494916210 | 0.0000000494916210 |
| DOGEBULL | 0.0000000005000000 | 0.0000000005000000 |
| DYDX | 521.8026090000000000 | 521.8026090000000000 |
| ENJ | 3,364.0168200000000000 | 3,364.0168200000000000 |
| ENS | 22.0001100000000000 | 22.0001100000000000 |
| ETH | | 103.9851881589660000 |
| ETH-PERP | 10.0000000000000000 | 103.9851881589660000 |
| ETHW | 103.7802120940670000 | 103.7802120940670000 |
| FTM | | 4,194.9381485200600000 |
| FTT | 555.2743286012230000 | 555.2743286012230000 |
| FXS | 10.0000500000000000 | 10.0000500000000000 |
| GODS | 300.0015000000000000 | 300.0015000000000000 |
| GRT | | 5,240.3572160328500000 |
| IMX | 140.1007005000000000 | 140.1007005000000000 |
| INDI | 500.0000000000000000 | 500.0000000000000000 |
| IP3 | 1,500.0000000000000000 | 1,500.0000000000000000 |
| LINK | 957.4408110908830000 | 957.4408110908830000 |
| LOOKS | 107.3308767031270000 | 107.3308767031270000 |
| LTC | 0.0000000005443480 | 0.0000000005443480 |
| LUNA2 | 194.2568149000000000 | 194.2568149000000000 |
| LUNA2_LOCKED | 453.2659013000000000 | 453.2659013000000000 |
| LUNC | 1,686.7625144905700000 | 1,686.7625144905700000 |
| MAPS | 2,000.0000000000000000 | 2,000.0000000000000000 |
| MATIC | 5,332.2781867988700000 | 5,332.2781867988700000 |
| MKR | | 3.2943040276657600 |
| MNGO | 900.0045000000000000 | 900.0045000000000000 |
| MOB | 86.0000000000000000 | 86.0000000000000000 |
| MSOL | 0.0000000031704020 | 0.0000000031704020 |
| NEAR | 110.0005000000000000 | 110.0005000000000000 |
| NFT (53194679167487394)/THE HILL BY FTX #36394) | | 1.0000000000000000 |
| OMG | | 139.1346907013650000 |
| POLIS | 1,800.0000000000000000 | 1,800.0000000000000000 |
| PSY | 659.0032950000000000 | 659.0032950000000000 |
| REN | 3,862.3595256501300000 | 3,862.3595256501300000 |
| RUNE | 317.3642849779370000 | 317.3642849779370000 |
| SAND | 500.0025000000000000 | 500.0025000000000000 |
| SGD | 0.0000000072852390 | 0.0000000072852390 |
| SNX | | 399.0682497936180000 |
| SOL | 919.0696088374440000 | 919.0696088374440000 |
| SRM | 127.1109620700000000 | 127.1109620700000000 |
| SRM_LOCKED | 54.3913254500000000 | 54.3913254500000000 |
| STG | 1,000.0050000000000000 | 1,000.0050000000000000 |
| SUSHI | 517.9975145199580000 | 517.9975145199580000 |
| SXP | 1,029.2694845373500000 | 1,029.2694845373500000 |
| TRU | 2,330.0116500000000000 | 2,330.0116500000000000 |
| TRX | 0.0000000039765000 | 0.0000000039765000 |
| TULIP | 15.0000750000000000 | 15.0000750000000000 |
| UNI | 1,371.8094276324800000 | 1,371.8094276324800000 |
| USD | -32,786.8139562580000000 | -32,786.8139562580000000 |
| USDT | | 0.1205474023002710 |
| USTC | 27,496.8945235345000000 | 27,496.8945235345000000 |
| VET-PERP | 20,000.0000000000000000 | 20,000.0000000000000000 |
| WBTC | 0.0000000088847490 | 0.0000000088847490 |
| YFI | 0.4805812001085600 | 0.4805812001085600 |
| YGG | 50.0002500000000000 | 50.0002500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 73717 | Name on file | FTX Trading Ltd. | AAVE | 50.1913228704439000 | FTX Trading Ltd. | 50.1913228704439000 |
| | | | ADA-1230 | -80,662.0000000000000000 | | -80,662.0000000000000000 |
| | | | ALCX-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | AMPL | 0.0000000000241905 | | 0.0000000000241905 |
| | | | ATOM | 7,000.0440510000000000 | | 7,000.0440510000000000 |
| | | | AUDIO-PERP | 0.0000000000029103 | | 0.0000000000029103 |
| | | | AVAX | 1,018.8009489351700000 | | 1,018.8009489351700000 |
| | | | AVAX-1230 | -250.0000000000000000 | | -250.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | BAND | 1,375.0353391172400000 | | 1,375.0353391172400000 |
| | | | BAND-PERP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | BAO | 0.0000000010000000 | | 0.0000000010000000 |
| | | | BCH-1230 | -470.5360000000000000 | | -470.5360000000000000 |
| | | | BNBBEAR | 28,546,626,620.0000000000000000 | | 28,546,626,620.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000270 | | 0.0000000000000270 |
| | | | BTC | 0.0000001129169664 | | 0.0000001129169664 |
| | | | BTC-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | CEL | 0.0458104425592920 | | 0.0458104425592920 |
| | | | CEL-0325 | 0.0000000000001818 | | 0.0000000000001818 |
| | | | CEL-PERP | 0.0000000000007275 | | 0.0000000000007275 |
| | | | COMP-PERP | 0.0000000000000142 | | 0.0000000000000142 |
| | | | CREAM-20200925 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | CREAM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | DAI | 0.0805721700000000 | | 0.0805721700000000 |
| | | | DMG-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | DYDX | 0.0911597600000000 | | 0.0911597600000000 |
| | | | EOS-0624 | 0.0000000000001364 | | 0.0000000000001364 |
| | | | EOS-PERP | 0.0000000000058207 | | 0.0000000000058207 |
| | | | ETH | 100.0010086550000000 | | 100.0010086550000000 |
| | | | ETH-0325 | 0.0000000000000004 | | 0.0000000000000004 |
| | | | ETH-PERP | 0.0000000000000511 | | 0.0000000000000511 |
| | | | ETHW | 0.0000099950000000 | | 0.0000099950000000 |
| | | | EUR | 55,841.5043197359000000 | | 55,841.5043197359000000 |
| | | | FIL-20210625 | -0.0000000000000113 | | -0.0000000000000113 |
| | | | FIL-PERP | 0.0000000000000795 | | 0.0000000000000795 |
| | | | FTT | 1,000.0412815483000000 | | 1,000.0412815483000000 |
| | | | HTBEAR | 1,693,479.7538000000000000 | | 1,693,479.7538000000000000 |
| | | | HXRO | 27,197.2383875000000000 | | 27,197.2383875000000000 |
| | | | ICP-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | LTC-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | LUNA2 | 1,024.5287210000000000 | | 1,024.5287210000000000 |
| | | | LUNC-PERP | -0.0000000001491571 | | -0.0000000001491571 |
| | | | MID-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-20200925 | 0.0000000000000004 | | 0.0000000000000004 |
| | | | MKR-PERP | 0.0000000000000034 | | 0.0000000000000034 |
| | | | MNGO | 650,245.1830000000000000 | | 650,245.1830000000000000 |
| | | | MNGO-PERP | 505,910.0000000000000000 | | 505,910.0000000000000000 |
| | | | MOB | 0.0000000434925 | | 0.0000000434925 |
| | | | MTA | 4,487.7417475000000000 | | 4,487.7417475000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NEAR-PERP | -0.000000000002188 | | -0.000000000002188 |
| | | | PERP-PERP | -0.000000000009909 | | -0.000000000009909 |
| | | | ROOK | 20.18449496000000000 | | 20.18449496000000000 |
| | | | ROOK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | RUNE-20200925 | -0.000000000003637 | | -0.000000000003637 |
| | | | RUNE-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | SHIT-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | SNX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SOL | 0.003996558504106 | | 0.003996558504106 |
| | | | SOL-PERP | -19,611.98000000000000 | | -19,611.98000000000000 |
| | | | SRM | 3.669160340000000 | | 3.669160340000000 |
| | | | SRM_LOCKED | 1,988.333253680000000 | | 1,988.333253680000000 |
| | | | STETH | 0.000000005843996 | | 0.000000005843996 |
| | | | USD | 875,393.142855158000000 | | 875,393.142855158000000 |
| | | | USDT | 0.000000006636151 | | 0.000000006636151 |
| | | | YFI | 4.992267190031060 | | 4.992267190031060 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII | 0.000293260000000 | | 0.000293260000000 |
| | | | YFII-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | YFI-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ZECBULL | 45,318.751674000000000 | | 45,318.751674000000000 |
| | | | ZEC-PERP | 0.000000000000113 | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 986 | Name on file | FTX Trading Ltd. | BTC | 62.249034940000000 | FTX Trading Ltd. | 62.249197728275000 |
| | | | ETH | 0.001574150000000 | | 0.001574150000000 |
| | | | ETHW | 0.000531300000000 | | 0.000531300000000 |
| | | | TRX | 0.000285000000000 | | 0.000285000000000 |
| | | | USD | 23.576171056016000 | | 23.576171056016000 |
| | | | USDT | 1.035660000008840 | | 1.035660000008840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1449 | Name on file | FTX Trading Ltd. | ADABULL | 193.778500290000000 | FTX Trading Ltd. | 193.778500290000000 |
| | | | ATOMBULL | 3,653,387.865000000000000 | | 3,653,387.865000000000000 |
| | | | BTC | 0.223527767103600 | | 0.223527767103600 |
| | | | DOT | 0.028115000000000 | | 0.028115000000000 |
| | | | ETH | 0.681762160000000 | | 0.681762160000000 |
| | | | ETHBULL | 34.064935920000000 | | 34.064935920000000 |
| | | | ETHW | 2.084223960000000 | | 2.084223960000000 |
| | | | MATICBULL | 133,655.509300000000000 | | 133,655.509300000000000 |
| | | | SHIB | 55,553,840.000000000000000 | | 55,553,840.000000000000000 |
| | | | SOL | 108.437096500000000 | | 108.437096500000000 |
| | | | UNI | 0.048599000000000 | | 0.048599000000000 |
| | | | USD | 280,000.000000000000000 | | 74.972172847246300 |
| | | | XRPBULL | 64.390000000000000 | | 64.390000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42854 | Name on file | FTX Trading Ltd. | AMPL | 0.000000001855817 | FTX Trading Ltd. | 0.000000001855817 |
| | | | AVAX | 130.369593609919000 | | 130.369593609919000 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | 8AND | 0.000000001796330 | | 0.000000001796330 |
| | | | BNB | 25.860862198299900 | | 25.860862198299900 |
| | | | BTC | 15.749444925730631 | | 15.749444925730631 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | C98 | 0.234353000000000 | | 0.234353000000000 |
| | | | ETH | 105.102528857050000 | | 105.102528857050000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ETHW | 0.000000036192703 | | 0.000000036192703 |
| | | | FTM | 0.000000014309230 | | 0.000000014309230 |
| | | | FTT | 150.372639027385000 | | 150.372639027385000 |
| | | | PAXG | 0.000000001000000 | | 0.000000001000000 |
| | | | REN | 0.000000005340801 | | 0.000000005340801 |
| | | | RSR | 0.000000004485770 | | 0.000000004485770 |
| | | | RUNE | 0.000000009993748 | | 0.000000009993748 |
| | | | SOL | 0.001435206553913 | | 0.001435206553913 |
| | | | SRM | 48.992983540000000 | | 48.992983540000000 |
| | | | SRM_LOCKED | 10,201.423398440000000 | | 10,201.423398440000000 |
| | | | USD | 46,021.772315747300000 | | 46,021.772315747300000 |
| | | | USDT | 0.004654525533471 | | 0.004654525533471 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 1369 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 73.015069586831300 |
| | | | BTC-PERP | | | -0.000000000000493 |
| | | | DOGE | | | 82,563,191.624177200000000 |
| | | | DOGE-PERP | | | 14,870,673.000000000000000 |
| | | | ETH | | | 0.000000001000000 |
| | | | FTT | | | 2.007034620000000 |
| | | | LINK-PERP | | | -0.000000000007275 |
| | | | LUNA2 | | | 338.662741300000000 |
| | | | LUNA2_LOCKED | | | 790.213063000000000 |
| | | | LUNC | | | 73,744,524.928432000000000 |
| | | | SHIB | | | 129,983,884.437.206000000000000 |
| | | | SLP | | | 231,040.000000000000000 |
| | | | USD | 10,708,884.090000000000000 | | 214,834.051908669000000 |
| | | | USDT | | | 63,994.148186837200000 |
| | | | XRP | | | 53,552.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 11500 | Name on file | FTX EU Ltd. | AAVE | 244.751023136998000 | FTX Trading Ltd. | 244.751023136998000 |
| | | | AAVE-20201225 | -0.000000000000227 | | -0.000000000000227 |
| | | | AAVE-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | ALCK | 0.000940700000000 | | 0.000940700000000 |
| | | | ALPHA | 0.371260000000000 | | 0.371260000000000 |
| | | | ATOM-20200925 | -0.000000000000341 | | -0.000000000000341 |
| | | | ATOM-20201125 | -0.000000000000176 | | -0.000000000000176 |
| | | | BABA | 1,915.865699100000000 | | 1,915.865699100000000 |
| | | | BAL | 0.004667180000000 | | 0.004667180000000 |
| | | | BCH-PERP | -0.000000000000068 | | -0.000000000000068 |
| | | | BNB | 409.286011616719000 | | 409.286011616719000 |
| | | | BNB-20210326 | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BNT | 0.092201370383547 | | 0.092201370383547 |
| | | | BSV-20201225 | -0.000000000000014 | | -0.000000000000014 |
| | | | BSV-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | BTC | 23.934326845903000 | | 23.934326845903000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20201225 | -0.000000000000007 | | -0.000000000000007 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CREAM-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | CRV | 3,427.062430320000000 | | 3,427.062430320000000 |
| | | | DAI | 3,669.931538480150000 | | 3,669.931538480150000 |
| | | | DMG-20200925 | -0.000000000001818 | | -0.000000000001818 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | DMG-20201225 | -0.0000000000036637 | | -0.0000000000036637 |
| | | | DMG-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | DOT-20200925 | -0.0000000000000028 | | -0.0000000000000028 |
| | | | DOT-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EMB | 0.9659050000000000 | | 0.9659050000000000 |
| | | | EOS-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | ETC-20200925 | -0.0000000000000227 | | -0.0000000000000227 |
| | | | ETC-20201225 | -0.0000000000000682 | | -0.0000000000000682 |
| | | | ETH | 244.4302041668730000 | | 244.4302041668730000 |
| | | | ETH-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.5224820547277110 | | 0.5224820547277110 |
| | | | EUR | 517,222.4312363240000000 | | 517,222.4312363240000000 |
| | | | FB | 1,355.0470380981800000 | | 1,355.0470380981800000 |
| | | | FB-20210326 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | FIL-20201225 | -0.0000000000000021 | | -0.0000000000000021 |
| | | | FTT | 3,603.2414700500000000 | | 3,603.2414700500000000 |
| | | | FTT-PERP | 0.0000000000000142 | | 0.0000000000000142 |
| | | | GLD | 144.8066626305410000 | | 144.8066626305410000 |
| | | | GOOGL | 184.7178471600000000 | | 184.7178471600000000 |
| | | | HGET | 0.0340400000000000 | | 0.0340400000000000 |
| | | | HNT-20201225 | 0.0000000000000113 | | 0.0000000000000113 |
| | | | HT-20201225 | -0.0000000000000909 | | -0.0000000000000909 |
| | | | KIN | 2,000.0000000000000000 | | 2,000.0000000000000000 |
| | | | KNC | 0.0909533000000000 | | 0.0909533000000000 |
| | | | KNC-PERP | -0.0000000000002273 | | -0.0000000000002273 |
| | | | LINA | 4.0841127500000000 | | 4.0841127500000000 |
| | | | LTC-PERP | -0.0000000000000135 | | -0.0000000000000135 |
| | | | LUNA2 | 0.0146863041100000 | | 0.0146863041100000 |
| | | | LUNA2_LOCKED | 0.0342680429200000 | | 0.0342680429200000 |
| | | | MKR | 0.0009591925000000 | | 0.0009591925000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTA | 0.2968276100000000 | | 0.2968276100000000 |
| | | | NEO-20201225 | 0.0000000000000113 | | 0.0000000000000113 |
| | | | NEO-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | PAXG | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG-20200626 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | PAXG-20200925 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ROOK | 0.0008947000000000 | | 0.0008947000000000 |
| | | | RUNE | 0.0875091250000000 | | 0.0875091250000000 |
| | | | SLV | 2,851.2233480000000000 | | 2,851.2233480000000000 |
| | | | SNX | 0.0556544228722130 | | 0.0556544228722130 |
| | | | SOL | 0.3987592050000000 | | 0.3987592050000000 |
| | | | SRM | 435.8086055600000000 | | 435.8086055600000000 |
| | | | SRM_LOCKED | 2,128.8899058600000000 | | 2,128.8899058600000000 |
| | | | SUSHI | 0.1324383526981500 | | 0.1324383526981500 |
| | | | SXP | 0.0517012300000000 | | 0.0517012300000000 |
| | | | SXP-20200925 | 0.0000000000000909 | | 0.0000000000000909 |
| | | | SXP-20210326 | -0.0000000000000909 | | -0.0000000000000909 |
| | | | THETA-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | TRX | 0.0004800000000000 | | 0.0004800000000000 |
| | | | TSLA-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TWTR | -0.4329409647158 | | -0.4329409647158 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 3,081,348.0426039000000000 | | 3,081,348.0426039000000000 |
| | | | USDT | 166,057.2928124560000000 | | 116,421.2928124560000000 |
| | | | USO | 720.8186649383340000 | | 720.8186649383340000 |
| | | | USTC | 2.0789173300000000 | | 2.0789173300000000 |
| | | | WBTC | 10.7572898445232000 | | 10.7572898445232000 |
| | | | XAUT-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XAUT-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.0005535595986440 | | 0.0005535595986440 |
| | | | YFI-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | ZRX | 0.9429280000000000 | | 0.9429280000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39451 | Name on file | FTX Trading Ltd. | APE | 0.0070244200000000 | FTX Trading Ltd. | 0.0070244200000000 |
| | | | AVAX | 1.0000100000000000 | | 1.0000100000000000 |
| | | | AXS-PERP | -0.0000000000014551 | | -0.0000000000014551 |
| | | | BADGER | 0.0097745300000000 | | 0.0097745300000000 |
| | | | BAL | 0.0066503800000000 | | 0.0066503800000000 |
| | | | BCH | 0.0002700000000000 | | 0.0002700000000000 |
| | | | BNB | 0.0082490055594028 | | 0.0082490055594028 |
| | | | BSV-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | BTC | 0.0000000044110000 | | 0.1116917712851323 |
| | | | BTC-PERP | -0.0000000000000012 | | -0.0000000000000012 |
| | | | DFL | 8.6725000000000000 | | 8.6725000000000000 |
| | | | DOGE | 0.3841000000000000 | | 0.3841000000000000 |
| | | | ETH | 0.0574978106368790 | | 0.0574978106368790 |
| | | | ETHW | 0.0076548892595280 | | 0.0076548892595280 |
| | | | EUR | 0.3547704000000000 | | 0.3547704000000000 |
| | | | FTT | 7,758.7356130000000000 | | 7,758.7356130000000000 |
| | | | GODS | 0.0626230000000000 | | 0.0626230000000000 |
| | | | HKD | 0.4450000000000000 | | 0.4450000000000000 |
| | | | HNT | 0.0223530000000000 | | 0.0223530000000000 |
| | | | HXRO | 0.3119600000000000 | | 0.3119600000000000 |
| | | | MOB | 0.3103300000000000 | | 0.3103300000000000 |
| | | | PAXG-PERP | 0.0000000000000111 | | 0.0000000000000111 |
| | | | POLIS | 0.3267000000000000 | | 0.3267000000000000 |
| | | | RUNE | 0.8429230939960190 | | 0.8429230939960190 |
| | | | SAND | 0.8636999400000000 | | 0.8636999400000000 |
| | | | SOL | 0.7018870000000000 | | 0.7018870000000000 |
| | | | SOS | 3,001.1893000000000000 | | 3,001.1893000000000000 |
| | | | SRM | 32,837.7974816200000000 | | 32,837.7974816200000000 |
| | | | SRM_LOCKED | 3,303,794.6215795000000000 | | 3,303,794.6215795000000000 |
| | | | TLM | 0.6000000000000000 | | 0.6000000000000000 |
| | | | TONCOIN | 841.7262870000000000 | | 841.7262870000000000 |
| | | | TRX | 0.6513170000000000 | | 0.6513170000000000 |
| | | | USD | 273,899.7098875039400000 | | 273,899.7179024040000000 |
| | | | USDT | 46,827.0130492024000000 | | 46,827.0130492024000000 |
| | | | WBTC | 0.0000899237760903 | | 0.0000899237760903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53303 | Name on file | FTX Trading Ltd. | BTC | 0.0000587315513550 | FTX Trading Ltd. | 0.0000587315513550 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DAWN | 0.0936400000000000 | | 0.0936400000000000 |
| | | | ETH | 0.0073400050073600 | | 0.0073400050073600 |
| | | | ETHW | 0.0073400050073600 | | 0.0073400050073600 |
| | | | FTT | 1,000.2095150000000000 | | 1,000.2095150000000000 |
| | | | SRM | 98.3449375200000000 | | 98.3449375200000000 |
| | | | SRM_LOCKED | 796.1236153800000000 | | 796.1236153800000000 |
| | | | TRX | 1.0024520000000000 | | 1.0024520000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 151,475.398547311000000 | | 151,475.398547311000000 |
| | | | USDT | | | 98,758.754511375000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1114 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.087200644534537 |
| | | | BTC | | | 4.656025957000000 |
| | | | FTM | | | 0.340565621690956 |
| | | | FTT | | | 0.091885727462000 |
| | | | HT | | | 3.500000000000000 |
| | | | SOL | | | 0.009394634939644 |
| | | | SRM | | | 0.879140000000000 |
| | | | USD | 203,151.000000000000000 | | 107,775.140586343000000 |
| | | | USDT | | | 0.000000001305133 |
| | | | USTC | | | 0.000000002196634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47079 | Name on file | FTX Trading Ltd. | BTC | 7.579487799205640 | FTX Trading Ltd. | 7.579487799205640 |
| | | | ETH | 34.845627719470400 | | 34.845627719470400 |
| | | | ETH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 127.628627719470000 | | 127.628627719470000 |
| | | | FTM | 2,293.000000000000000 | | 2,293.000000000000000 |
| | | | FTT | 157.165956730122000 | | 157.165956730122000 |
| | | | HNT | 116.600000000000000 | | 116.600000000000000 |
| | | | LINK | 211.646806160000000 | | 211.646806160000000 |
| | | | LUNA2 | 41.959973040000000 | | 41.959973040000000 |
| | | | LUNA2_LOCKED | 97.906603770000000 | | 97.906603770000000 |
| | | | LUNC | 12,541.338316900000000 | | 12,541.338316900000000 |
| | | | SAND | 730.000000000000000 | | 730.000000000000000 |
| | | | SOL | 234.409104980000000 | | 234.409104980000000 |
| | | | UNI | 442.198600000000000 | | 442.198600000000000 |
| | | | USD | 12,768.309928189700000 | | 12,768.309928189700000 |
| | | | USDT | -5,175.468381698220000 | | -5,175.468381698220000 |
| | | | USTC | 5,931.484200000000000 | | 5,931.484200000000000 |
| | | | XRP | 16,363.874181000000000 | | 16,363.874181000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82428 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 2,405.551503763640000 |
| | | | BNB | | | 74.566574541597100 |
| | | | BTC | 8.108144054000000 | | 8.108144054000000 |
| | | | ETH | 90.842543471153200 | | 90.842543471153200 |
| | | | ETHW | 0.000697171153160 | | 0.000697171153160 |
| | | | FTT | 7,944.554624000000000 | | 7,944.554624000000000 |
| | | | HNT | 1,592.358277000000000 | | 1,592.358277000000000 |
| | | | HT | 2.000020000000000 | | 2.000020000000000 |
| | | | LINK | | | 779.373467286475000 |
| | | | SRM | 5.830877040000000 | | 5.830877040000000 |
| | | | SRM_LOCKED | 127.729122960000000 | | 127.729122960000000 |
| | | | SUSHI | 7,708.607090000000000 | | 7,708.607090000000000 |
| | | | UNI | 5,516.355163000000000 | | 5,516.355163000000000 |
| | | | USD | 11.469578709230900 | | 11.469578709230900 |
| | | | USDT | 10,000.000000000000000 | | 10,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1012 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -4,456.009999999999000 |
| | | | AVAX-PERP | | | 15,155.200000000000000 |
| | | | FTT | | | 0.000000010000000 |
| | | | GRT-PERP | | | -2,050,694.000000000000000 |
| | | | JASMY-PERP | | | 15,496,800.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000113 |
| | | | QTUM-PERP | | | -0.000000000007617 |
| | | | REEF-PERP | | | 2,892,170.000000000000000 |
| | | | TRX-PERP | | | -1,613,894.000000000000000 |
| | | | USD | 314,011.690000000000000 | | 367,041.740165564000000 |
| | | | USDT | | | 36.805115394262000 |
| | | | XTZ-PERP | | | -0.000000000000909 |
| | | | YFI-PERP | | | 4.166999999999990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1387* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.476010750000000 |
| | | | ETH | | | 70.580817870000000 |
| | | | USD | Undetermined* | | 0.000166486872494 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2507 | Name on file | FTX Trading Ltd. | BCH | 2,500.860000000000000 | FTX Trading Ltd. | 2,500.861993360000000 |
| | | | BITCOIN CASH ( BCH ) | 2,500.860000000000000 | | |
| | | | TRX | | | 0.000011000000000 |
| | | | USDT | | | 0.247186450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1608 | Name on file | FTX Trading Ltd. | KIN | | FTX Trading Ltd. | 5,180,039,044.096510000000000 |
| | | | USD | 280,000.000000000000000 | | 0.041895276324688 |
| | | | USDT | | | 0.000000001542184 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56820 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000006460180 | FTX Trading Ltd. | 0.000000006460180 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB | 0.000000000363836 | | 0.000000000363836 |
| | | | BTC | 13.000098624579300 | | 13.000098624579300 |
| | | | BTC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CREAM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000702584092540 | | 0.000702584092540 |
| | | | ETHW | 0.000000006363603 | | 0.000000006363603 |
| | | | FLOW-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | FTT | 0.027473988553453 | | 0.027473988553453 |
| | | | ROOK | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | | | 0.002537271750000 |
| | | | SRM | 1.855360070000000 | | 1.855360070000000 |
| | | | SRM_LOCKED | 1,002.842521500000000 | | 1,002.842521500000000 |
| | | | TRUMPFEB | -0.000000000029103 | | -0.000000000029103 |
| | | | UNI | 0.000000005093680 | | 0.000000005093680 |
| | | | USD | 610,476.386663411000000 | | 610,476.386663411000000 |
| | | | USDT | 0.000000013631599 | | 0.000000013631599 |
| | | | YFI | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24786 | Name on file | FTX Trading Ltd. | 1INCH | 2,104.042035223290000 | FTX Trading Ltd. | 2,104.042035223290000 |
| | | | ADA-PERP | -51,000.000000000000000 | | -51,000.000000000000000 |
| | | | APE-PERP | -1,450.000000000000000 | | -1,450.000000000000000 |

1387*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AURY | 50.0000000000000000 | | | 50.0000000000000000 |
| | | | AVAX | 0.0000000747909 | | | 0.0000000747909 |
| | | | AVAX-PERP | -400.0000000000000000 | | | -400.0000000000000000 |
| | | | BCH-PERP | -300.0000000000000000 | | | -300.0000000000000000 |
| | | | BITW | 119.9901700000000000 | | | 119.9901700000000000 |
| | | | BNB | 195.6703180031412000 | | | 195.6703180031412000 |
| | | | BNB-PERP | -155.0000000000000000 | | | -155.0000000000000000 |
| | | | BTC | 9.5758494095883360 | | | 9.5758494095883360 |
| | | | BTC-PERP | -5.1000000000000000 | | | -5.1000000000000000 |
| | | | CAD | 100.8324679236190000 | | | 100.8324679236190000 |
| | | | CAKE-PERP | 170.0000000000000000 | | | 170.0000000000000000 |
| | | | CEL | | | | 5,962.0218500546840000 |
| | | | CHZ-PERP | -20,000.0000000000000000 | | | -20,000.0000000000000000 |
| | | | CONV | 100,371.7550000000000000 | | | 100,371.7550000000000000 |
| | | | CRO | 6,004.8074178900000000 | | | 6,004.8074178900000000 |
| | | | DAI | 31,155.5369749950000000 | | | 31,155.5369749950000000 |
| | | | DOGE-PERP | -315,000.0000000000000000 | | | -315,000.0000000000000000 |
| | | | DOT | 827.4731679139180000 | | | 827.4731679139180000 |
| | | | ENJ | 11,000.7671873400000000 | | | 11,000.7671873400000000 |
| | | | EOS-PERP | -2,500.0000000000000000 | | | -2,500.0000000000000000 |
| | | | ETC-PERP | -550.0000000000000000 | | | -550.0000000000000000 |
| | | | ETH | 46.5083861347263000 | | | 46.5083861347263000 |
| | | | ETH-PERP | -18.0000000000000000 | | | -18.0000000000000000 |
| | | | ETHW | 33.0074246327913000 | | | 33.0074246327913000 |
| | | | FTM | 1,600.8462256999400000 | | | 1,600.8462256999400000 |
| | | | FTT | 600.0729050525298000 | | | 600.0729050525298000 |
| | | | GBP | 20.2127390484166000 | | | 20.2127390484166000 |
| | | | GDXJ | 30.0243934302305000 | | | 30.0243934302305000 |
| | | | GLXY | 10.0000000000000000 | | | 10.0000000000000000 |
| | | | KIN | 125,085,489.0762470000000000 | | | 125,085,489.0762470000000000 |
| | | | KSHIB-PERP | -430,000.0000000000000000 | | | -430,000.0000000000000000 |
| | | | LINK | | | | 3,601.2893695006300000 |
| | | | LINK-PERP | -1,650.0000000000000000 | | | -1,650.0000000000000000 |
| | | | LTC-PERP | -380.0000000000000000 | | | -380.0000000000000000 |
| | | | LUNA2 | 0.4723560185000000 | | | 0.4723560185000000 |
| | | | LUNA2_LOCKED | 1.1021640430000000 | | | 1.1021640430000000 |
| | | | LUNC | 101,554.9286312020000000 | | | 101,554.9286312020000000 |
| | | | MATIC | 2,000.7205803396800000 | | | 2,000.7205803396800000 |
| | | | MATIC-PERP | -131,000.0000000000000000 | | | -131,000.0000000000000000 |
| | | | MSOL | 765.0045713123530000 | | | 765.0045713123530000 |
| | | | NEAR | 360.0002500000000000 | | | 360.0002500000000000 |
| | | | PAXG | 23.5413266650000000 | | | 23.5413266650000000 |
| | | | PORT | 650.0032500000000000 | | | 650.0032500000000000 |
| | | | RSR | 116,231.1229506520000000 | | | 116,231.1229506520000000 |
| | | | SNX | | | | 2,118.3089931116800000 |
| | | | SNX-PERP | -7,500.0000000000000000 | | | -7,500.0000000000000000 |
| | | | SOL | 0.0000000865004S | | | 0.0000000865004S |
| | | | SOL-PERP | -290.0000000000000000 | | | -290.0000000000000000 |
| | | | SPELL | 250,000.4155000000000000 | | | 250,000.4155000000000000 |
| | | | SPY | 3.7502258942109000 | | | 3.7502258942109000 |
| | | | SRM | 0.4511078500000000 | | | 0.4511078500000000 |
| | | | SRM_LOCKED | 11.5787128000000000 | | | 11.5787128000000000 |
| | | | STEP | 78.2776314700000000 | | | 78.2776314700000000 |
| | | | STETH | 2.7535280608760500 | | | 2.7535280608760500 |
| | | | STSOL | 300.0047992200000000 | | | 300.0047992200000000 |
| | | | SUSHI-PERP | -11,500.0000000000000000 | | | -11,500.0000000000000000 |
| | | | SXP | 2,501.8082858021200000 | | | 2,501.8082858021200000 |
| | | | TRX | 0.0007260037600000 | | | 0.0007260037600000 |
| | | | UBXT | 150,131.2042092700000000 | | | 150,131.2042092700000000 |
| | | | UBXT_LOCKED | 661.2564121700000000 | | | 661.2564121700000000 |
| | | | UNI | 74.9900734700892000 | | | 74.9900734700892000 |
| | | | USD | 205,941.1334284340000000 | | | 205,941.1334284340000000 |
| | | | USDT | 0.0611649413045180 | | | 0.0611649413045180 |
| | | | USTC | 0.5247807065955850 | | | 0.5247807065955850 |
| | | | XRP-PERP | -17,500.0000000000000000 | | | -17,500.0000000000000000 |
| | | | ZEC-PERP | -215.0000000000000000 | | | -215.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1164 | Name on file | FTX Trading Ltd. | ETH | 0.0000000010000000 | | FTX Trading Ltd. | 0.0000000010000000 |
| | | | MATIC | 342,563.5507725100000000 | | | 342,563.5507725100000000 |
| | | | SOL | 2.0000000000000000 | | | 2.0059924480000000 |
| | | | USD | | | | -78.8632314015960000 |
| | | | USDT | | | | 675.1789479738440000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65016 | Name on file | FTX Trading Ltd. | ALPHA | 4,374.9322292180600000 | | FTX Trading Ltd. | 4,374.9322292180600000 |
| | | | BTC | | | | 0.0838218629920710 |
| | | | BULL | 0.0000000001445000 | | | 0.0000000001445000 |
| | | | CRV | 0.0404135400000000 | | | 0.0404135400000000 |
| | | | DOGE | 0.0000000000733151 | | | 0.0000000000733151 |
| | | | ETH | | | | 10.1058400645311000 |
| | | | ETHW | 10.0509242949239000 | | | 10.0509242949239000 |
| | | | FTT | 2,603.8975415527000000 | | | 2,603.8975415527000000 |
| | | | MOB | 0.0000000006652960 | | | 0.0000000006652960 |
| | | | SOL | 882.8679048800000000 | | | 882.8679048800000000 |
| | | | SRM | 788.9235712300000000 | | | 788.9235712300000000 |
| | | | SRM_LOCKED | 1,307.2078818500000000 | | | 1,307.2078818500000000 |
| | | | SUSHI | 2,813.7138370100000000 | | | 2,813.7138370100000000 |
| | | | USD | 552,292.8791826010000000 | | | 552,292.8791826010000000 |
| | | | USDT | 23.9907767736001000 | | | 23.9907767736001000 |
| | | | WBTC | 0.0000100208434300 | | | 0.0000100208434300 |
| | | | YFI | | | | 0.1591224066558000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13646 | Name on file | FTX Trading Ltd. | BEAR | 62.1300000000000000 | | FTX Trading Ltd. | 62.1300000000000000 |
| | | | BTC | | | | 1.1393388341498900 |
| | | | BTC-PERP | 0.8200000000000000 | | | 0.8200000000000000 |
| | | | BULL | 19.9380966696200000 | | | 19.9380966696200000 |
| | | | ETH | | | | 10.1966218485410000 |
| | | | ETHBULL | 960.9699488226000000 | | | 960.9699488226000000 |
| | | | ETH-PERP | 11.5710000000000000 | | | 11.5710000000000000 |
| | | | ETHW | 28.5858494148541000 | | | 28.5858494148541000 |
| | | | FTT | 663.1833749500000000 | | | 663.1833749500000000 |
| | | | SOL | 189.4093768000000000 | | | 189.4093768000000000 |
| | | | SRM | 4,500.8518165300000000 | | | 4,500.8518165300000000 |
| | | | SRM_LOCKED | 33.8001150900000000 | | | 33.8001150900000000 |
| | | | TRX | 0.0000040000000000 | | | 0.0000040000000000 |
| | | | USD | -9,820.8924550114200000 | | | -9,820.8924550114200000 |
| | | | USDT | | | | 23,871.6167726167000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1360 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | -0.0000000000000113 |
| | | | ALICE-PERP | | | | -0.0000000000003637 |
| | | | APE-PERP | | | | -0.0000000000010913 |
| | | | ATOM-PERP | | | | -0.0000000000045474 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AVAX-PERP | | | | 0.0000000000000909 |
| | | | AXS-PERP | | | | 0.0000000000000454 |
| | | | BADGER-PERP | | | | 0.0000000000001364 |
| | | | BAL-PERP | | | | -0.0000000000001818 |
| | | | BAND-PERP | | | | 0.0000000000004547 |
| | | | BNB-PERP | | | | -0.0000000000000454 |
| | | | CAKE-PERP | | | | 0.0000000000000454 |
| | | | COMP-PERP | | | | 0.0000000000000994 |
| | | | CREAM-PERP | | | | -0.0000000000000227 |
| | | | DOT-PERP | | | | 0.0000000000000682 |
| | | | EGLD-PERP | | | | -0.0000000000000341 |
| | | | ETH | 72.077360390000000 | | | 72.077360393750000 |
| | | | ETH-PERP | | | | -0.0000000000000397 |
| | | | ETHW | 72.077360390000000 | | | 72.077360393750000 |
| | | | FIL-PERP | | | | -0.0000000000001455 |
| | | | FTT | 930.329594280000000 | | | 930.329594280000000 |
| | | | FTT-PERP | | | | -0.0000000000000909 |
| | | | KAVA-PERP | | | | 0.0000000000021827 |
| | | | KNC-PERP | | | | -0.0000000000032741 |
| | | | KSM-PERP | | | | 0.0000000000000454 |
| | | | LINK-PERP | | | | 0.0000000000005456 |
| | | | LTC-PERP | | | | 0.0000000000000056 |
| | | | LUNC-PERP | | | | -0.0000000000013642 |
| | | | MTL-PERP | | | | -0.0000000000003637 |
| | | | NEAR-PERP | | | | 0.0000000000001818 |
| | | | NEO-PERP | | | | 0.0000000000000909 |
| | | | POLIS-PERP | | | | 0.0000000000001364 |
| | | | RUNE-PERP | | | | 0.0000000000007275 |
| | | | SNX-PERP | | | | 0.0000000000002273 |
| | | | SOL-PERP | | | | 0.0000000000005456 |
| | | | SRM | 16.631631740000000 | | | 16.806781150000000 |
| | | | SRM_LOCKED | 151.848260070000000 | | | 151.673218850000000 |
| | | | THETA-PERP | | | | 0.0000000000014551 |
| | | | TOMO-PERP | | | | 0.0000000000014551 |
| | | | TRX | | | | 63,277.000000000000000 |
| | | | UNI-PERP | | | | 0.0000000000000909 |
| | | | USD | 269,315.980000000000000 | | | 237,007.363230680000000 |
| | | | YFII-PERP | | | | 0.0000000000000097 |
| | | | YFI-PERP | | | | 0.0000000000000909 |
| | | | ZEC-PERP | | | | -0.0000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43482 | Name on file | FTX Trading Ltd. | BNB | 520.047731738918000 | | FTX Trading Ltd. | 520.047731738918000 |
| | | | BNB-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BTC | 1.832319531197760 | | | 1.832319531197760 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTT | 846,916.298400000000000 | | | 846,916.298400000000000 |
| | | | CAKE-PERP | 0.0000000000005093 | | | 0.0000000000005093 |
| | | | DOT | | | | 34.991684759757800 |
| | | | ETH | 13.671767604113200 | | | 13.671767604113200 |
| | | | ETH-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | ETHW | 13.423934024065400 | | | 13.423934024065400 |
| | | | FTT | 9,333.010060000000000 | | | 9,333.010060000000000 |
| | | | GMT | 0.035120000000000 | | | 0.035120000000000 |
| | | | GST | 0.060000000000000 | | | 0.060000000000000 |
| | | | HT | | | | 21,807.488679759100000 |
| | | | HT-PERP | -0.0000000000000824 | | | -0.0000000000000824 |
| | | | IMX | 333.000000000000000 | | | 333.000000000000000 |
| | | | LUNA2 | 17.630955410000000 | | | 17.630955410000000 |
| | | | LUNA2_LOCKED | 41.138895960000000 | | | 41.138895960000000 |
| | | | MOB | 2,194.270968370000000 | | | 2,194.270968370000000 |
| | | | SOL | 13.478192923281000 | | | 13.478192923281000 |
| | | | SRM | 10.575603300000000 | | | 10.575603300000000 |
| | | | SRM_LOCKED | 120.464396700000000 | | | 120.464396700000000 |
| | | | TRX | 0.189950919691120 | | | 0.189950919691120 |
| | | | USD | 152,682.205519186000000 | | | 152,682.205519186000000 |
| | | | USDT | 88,561.804493827200000 | | | 88,561.804493827200000 |
| | | | USTC | 2,495.746954162300000 | | | 2,495.746954162300000 |
| | | | XPLA | 0.000550000000000 | | | 0.000550000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12280 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000015399141 | | FTX Trading Ltd. | 0.0000000015399141 |
| | | | AAVE | 0.0000000015130230 | | | 0.0000000015130230 |
| | | | AAVE-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | APE-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | ASD | 0.0000000009338890 | | | 0.0000000009338890 |
| | | | ATOM | 0.0826301611446089 | | | 0.0826301611446089 |
| | | | ATOM-PERP | 0.0000000000000664 | | | 0.0000000000000664 |
| | | | AVAX | | | | 33.474452754591400 |
| | | | AVAX-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | AXS | 0.0000000003567310 | | | 0.0000000003567310 |
| | | | BCH | 0.0000000018697559 | | | 0.0000000018697559 |
| | | | BCH-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | BNB | 44.726487440236300 | | | 44.726487440236300 |
| | | | BRZ | 0.0000000003500000 | | | 0.0000000003500000 |
| | | | BTC | | | | 2.804240651020010 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE | | | | 0.1296175985508860 |
| | | | DYDX-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | ENS-PERP | -0.0000000000000127 | | | -0.0000000000000127 |
| | | | EOS-PERP | 0.0000000000001136 | | | 0.0000000000001136 |
| | | | ETH | | | | 33.506919720402700 |
| | | | ETH-PERP | -0.0000000000000002 | | | -0.0000000000000002 |
| | | | ETHW | 0.0013889294828624 | | | 0.0013889294828624 |
| | | | ETHW-PERP | 0.0000000000000682 | | | 0.0000000000000682 |
| | | | EUR | 0.0000000009200000 | | | 0.0000000009200000 |
| | | | FLOW-PERP | -0.0000000000000014 | | | -0.0000000000000014 |
| | | | FTM | 0.0000000008762070 | | | 0.0000000008762070 |
| | | | FTT | 150.069003958777000 | | | 150.069003958777000 |
| | | | FTT-PERP | -0.0000000000000028 | | | -0.0000000000000028 |
| | | | HT | 0.0000000006664152 | | | 0.0000000006664152 |
| | | | KNC | 0.0000000006633717 | | | 0.0000000006633717 |
| | | | LINK | 0.0000000012058820 | | | 0.0000000012058820 |
| | | | LTC | 0.0000000007274190 | | | 0.0000000007274190 |
| | | | LTC-PERP | -0.0000000000000014 | | | -0.0000000000000014 |
| | | | LUNA2 | 0.0069502278900000 | | | 0.0069502278900000 |
| | | | LUNA2_LOCKED | 0.0162172179279880 | | | 0.0162172179279880 |
| | | | LUNC | 0.0020601336471000 | | | 0.0020601336471000 |
| | | | MATIC | 0.2060074177279560 | | | 0.2060074177279560 |
| | | | MKR | 0.0000000015000000 | | | 0.0000000015000000 |
| | | | NEAR | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | NEXO | 0.0003850000000000 | | | 0.0003850000000000 |
| | | | NFT (37871877308161 5483/FTX AU - WE ARE HERE! #63771) | 0.0000001200 3480 | | | 1.0000000000000000 |
| | | | OMG | 0.0000000012003480 | | | 0.0000000012003480 |
| | | | POLIS-PERP | 0.0000000000000008 | | | 0.0000000000000008 |
| | | | RSR | 0.0000000006632699 | | | 0.0000000006632699 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | RUNE | 0.0000000018974000 | | 0.0000000018974000 |
| | | | SNX | 0.0000000087772 | | 0.0000000087772 |
| | | | SOL | 0.0000000223002242 | | 0.0000000223002242 |
| | | | SOL-PERP | -0.0000000002188 | | -0.0000000002188 |
| | | | SRM | 1.2677484500000000 | | 1.2677484500000000 |
| | | | SRM_LOCKED | 24.9380531800000000 | | 24.9380531800000000 |
| | | | STEP | 0.0000001000000000 | | 0.0000001000000000 |
| | | | STEP-PERP | -0.0000000000000127 | | -0.0000000000000127 |
| | | | SUSHI | 0.0000000065579786 | | 0.0000000065579786 |
| | | | SXP | 0.0000000046695725 | | 0.0000000046695725 |
| | | | SXP-PERP | 0.0000000000000049 | | 0.0000000000000049 |
| | | | TRX | | | 13,511.9280434071000000 |
| | | | UNI | 0.0000000111152720 | | 0.0000000111152720 |
| | | | UNI-PERP | 0.0000000000000119 | | 0.0000000000000119 |
| | | | USD | 13,585.1225243805000000 | | 13,585.1225243805000000 |
| | | | USDT | 1,437.4013280951700000 | | 1,437.4013280951700000 |
| | | | USTC | 0.9656793606802260 | | 0.9656793606802260 |
| | | | XRP | 0.0000000012697630 | | 0.0000000012697630 |
| | | | YFI | 0.0000000020141690 | | 0.0000000020141690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40224 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 15.7495560808463000 |
| | | | BNB | 0.0096631464901700 | | 0.0096631464901700 |
| | | | BTC | 0.0000000007320730 | | 0.0000000007320730 |
| | | | ETH | 0.0000000006505130 | | 0.0000000006505130 |
| | | | ETHW | 0.0000875209160850 | | 0.0000875209160850 |
| | | | FTT | 2,799.8801880200000000 | | 2,799.8801880200000000 |
| | | | HT | | | 957.5796607399320000 |
| | | | LTC | 0.0000000024848080 | | 0.0000000024848080 |
| | | | LUNA2 | 0.0051320591000000 | | 0.0051320591000000 |
| | | | LUNA2_LOCKED | 0.0119748045700000 | | 0.0119748045700000 |
| | | | LUNC | 1,117.5166738752600000 | | 1,117.5166738752600000 |
| | | | NFT (313732340054276189/FTX AU - WE ARE HERE! #16421) | | | 1.0000000000000000 |
| | | | OKB | | | 2,736.3963897534300000 |
| | | | SRM | 0.9198412200000000 | | 0.9198412200000000 |
| | | | SRM_LOCKED | 5.3446848000000000 | | 5.3446848000000000 |
| | | | TRX | 0.0008980000000000 | | 0.0008980000000000 |
| | | | USD | 32,298.0797301935000000 | | 32,298.0797301935000000 |
| | | | USDT | 162,403.1287229560000000 | | 162,403.1287229560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2288 | Name on file | FTX Hong Kong Ltd | BTC | 6.0000000000000000 | FTX Trading Ltd. | 0.0000000394102800 |
| | | | COPE | | | 0.0284920010421560 |
| | | | DOGE | | | 0.0000000936153000 |
| | | | ETH | | | 0.0000000003399272 |
| | | | ETH-PERP | | | 49.7048272275204000 |
| | | | ETHW | | | 49.7048272275204000 |
| | | | FIDA | | | 1,017.0000000000000000 |
| | | | FTT | | | 1,478.0445720052100000 |
| | | | LTC | | | 5.6464672657900900 |
| | | | MAPS | | | 646.0032300000000000 |
| | | | MATIC | | | 0.3795776660122220 |
| | | | OXY | | | 40.0000000029857000 |
| | | | SAND | | | 307.0030700000000000 |
| | | | SOL | | | 0.0000000007625671 |
| | | | SRM | | | 42.9773480613170000 |
| | | | SRM_LOCKED | | | 344.5129065000000000 |
| | | | STEP | | | 0.0000000010000000 |
| | | | TRX | | | 0.0000003000000000 |
| | | | USD | 88,000.0000000000000000 | | 0.0000001635627000 |
| | | | USDC | 60,000.0000000000000000 | | 0.0000000000000000 |
| | | | USDT | | | 0.0000000008320732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44291 | Name on file | FTX Trading Ltd. | 1INCH | 0.0083600000000000 | FTX Trading Ltd. | 0.0083600000000000 |
| | | | AAVE | 0.0500502500000000 | | 0.0500502500000000 |
| | | | AGLD | 40.7147825000000000 | | 40.7147825000000000 |
| | | | AGLD-PERP | 1,001.5000000000000000 | | 1,001.5000000000000000 |
| | | | AKRO | 11,110.5109050000000000 | | 11,110.5109050000000000 |
| | | | ALGO | 0.0008950000000000 | | 0.0008950000000000 |
| | | | ALICE | 30.7009160000000000 | | 30.7009160000000000 |
| | | | ANC | 86.0082250000000000 | | 86.0082250000000000 |
| | | | APE | 5.4000000000000000 | | 5.4000000000000000 |
| | | | ATOM | 0.0004000000000000 | | 0.0004000000000000 |
| | | | AUDIO | 159.9912975000000000 | | 159.9912975000000000 |
| | | | AVAX | 0.0003130000000000 | | 0.0003130000000000 |
| | | | BAL | 0.0001810000000000 | | 0.0001810000000000 |
| | | | BAND | 0.0182310000000000 | | 0.0182310000000000 |
| | | | BAT | 33.0019500000000000 | | 33.0019500000000000 |
| | | | BCH | 0.2151001500000000 | | 0.2151001500000000 |
| | | | BICO | 7.0008800000000000 | | 7.0008800000000000 |
| | | | BIT | 0.0111700000000000 | | 0.0111700000000000 |
| | | | BOBA | 1,612.8224275000000000 | | 1,612.8224275000000000 |
| | | | BTC | 0.0060335643379521 | | 0.0060335643379521 |
| | | | BTT-PERP | 29,000,000.0000000000000000 | | 29,000,000.0000000000000000 |
| | | | C98 | 0.0046400000000000 | | 0.0046400000000000 |
| | | | CHR | 0.0008200000000000 | | 0.0008200000000000 |
| | | | CHR-PERP | 2,000.0000000000000000 | | 2,000.0000000000000000 |
| | | | CHZ | 0.0042950000000000 | | 0.0042950000000000 |
| | | | CLV | 0.0003630000000000 | | 0.0003630000000000 |
| | | | COMP | 0.0000024200000000 | | 0.0000024200000000 |
| | | | CQT | 41.0006500000000000 | | 41.0006500000000000 |
| | | | CRO | 9,350.0096000000000000 | | 9,350.0096000000000000 |
| | | | CRV | 39.0028250000000000 | | 39.0028250000000000 |
| | | | CVC | 0.0186200000000000 | | 0.0186200000000000 |
| | | | DENT | 18,100.1470000000000000 | | 18,100.1470000000000000 |
| | | | DMG | 0.0050560000000000 | | 0.0050560000000000 |
| | | | DODO | 689.3144850000000000 | | 689.3144850000000000 |
| | | | DOGE | 1.2337700000000000 | | 1.2337700000000000 |
| | | | DOT | 0.5003005000000000 | | 0.5003005000000000 |
| | | | DYDX | 0.0009950000000000 | | 0.0009950000000000 |
| | | | ENJ | 23.0043500000000000 | | 23.0043500000000000 |
| | | | ENS | 103.1503104500000000 | | 103.1503104500000000 |
| | | | ETH | 2.1777300591344480 | | 2.1777300591344480 |
| | | | ETHW | 2,147.5529592535000000 | | 2,147.5529592535000000 |
| | | | FRONT | 16.9969730000000000 | | 16.9969730000000000 |
| | | | FTM | 3,404.0117850000000000 | | 3,404.0117850000000000 |
| | | | FTT | 2,921.0839625000000000 | | 2,921.0839625000000000 |
| | | | GALA | 0.0081000000000000 | | 0.0081000000000000 |
| | | | GARI | 754.0137600000000000 | | 754.0137600000000000 |
| | | | HNT | 50.0005120000000000 | | 50.0005120000000000 |
| | | | HT | | | 2,524.2783249846600000 |
| | | | HT-PERP | 21.9500000000002100 | | 21.9500000000002100 |
| | | | IMX | 326.0043355000000000 | | 326.0043355000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | JASMY-PERP | 200,000.00000000000000 | | 200,000.00000000000000 |
| | | | JST | 0.02370000000000000 | | 0.02370000000000000 |
| | | | KAVA-PERP | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | KNC | 0.00606400000000000 | | 0.00606400000000000 |
| | | | LINA | 0.24800000000000000 | | 0.24800000000000000 |
| | | | LINK | 14.10000000000000 | | 14.10000000000000 |
| | | | LRC | 11.00280000000000000 | | 11.00280000000000000 |
| | | | LUNA2 | 5.61926946500000000 | | 5.61926946500000000 |
| | | | LUNA2_LOCKED | 13.11162875000000000 | | 13.11162875000000000 |
| | | | MANA | 0.00094000000000000 | | 0.00094000000000000 |
| | | | MATIC | 0.10000000000000000 | | 1,033.57112724471000 |
| | | | MTA | 0.01232000000000000 | | 0.01232000000000000 |
| | | | MTL | 0.10000000000000000 | | 0.10000000000000000 |
| | | | NEAR | 157.00148250000000000 | | 157.00148250000000000 |
| | | | OMG | 0.00007250000000000 | | 0.00007250000000000 |
| | | | PEOPLE | 2,630.00000000000000 | | 2,630.00000000000000 |
| | | | PEOPLE-PERP | 80,000.00000000000000 | | 80,000.00000000000000 |
| | | | PSY | 11,841.00263500000000 | | 11,841.00263500000000 |
| | | | PUNDIX | 214.00437850000000000 | | 214.00437850000000000 |
| | | | PUNDIX-PERP | 500.00000000000000000 | | 500.00000000000000000 |
| | | | RAY | 0.00437500000000000 | | 0.00437500000000000 |
| | | | REEF | 1.62110000000000000 | | 1.62110000000000000 |
| | | | REN | 0.01521000000000000 | | 0.01521000000000000 |
| | | | RNDR | 36.90080900000000000 | | 36.90080900000000000 |
| | | | RSR | 0.44760000000000000 | | 0.44760000000000000 |
| | | | SAND | 210.00337500000000000 | | 210.00337500000000000 |
| | | | SHIB | 3,800,250.50000000000000 | | 3,800,250.50000000000000 |
| | | | SKL | 0.02852500000000000 | | 0.02852500000000000 |
| | | | SLP | 0.02515000000000000 | | 0.02515000000000000 |
| | | | SOL | 0.00093110000000000 | | 0.00093110000000000 |
| | | | SRM | 2,009.03756861000000000 | | 2,009.03756861000000000 |
| | | | SRM_LOCKED | 138.72772139000000000 | | 138.72772139000000000 |
| | | | STG | 467.00000000000000000 | | 467.00000000000000000 |
| | | | STMX | 0.02425000000000000 | | 0.02425000000000000 |
| | | | STORJ | 0.00454550000000000 | | 0.00454550000000000 |
| | | | SUN | 0.00097658500000000 | | 0.00097658500000000 |
| | | | SUSHI | 181.50542750000000000 | | 181.50542750000000000 |
| | | | SXP | 0.00367400000000000 | | 0.00367400000000000 |
| | | | TLM | 0.00010500000000000 | | 0.00010500000000000 |
| | | | TOMO | 0.70770150000000000 | | 0.70770150000000000 |
| | | | TRU | 32.98889250000000000 | | 32.98889250000000000 |
| | | | TRX | 0.06466600000000000 | | 0.06466600000000000 |
| | | | UNI | 70.05084850000000000 | | 70.05084850000000000 |
| | | | USD | 15,045.62186054440000 | | 15,045.62186054440000 |
| | | | USDT | | | 42,002.35601788440000 |
| | | | WAVES | 436.50133250000000000 | | 436.50133250000000000 |
| | | | WAVES-PERP | 100.00000000000000000 | | 100.00000000000000000 |
| | | | YFI | 0.00000048500000000 | | 0.00000048500000000 |
| | | | YFII | 0.00056903500000000 | | 0.00056903500000000 |
| | | | YGG | 0.00032500000000000 | | 0.00032500000000000 |
| | | | ZRX | 22.00000000000000000 | | 22.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any asserted accompanying materials and their books and records.  Based on this review, the Debtor seeks to modify the asserted claim to match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63535 | Name on file | FTX Trading Ltd. | AAVE | 12.99753000000000000 | FTX Trading Ltd. | 12.99753000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 60.00000000000000000 | | 60.00000000000000000 |
| | | | BTC | 1.67079453287180000 | | 1.67079453287180000 |
| | | | DOGE | | | 150,121.91049631500000 |
| | | | ETH | 35.61713340646700000 | | 35.61713340646700000 |
| | | | ETHW | 35.48916940000000000 | | 35.48916940000000000 |
| | | | FTT | 339.99160820000000000 | | 339.99160820000000000 |
| | | | LUNA2 | 4.59286558100000000 | | 4.59286558100000000 |
| | | | LUNA2_LOCKED | 10.71668636000000000 | | 10.71668636000000000 |
| | | | LUNC | 1,000,106.15000000000000 | | 1,000,106.15000000000000 |
| | | | SOL | 200.32593240000000000 | | 200.32593240000000000 |
| | | | SRM | 1.70539041000000000 | | 1.70539041000000000 |
| | | | SRM_LOCKED | 51.84986225000000000 | | 51.84986225000000000 |
| | | | TRX | 661.00000000000000000 | | 661.00000000000000000 |
| | | | UNI | 150.00000000000000000 | | 150.00000000000000000 |
| | | | USD | 767,220.99592831100000 | | 767,220.99592831100000 |
| | | | USDT | 7.28759716985412000 | | 7.28759716985412000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any asserted accompanying materials and their books and records.  Based on this review, the Debtor seeks to modify the asserted claim to match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84563 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 6,186.28344959000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 600,000,000,000.00000000000000 | | 0.00000000000000 |
| | | | USD | | | 1.37948000147535000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any asserted accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 313 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.02503607555901 2 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | 0.00000000000001 |
| | | | ALGO | | | 0.07878477985644 5 |
| | | | ATOM | | | -0.04511757790990 3 |
| | | | ATOM-PERP | | | -0.00000000000002 1 |
| | | | AVAX | | | 0.03955268484265 3 |
| | | | AVAX-PERP | | | 0.00000000000000 28 |
| | | | AXS-PERP | | | -0.00000000000005 6 |
| | | | BCH | | | -0.00000271997149 0 |
| | | | BCH-PERP | | | -0.00000000000000 3 |
| | | | BNB | | | 0.00899950103199 0 |
| | | | BTC | 14.90383701495930 0 | | 14.90383701495930 0 |
| | | | DASH-PERP | | | -0.00000000000000 56 |
| | | | DOT | | | -0.04208478480173 1 |
| | | | EGLD-PERP | | | 0.00000000000000 99 |
| | | | EOS-PERP | | | -0.00000000001455 1 |
| | | | ETC-PERP | | | 0.00000000000002 1 |
| | | | ETH | | | -0.00007313906705 1 |
| | | | ETHW | | | 0.04622627942759 8 |
| | | | FIL-PERP | | | -0.00000000000027 00 |
| | | | FTT | | | 0.02209956000000 0 |
| | | | FTT-PERP | | | 0.00000000000003 97 |
| | | | ICP-PERP | | | 0.00000000000008 5 |
| | | | LINK | | | -0.04146072658757 5 |
| | | | LINK-PERP | | | 0.00000000000000 68 |
| | | | LTC | | | 0.00039843897063 4 |
| | | | LUNA2 | | | 0.01122765533000 0 |
| | | | LUNA2_LOCKED | | | 0.02619786244000 0 |
| | | | LUNC | | | 2,444.84558669452000 0 |
| | | | MATIC | | | -0.26876677907455 9 |
| | | | NEAR | | | 0.20000000000000 0 |
| | | | NEAR-PERP | | | -0.00000000000001 307 |
| | | | NEO-PERP | | | -0.00000000001307 |
| | | | SOL | | | -0.00306955737494 4 |
| | | | SRM | | | 1.47705391000000 0 |
| | | | SRM_LOCKED | | | 26.06294609000000 0 |
| | | | THETA-PERP | | | -0.00000000000227 |
| | | | TRX | | | 0.65449434095885 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | UNI | | | 0.0448357800000000 |
| | | | UNI-PERP | | | 0.0000000000000056 |
| | | | USD | | | -1.1262141707396500 |
| | | | XMR-PERP | | | 0.0000000000000132 |
| | | | XRP | | | -1.3816794720373500 |
| | | | XTZ-PERP | | | 0.0000000000004774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5752 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.0000000000980637 |
| | | | AVAX-PERP | | | 0.0000000000000909 |
| | | | BCH-PERP | | | 0.0000000000000454 |
| | | | BTC | | | 0.0000000000001444 |
| | | | DOT-PERP | | | -0.1000000000001444 |
| | | | ETC-PERP | | | -0.0000000000023166 |
| | | | FTT | | | 25.0000000000000000 |
| | | | FTT-PERP | | | 0.0000000000005570 |
| | | | ICP-PERP | | | -0.0000000000004092 |
| | | | SOL-PERP | | | -0.0000000000004320 |
| | | | TRX | | | 0.0117500000000000 |
| | | | USD | 1,718,071.3700000000000000 | | 1,718,070.0367516700000000 |
| | | | USDT | | | 0.0943050005527900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16024 | Name on file | FTX Trading Ltd. | AAPL | 1.4097484305000000 | FTX Trading Ltd. | 1.4097484305000000 |
| | | | AAVE | 0.5000050000000000 | | 0.5000050000000000 |
| | | | ALPHA | | | 5,547.9232552015300000 |
| | | | ALTBULL | 0.0005698000000000 | | 0.0005698000000000 |
| | | | AMZN | 2.0000000000000000 | | 2.0000000000000000 |
| | | | ARKK | 2.3997673000000000 | | 2.3997673000000000 |
| | | | ATLAS | 2,244.6099927600000000 | | 2,244.6099927600000000 |
| | | | BEAR | 136.6200000000000000 | | 136.6200000000000000 |
| | | | BIT | 0.7458531200000000 | | 0.7458531200000000 |
| | | | BNB | 0.0022305707528500 | | 0.0022305707528500 |
| | | | BOBA | 19.0652377200000000 | | 19.0652377200000000 |
| | | | BTC | 9.1350144899820030 | | 9.1350144899820030 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.0000005772000000 | | 0.0000005772000000 |
| | | | COIN | 0.0452104520000000 | | 0.0452104520000000 |
| | | | COPE | 0.6592220000000000 | | 0.6592220000000000 |
| | | | CRO | 0.0039000000000000 | | 0.0039000000000000 |
| | | | DOGE | 35.7471972600000000 | | 35.7471972600000000 |
| | | | EDEN | 0.0009180000000000 | | 0.0009180000000000 |
| | | | ENJ | 0.2560469200000000 | | 0.2560469200000000 |
| | | | ETH | 167.3816240482100000 | | 167.3816240482100000 |
| | | | ETH-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETH-20211231 | -0.0000000000000004 | | -0.0000000000000004 |
| | | | ETHBULL | 0.0011029310000000 | | 0.0011029310000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0009302384419240 | | 0.0009302384419240 |
| | | | EUR | 0.2209133892357000 | | 0.2209133892357000 |
| | | | FIDA | 2.6276603400000000 | | 2.6276603400000000 |
| | | | FIDA_LOCKED | 9.2686035300000000 | | 9.2686035300000000 |
| | | | FTT | 274.3360800100000000 | | 274.3360800100000000 |
| | | | FTT-PERP | -0.0000000000000022 | | -0.0000000000000022 |
| | | | GBP | 0.1518165320727000 | | 0.1518165320727000 |
| | | | GOOGL | 2.0000000000000000 | | 2.0000000000000000 |
| | | | HOLY | 0.0059860000000000 | | 0.0059860000000000 |
| | | | HT | 1,438.8575408300000000 | | 1,438.8575408300000000 |
| | | | KSHIB | 1,960.0078000000000000 | | 1,960.0078000000000000 |
| | | | LINA | 8.4302200000000000 | | 8.4302200000000000 |
| | | | LINK | 11.5109560718075000 | | 11.5109560718075000 |
| | | | LUNA2_LOCKED | 0.0000000010715548 | | 0.0000000010715548 |
| | | | LUNC | 0.0010000000000000 | | 0.0010000000000000 |
| | | | MANA | 0.0142900000000000 | | 0.0142900000000000 |
| | | | MAPS | 0.9571850000000000 | | 0.9571850000000000 |
| | | | MATIC | 21.5827504837220000 | | 21.5827504837220000 |
| | | | MER | 0.0597000000000000 | | 0.0597000000000000 |
| | | | MKR | 0.0003140253126500 | | 0.0003140253126500 |
| | | | NFT (324250974606864505/MONTREAL TICKET STUB #279) | | | 1.0000000000000000 |
| | | | NFT (369453299991762347/FTX EU - WE ARE HERE! #76604) | | | 1.0000000000000000 |
| | | | NFT (381206023574949504/FTX EU - WE ARE HERE! #76766) | | | 1.0000000000000000 |
| | | | NFT (441273109170130815/BAKU TICKET STUB #1809) | | | 1.0000000000000000 |
| | | | NFT (455981245080531593/THE HILL BY FTX #4489) | | | 1.0000000000000000 |
| | | | NFT (456351651107966961/MONACO TICKET STUB #869) | | | 1.0000000000000000 |
| | | | NFT (503129405785855160/FTX EU - WE ARE HERE! #75034) | | | 1.0000000000000000 |
| | | | NFT (514363976920129954/SILVERSTONE TICKET STUB #512) | | | 1.0000000000000000 |
| | | | NFT (564574614019665173/MONZA TICKET STUB #1918) | | | 1.0000000000000000 |
| | | | OKB | 49.6518209467346000 | | 49.6518209467346000 |
| | | | OKB-PERP | 0.0000000000000035 | | 0.0000000000000035 |
| | | | OMG | 19.6955162558293000 | | 19.6955162558293000 |
| | | | OXY | 0.0039005000000000 | | 0.0039005000000000 |
| | | | RAY | 20.7045560613170000 | | 20.7045560613170000 |
| | | | REAL | 0.0013070000000000 | | 0.0013070000000000 |
| | | | SAND | 1,651.0215400000000000 | | 1,651.0215400000000000 |
| | | | SECO | 0.9476250000000000 | | 0.9476250000000000 |
| | | | SHIB | 102,109.8700522000000000 | | 102,109.8700522000000000 |
| | | | SNX | | | 42.4964655825100 |
| | | | SNX-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SOL | | | 1.0373439720312260 |
| | | | SPY | 2.1009513004500000 | | 2.1009513004500000 |
| | | | SRM | 36.9635184000000000 | | 36.9635184000000000 |
| | | | SRM_LOCKED | 906.7049697400000000 | | 906.7049697400000000 |
| | | | STEP | 0.0115062500000000 | | 0.0115062500000000 |
| | | | SUN | 262,436.2491361700000000 | | 262,436.2491361700000000 |
| | | | SUSHI | 36.3857798699140 | | 36.3857798699140 |
| | | | SXP | 58.4895669297256000 | | 58.4895669297256000 |
| | | | TRU | 0.9867434300000000 | | 0.9867434300000000 |
| | | | TRX | 454,206.3130403470000000 | | 454,206.3130403470000000 |
| | | | TSLA | 1.5000000000000000 | | 1.5000000000000000 |
| | | | TSM | 19.2684492000000000 | | 19.2684492000000000 |
| | | | UBXT | 0.0478275700000000 | | 0.0478275700000000 |
| | | | UBXT_LOCKED | 68.6810776300000000 | | 68.6810776300000000 |
| | | | USD | 27,317.4664461490000000 | | 27,317.4664461490000000 |
| | | | USDT | 17,193.7375230625000000 | | 17,193.7375230625000000 |
| | | | WBTC | 0.0000945924838400 | | 0.0000945924838400 |
| | | | ZM | 1.0000100000000000 | | 1.0000100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1190 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BAO | | | 1.0000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | | | | 0.000016720000000 |
| | | | IMX | | | | 0.054800000000000 |
| | | | MATH | | | | 1.000000000000000 |
| | | | SOL | 6,214.220000000000000 | | | 6,244.446345210000000 |
| | | | USD | | | | 1,841.748711776000000 |
| | | | USDT | | | | 307.841405000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55054 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000726765 | FTX Trading Ltd. | 0.000000000726765 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000000000000 | | 142.901238509949000 |
| | | | BNBBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 5.127236857950000 | | 5.127236857950000 |
| | | | BTC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BULL | 0.000000008023900 | | 0.000000008023900 |
| | | | CAKE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | EOS-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | ETH | 141.986318957498000 | | 141.986318957498000 |
| | | | ETHBULL | 0.000000006309300 | | 0.000000006309300 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETHW | 0.000000000734320000 | | 0.000000007343200 |
| | | | NFT (452460231857046518/BELGIUM TICKET STUB #1136) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 76.313245870353300 | | 76.313245870353300 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 87.184901660000000 | | 87.184901660000000 |
| | | | SRM_LOCKED | 444.423205390000000 | | 444.423205390000000 |
| | | | SUSHIBEAR | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | THETABULL | 0.000000009000000 | | 0.000000009000000 |
| | | | TRX | | | 262,381.439059532000000 |
| | | | USD | 227,050.546263779000000 | | 227,050.546263779000000 |
| | | | USDT | | | 47,164.322851518600000 |
| | | | XRPBULL | 0.000000002000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6594 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000003092 | FTX Trading Ltd. | 0.000000000003092 |
|---|---|---|---|---|---|---|
| | | | BNB | 174.551338038037000 | | 174.551338038037000 |
| | | | BTC | 2.884804809943530 | | 2.884804809943530 |
| | | | BTC-PERP | -0.000000000000044 | | -0.000000000000044 |
| | | | BULL | 0.000000003200000 | | 0.000000003200000 |
| | | | CEL-PERP | -18,694.200000000000000 | | -18,694.200000000000000 |
| | | | COIN | 0.000000000400000 | | 0.000000000400000 |
| | | | COMP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | CREAM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DYDX | 1,340.207481550000000 | | 1,340.207481550000000 |
| | | | DYDX-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | ETH | 140.157481839669000 | | 140.157481839669000 |
| | | | ETHBULL | 0.000030348600000 | | 0.000030348600000 |
| | | | ETH-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | ETHW | 0.000003540000000 | | 0.000003540000000 |
| | | | FTT | 0.080426026837000 | | 0.080426026837000 |
| | | | IMX | 16,993.484606790000000 | | 16,993.484606790000000 |
| | | | KBTT-PERP | 800,000.000000000000000 | | 800,000.000000000000000 |
| | | | KSHIB-PERP | -2,960,000.000000000000000 | | -2,960,000.000000000000000 |
| | | | LUNA2 | 12.798590930000000 | | 12.798590930000000 |
| | | | LUNA2_LOCKED | 29.488800920000000 | | 29.488800920000000 |
| | | | LUNC | 2,786,920.140004820000000 | | 2,786,920.140004820000000 |
| | | | LUNC-PERP | -0.000000000017280 | | -0.000000000017280 |
| | | | MOON | 1.800000000000000 | | 1.800000000000000 |
| | | | NFT (320385817283785321/BELGIUM TICKET STUB #1121) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (346128915952935253/MONZA TICKET STUB #1964) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (425392152747552900/FTX EU - WE ARE HERE! #143448) | 1.000000000000000 | | 1.000000000000000 |
| | | | PERP | 0.028724000000000 | | 0.028724000000000 |
| | | | PUNDIX-PERP | 46,000.000000000000000 | | 46,000.000000000000000 |
| | | | RNDR-PERP | -10,000.000000000000000 | | -10,000.000000000000000 |
| | | | SOL | 601.818682184307000 | | 601.818682184307000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SRM | 125.350236100000000 | | 125.350236100000000 |
| | | | SRM_LOCKED | 649.472477780000000 | | 649.472477780000000 |
| | | | STG | 46,574.734988860000000 | | 46,574.734988860000000 |
| | | | STG-PERP | 27,776.000000000000000 | | 27,776.000000000000000 |
| | | | TRX | 0.000000900000000 | | 0.000000900000000 |
| | | | USD | 204,920.870690665000000 | | 204,920.870690665000000 |
| | | | USDT | | | 63,344.111538321600000 |
| | | | XRP | 0.000000003837547 | | 0.000000003837547 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54457 | Name on file | FTX Trading Ltd. | AVAX | 420.808622775423000 | FTX Trading Ltd. | 420.808622775423000 |
|---|---|---|---|---|---|---|
| | | | BIT | 28,029.207330000000000 | | 28,029.207330000000000 |
| | | | BLT | 3.020780000000000 | | 3.020780000000000 |
| | | | BTC | 16.878819720000000 | | 16.878819720000000 |
| | | | BULL | 22.524104565500000 | | 22.524104565500000 |
| | | | DFL | 7,060.070600000000000 | | 7,060.070600000000000 |
| | | | DOGE | 150.000000000000000 | | 150.000000000000000 |
| | | | ETH | 144.757517160310000 | | 144.757517160310000 |
| | | | ETHBULL | 136.872911103600000 | | 136.872911103600000 |
| | | | ETHW | 129.866360277103000 | | 129.866360277103000 |
| | | | FIDA | 3,539.018626000000000 | | 3,539.018626000000000 |
| | | | FTT | 2,563.308816375000000 | | 2,563.308816375000000 |
| | | | GRT | 3,780.048600000000000 | | 3,780.048600000000000 |
| | | | LOOKS | 263.002630000000000 | | 263.002630000000000 |
| | | | MAPS | 4,630.471060000000000 | | 4,630.471060000000000 |
| | | | MATIC | 2,118.671946560460000 | | 2,118.671946560460000 |
| | | | MER | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | NFT (300584718062476772/FTX EU - WE ARE HERE! #231960) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (318117362955403232/MONZA TICKET STUB #792) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (349878793155675226/MONTREAL TICKET STUB #793) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (365142465006952890/SILVERSTONE TICKET STUB #719) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (401506518926469193/FRANCE TICKET STUB #1675) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (402730978549215177/SINGAPORE TICKET STUB #1583) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (424638370213167879/FTX AU - WE ARE HERE! #37813) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427053020695933663/FTX CRYPTO CUP 2022 KEY #1116) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (449710504670050524/FTX EU - WE ARE HERE! #231936) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (458824706405106035/FTX EU - WE ARE HERE! #231919) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (461141670240803321/FTX AU - WE ARE HERE! #20984) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (489480042912086057/BELGIUM TICKET STUB #1721) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (495372481271142219/JAPAN TICKET STUB #530) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (506287137439070969/THE HILL BY FTX #2750) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (522437050639577256/HUNGARY TICKET STUB #550) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (569219453362828558/MEXICO TICKET STUB #1827) | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY | 0.932723000000000 | | 0.932723000000000 |
| | | | SOL | 1,432.711166870000000 | | 1,432.711166870000000 |
| | | | SPELL | 2.038000000000000 | | 2.038000000000000 |
| | | | SRM | 5,551.712822850000000 | | 5,551.712822850000000 |
| | | | SRM_LOCKED | 1,354.556837620000000 | | 1,354.556837620000000 |
| | | | SUSHI | 0.543430000000000 | | 0.543430000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USD | 35,326.12922811850000000 | | 35,326.12922811850000000 |
| | | | USDT | 13,717.23000000000000000 | | 13,717.22753719590000000 |
| | | | YGG | 510.00510000000000000 | | 510.00510000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27523 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 65.99010000000000000 |
| | | | ETHW | | | 0.00095395000000000 |
| | | | FTT | | | 0.08991000000000000 |
| | | | NFT (290868145397309396/FTX EU - WE ARE HERE! #225410) | | | 1.00000000000000000 |
| | | | NFT (297300379774955986/THE HILL BY FTX #7270) | | | 1.00000000000000000 |
| | | | NFT (337112937855527686/FTX EU - WE ARE HERE! #225314) | | | 1.00000000000000000 |
| | | | NFT (419123151668729456/FTX EU - WE ARE HERE! #225464) | | | 1.00000000000000000 |
| | | | NFT (468808898412477374/FTX CRYPTO CUP 2022 KEY #4182) | | | 1.00000000000000000 |
| | | | SRM | | | 20.11236979000000000 |
| | | | SRM_LOCKED | | | 371.61649281000000000 |
| | | | TRX | | | 0.00001000000000000 |
| | | | USD | Undetermined* | | 0.00000001033445 |
| | | | USDT | | | 85,368.67277800540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30147 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000003190015 |
| | | | BNB | | | 0.00000000007929764 |
| | | | BTC | | | 0.00000000036855560 |
| | | | DOGE | | | 0.00000000000609583 |
| | | | ETH | | | 9.10154049558030000 |
| | | | ETH-PERP | | | -0.00000007093193 |
| | | | ETHW | | | 0.00000007093193 |
| | | | FTT | | | 3,000.26780660090000000 |
| | | | LINK | | | 0.00000000039395416 |
| | | | LTC | | | 0.00000000090960216 |
| | | | MATIC | | | 0.00000000065655534 |
| | | | OMG | | | 0.00000000001664426 |
| | | | RUNE | | | 11,306.55294894220000000 |
| | | | SNX | | | 0.00000000099870746 |
| | | | SOL | | | 0.00000000052090051 |
| | | | SRM | | | 235.72340947000000000 |
| | | | SRM_LOCKED | | | 1,089.97659053000000000 |
| | | | SUSHI | | | 0.00000000003916626 |
| | | | TRX | | | 0.00010100000000000 |
| | | | USD | Undetermined* | | 391,599.74998541200000000 |
| | | | USDT | | | -0.00000000071119308 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5728 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00998319000000000 |
| | | | BTC-PERP | | | 4.00000000000000000 |
| | | | DFL | | | 6,639.11688000000000000 |
| | | | FTT | 5,800.00000000000000000 | | 5,130.16215623769000000 |
| | | | NFT (310303455308639752/FTX AU - WE ARE HERE! #17657) | | | 1.00000000000000000 |
| | | | NFT (473388217862937892/FTX AU - WE ARE HERE! #38488) | | | 1.00000000000000000 |
| | | | SRM | | | 194.23831890000000000 |
| | | | SRM_LOCKED | | | 1,603.62505540000000000 |
| | | | TRX | | | 0.00008800000000000 |
| | | | USD | 130,000.00000000000000000 | | -58,894.65470899980000000 |
| | | | USDT | | | 7,378.18516340500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the amounts and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35931 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 2,781.34931571862000000 |
| | | | AXS | | | 2,097.50208019047000000 |
| | | | BNB | | | 1.56311209886497000 |
| | | | CHZ | 83,258.35200000000000000 | | 83,258.35200000000000000 |
| | | | COMP | 519.39777554000000000 | | 519.39777554000000000 |
| | | | CRO | 43,361.32600000000000000 | | 43,361.32600000000000000 |
| | | | DOT | 2,604.04492859165000000 | | 2,604.04492859165000000 |
| | | | ENJ | 22,917.41560000000000000 | | 22,917.41560000000000000 |
| | | | ENS | 1,389.94569800000000000 | | 1,389.94569800000000000 |
| | | | ETH | 18.41089394283700000 | | 18.41089394283700000 |
| | | | ETHW | 15.31881304634200000 | | 15.31881304634200000 |
| | | | FTM | 66,936.97969483070000000 | | 66,936.97969483070000000 |
| | | | GMT | 17,519.56049290880000000 | | 17,519.56049290880000000 |
| | | | GRT | 261,566.09160000000000000 | | 261,566.09160000000000000 |
| | | | HNT | 3,693.86108000000000000 | | 3,693.86108000000000000 |
| | | | LINK | | | 2,920.77198785158000000 |
| | | | LUNA2 | 129.40178460000000000 | | 129.40178460000000000 |
| | | | LUNA2_LOCKED | 301.93749740000000000 | | 301.93749740000000000 |
| | | | LUNC | 28,177,511.03527690000000000 | | 28,177,511.03527690000000000 |
| | | | MATIC | | | 41,969.01359319730000000 |
| | | | SAND | 19,262.14680000000000000 | | 19,262.14680000000000000 |
| | | | SOL | 1,197.25435200000000000 | | 1,197.25435200000000000 |
| | | | USD | 4,096.07553912371000000 | | 4,096.07553912371000000 |
| | | | ZRX | 77,504.38383800000000000 | | 77,504.38383800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44215 | Name on file | FTX Trading Ltd. | AMC | 35.55174929838822200 | FTX Trading Ltd. | 35.55174929838382200 |
| | | | ASD | 0.00000000150129000 | | 0.00000000150129000 |
| | | | BNB | 231.80601453547000000 | | 231.80601453547000000 |
| | | | BTC | 3.31113056369264000 | | 3.31113056369264000 |
| | | | DOGE | 4.00000000000000000 | | 4.00000000000000000 |
| | | | ETH | 54.61710765525840000 | | 54.61710765525840000 |
| | | | ETHW | 54.33844833225000000 | | 54.33844833225000000 |
| | | | FIDA | 164,024.79561816000000000 | | 164,024.79561816000000000 |
| | | | FIDA_LOCKED | 487,956.20438184000000000 | | 487,956.20438184000000000 |
| | | | FTT | 10,154.23967037000000000 | | 10,154.23967037000000000 |
| | | | GME | | | 11.21064115103800000 |
| | | | GMEPRE | 0.00000000003831430 | | 0.00000000003831430 |
| | | | HT | 1,102.70636219710000000 | | 1,102.70636219710000000 |
| | | | MAPS | 255,925.12101872000000000 | | 255,925.12101872000000000 |
| | | | MAPS_LOCKED | 1,411,889.87898128000000000 | | 1,411,889.87898128000000000 |
| | | | MSRM_LOCKED | 2.00000000000000000 | | 2.00000000000000000 |
| | | | OXY | 224,236.64122127000000000 | | 224,236.64122127000000000 |
| | | | OXY_LOCKED | 1,025,763.35877873000000000 | | 1,025,763.35877873000000000 |
| | | | RAY | 2,519.37731285000000000 | | 2,519.37731285000000000 |
| | | | SOL | 1,522.11577860000000000 | | 1,522.11577860000000000 |
| | | | SRM | 19,339.00762505000000000 | | 19,339.00762505000000000 |
| | | | SRM_LOCKED | 75,092.41489432000000000 | | 75,092.41489432000000000 |
| | | | USD | 16,169.84929072630000000 | | 16,169.84929072630000000 |
| | | | USDT | | | 545.35642033285200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 669 | Name on file | FTX Trading Ltd. | ETH | 164.24770000000000000 | FTX Trading Ltd. | 164.24772690843600000 |
| | | | STETH | | | 0.00000000041436261 |
| | | | USD | | | 0.32681013708610790 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80077 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | | | -0.00000000000035 |
| | | | BRZ | | | 0.62294237886934 |
| | | | BTC | | | 56.96305017011604 |
| | | | BTC-0624 | | | 0.00000000000004 |
| | | | BTC-0930 | | | -0.00000000000001 |
| | | | BTC-1230 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000027 |
| | | | ETH | | | 140.20140351643787 |
| | | | ETH-0331 | | | -0.00000000000014 |
| | | | ETH-0624 | | | -0.00000000000028 |
| | | | ETH-0930 | | | 0.00000000000042 |
| | | | ETH-1230 | | | 0.00000000000007 |
| | | | ETH-PERP | | | 0.00000000000028 |
| | | | ETHW | | | 0.00066093763929 |
| | | | USD | Undetermined* | | 146,600.50526813000000 |
| | | | USDT | | | 0.00457307608620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66423 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 1,168.17147973919000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.71238954480330 |
| | | | BTC-PERP | -0.00670000000000 | | -0.00670000000000 |
| | | | CRV | 0.04191880000000 | | 0.04191880000000 |
| | | | DOGE | 5.00000000000000 | | 5.00000000000000 |
| | | | ETH | 22.66428020417610 | | 22.66428020417610 |
| | | | ETH-PERP | -0.04799999999995 | | -0.04799999999995 |
| | | | ETHW | 22.60931570417610 | | 22.60931570417610 |
| | | | FTT | 501.90067000000000 | | 501.90067000000000 |
| | | | IMX | 810.90405450000000 | | 810.90405450000000 |
| | | | LUNA2 | 2,543.57528300000000 | | 2,543.57528300000000 |
| | | | LUNA2_LOCKED | 5,935.00899400000000 | | 5,935.00899400000000 |
| | | | MANA | 1,200.00250000000000 | | 1,200.00250000000000 |
| | | | SOL | 457.44392822615300 | | 457.44392822615300 |
| | | | SRM | 9.68542490000000 | | 9.68542490000000 |
| | | | SRM_LOCKED | 115.11457510000000 | | 115.11457510000000 |
| | | | USD | 46,657.22967482930000 | | 46,657.22967482930000 |
| | | | USDT | 0.00000000978881 | | 0.00000000978881 |
| | | | USTC | 0.00000000545896691 | | 0.00000000545896691 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1491 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.02640000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.10003003096532 |
| | | | ETH | | | 0.00053340000000 |
| | | | ETHW | | | 0.00053340000000 |
| | | | IMX | | | 0.87932800000000 |
| | | | MNGO | | | 7.47785000000000 |
| | | | RUNE-PERP | | | 0.00000000001818 |
| | | | SOL | | | 0.97000000000000 |
| | | | SRM | | | 5.61212321000000 |
| | | | SRM_LOCKED | | | 27.38787679000000 |
| | | | USD | 250,000.00000000000000 | | 239,760.18884145200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61405 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.00000000000000 | FTX Trading Ltd. | 1,250.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BIT | 113,152.02531000000000 | | 113,152.02531000000000 |
| | | | FLOW-PERP | 4,300.00000000000000 | | 4,300.00000000000000 |
| | | | FTT | 260.46093901712500 | | 260.46093901712500 |
| | | | IMX | 4,500.02250000000000 | | 4,500.02250000000000 |
| | | | LUNA2 | 0.01827635756000 | | 0.01827635756000 |
| | | | LUNA2_LOCKED | 0.04264483431000 | | 0.04264483431000 |
| | | | LUNC | 3,979.71533800000000 | | 3,979.71533800000000 |
| | | | USD | 45,354.69650091750000 | | 45,354.69650091750000 |
| | | | USDT | 63,802.75329000000000 | | 63,802.75329000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60567 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 736.71730143932000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 122.68410878734700 | | 122.68410878734700 |
| | | | ADA | | | 0.00000000030259 |
| | | | AKRO | 84,295.71300000000000 | | 84,295.71300000000000 |
| | | | ALCX | 3.31929600000000 | | 3.31929600000000 |
| | | | ALPHA | | | 1,413.01854243592000 |
| | | | ATLAS | 33,358.08867940000000 | | 33,358.08867940000000 |
| | | | ATOM | 10.64200996000000 | | 10.64200996000000 |
| | | | AUDIO | 5,038.93900000000000 | | 5,038.93900000000000 |
| | | | AURY | 76.94929826000000 | | 76.94929826000000 |
| | | | AVAX | 177.34074076848797 | | 177.34074076848797 |
| | | | AXS | 19.97167929000000 | | 19.97167929000000 |
| | | | BCH | | | 5.50867771413874 |
| | | | BNB | | | 147.83842958151500 |
| | | | BNT | 17,703.13813793990000 | | 17,703.13813793990000 |
| | | | BOBA | 2,027.58545890000000 | | 2,027.58545890000000 |
| | | | BRZ | 2,502,156.45742210230000 | | 2,703,067.30199286600000 |
| | | | BTC | | | 3.83539531616505 |
| | | | CEL | 1.00873500571780 | | 1.00873500571780 |
| | | | CHZ | 22,314.19985192240000 | | 22,314.19985192240000 |
| | | | COMP | 5.30203547000000 | | 5.30203547000000 |
| | | | COPE | 108.29321440000000 | | 108.29321440000000 |
| | | | CREAM | 17.78773990000000 | | 17.78773990000000 |
| | | | CRO | 7,360.36564760000000 | | 7,360.36564760000000 |
| | | | CRV | 60.66012525000000 | | 60.66012525000000 |
| | | | DENT | 67,100.00000000000000 | | 67,100.00000000000000 |
| | | | DFL | 1,112.85944100000000 | | 1,112.85944100000000 |
| | | | DMG | 1,309.62504561000000 | | 1,309.62504561000000 |
| | | | DODO | 318.97114500000000 | | 318.97114500000000 |
| | | | DOGE | | | 1,115,090.59807338000000 |
| | | | DOT | 3,125.41008397112450 | | 3,125.42836614561856 |
| | | | DYDX | 87.22154014000000 | | 87.22154014000000 |
| | | | ENJ | 19,667.20373600000000 | | 19,667.20373600000000 |
| | | | ETH | | | 81.76273124625910 |
| | | | ETHW | 4.28584627306434 | | 4.28584627306434 |
| | | | EUR | 0.00000000559719 | | 0.00000000559719 |
| | | | FIDA | | | 308,735.08011456600000 |
| | | | FTT | 2,864.98160320260000 | | 2,864.98160320260000 |
| | | | GALA | 7,692.30000000000000 | | 7,692.30000000000000 |
| | | | GLMR | | | 0.00000003517872 |
| | | | GODS | 57.98271920000000 | | 57.98271920000000 |
| | | | GOG | 226.49004300000000 | | 226.49004300000000 |
| | | | HNT | 425.57237401000000 | | 425.57237401000000 |
| | | | IMX | 93.73524000000000 | | 93.73524000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KNC | 7,162.889651429740000 | | 7,162.889651429740000 |
| | | | LINA | 109,554.585549800000000 | | 109,554.585549800000000 |
| | | | LINK | 340.284085726541000 | | 340.284085726541000 |
| | | | LOOKS | 0.126625500000000 | | 0.126625500000000 |
| | | | LRC | 3,292.639861240000000 | | 3,292.639861240000000 |
| | | | LTC | 26.160871325658516 | | 26.160871325658516 |
| | | | LUA | 4,332.158050000000000 | | 4,332.158050000000000 |
| | | | LUNA2 | 17.755905914418600 | | 17.755905914418600 |
| | | | LUNA2_LOCKED | 41.430447130310000 | | 41.430447130310000 |
| | | | LUNC | 1,478,244.558817610000000 | | 1,478,244.558817610000000 |
| | | | MANA | 37,288.461857800000000 | | 37,288.461857800000000 |
| | | | MATIC | 12,623.392814918732092 | | 12,623.392814918732092 |
| | | | MBS | 1,395.299879820000000 | | 1,395.299879820000000 |
| | | | NEAR | 1,856.300000000000000 | | 1,856.300000000000000 |
| | | | NFT (300335475388124361/95PORCENTOFUTEBOL) | | | 1.000000000000000 |
| | | | OMG | 3,361.147060006680000 | | 3,361.147060006680000 |
| | | | OXY | 2,467.674482940000000 | | 2,467.674482940000000 |
| | | | PAXG | 38.695478410000000 | | 38.695478410000000 |
| | | | PERP | 49.334227200000000 | | 49.334227200000000 |
| | | | PUNDIX | 4,481.603898000000000 | | 4,481.603898000000000 |
| | | | RAMP | 3,772.462631900000000 | | 3,772.462631900000000 |
| | | | RAY | 3,372.749942804809707 | | 3,372.749942804809707 |
| | | | REEF | 25,260.433000000000000 | | 25,260.433000000000000 |
| | | | REN | 20,138.814844927200000 | | 20,138.814844927200000 |
| | | | RNDR | 326.401515480000000 | | 326.401515480000000 |
| | | | RSR | 180,980.938762007000000 | | 180,980.938762007000000 |
| | | | RUNE | 62.863113315696800 | | 62.863113315696800 |
| | | | SAND | 2,076.995929400000000 | | 2,076.995929400000000 |
| | | | SHIB | 99,218,109.955447600000000 | | 99,218,109.955447600000000 |
| | | | SKL | 2,162.353851900000000 | | 2,162.353851900000000 |
| | | | SLP | 6,283.000000000000000 | | 6,283.000000000000000 |
| | | | SNX | 950.541996446642000 | | 950.541996446642000 |
| | | | SNY | 0.000002640000000 | | 0.000002640000000 |
| | | | SOL | 80.000026400000000 | | 5,925.202438073686994 |
| | | | SPELL | 97,328.276599000000000 | | 97,328.276599000000000 |
| | | | SPY | 0.000000000826700 | | 0.000000000826700 |
| | | | SRM | 828.679796410000000 | | 828.679796410000000 |
| | | | SRM_LOCKED | 1,545.533006850000000 | | 1,545.533006850000000 |
| | | | SUSHI | 44.576778100000000 | | 44.576778100000000 |
| | | | SWEAT | 3,800.000000000000000 | | 3,800.000000000000000 |
| | | | SXP | 651.825245503884000 | | 651.825245503884000 |
| | | | TOMO | 1,458.784336781700000 | | 1,458.784336781700000 |
| | | | TRU | 5,878.594466780000000 | | 5,878.594466780000000 |
| | | | TRX | 6,469.742924500000000 | | 6,469.742924500000000 |
| | | | UNI | 3,821.481033084100000 | | 3,821.481033084100000 |
| | | | USD | 52,757.274047963450000 | | 52,757.288617790365170 |
| | | | USDT | 34,183.761662515215000 | | 34,183.845762311400050 |
| | | | USTC | 578.672519000000000 | | 579.065563326416064 |
| | | | WBTC | 0.000000005634105 | | 0.000000005634105 |
| | | | XRP | 2,150.033773300000000 | | 2,150.033773300000000 |
| | | | YFI | 0.008109250000000 | | 0.008109250000000 |
| | | | ZRX | 281.087111950000000 | | 281.087111950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~173~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BTC~~ | ~~11.107300000000000~~ | ~~West Realm Shires Services Inc.~~ | ~~11.107300000000000~~ |
| | | | ~~ETH~~ | ~~0.234780000000000~~ | | ~~0.234780000000000~~ |
| | | | ~~ETHW~~ | ~~0.234780000000000~~ | | ~~0.234780000000000~~ |
| | | | ~~USD~~ | ~~3.440700000000000~~ | | ~~3.440700000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.~~

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1773 | Name on file | FTX Trading Ltd. | BTC | 0.000047400000000 | West Realm Shires Services Inc. | 0.000047400000000 |
| | | | ETH | 0.000029000000000 | | 0.000029000000000 |
| | | | ETHW | 41.271299000000000 | | 41.271299000000000 |
| | | | USD | 335,376.110000000000000 | | 335,376.107566800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60969 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000636695 | FTX Trading Ltd. | 0.000000000636695 |
| | | | APE | 1,220.000000000000000 | | 1,220.000000000000000 |
| | | | BCHMOON | 120.000000000000000 | | 120.000000000000000 |
| | | | BNB | 0.001000004826793 | | 0.001000004826793 |
| | | | BOBA | 4,166.666666660000000 | | 4,166.666666660000000 |
| | | | BOBA_LOCKED | 45,833.333333340000000 | | 45,833.333333340000000 |
| | | | BTC | 16.032294915438760 | | 16.032294915438760 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-HASH-2020Q4 | 0.000000000000881 | | 0.000000000000881 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | COMP | 0.000000005000000 | | 0.000000005000000 |
| | | | CREAM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EMB | 43,193.162977370000000 | | 43,193.162977370000000 |
| | | | ETH | 0.000000011008099 | | 0.000000011008099 |
| | | | FTT | 2,276.818026652570000 | | 2,276.818026652570000 |
| | | | FTX_EQUITY | 29,588.000000000000000 | | 0.000000000000000 |
| | | | HTDOOM | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000011565594 | | 0.000000011565594 |
| | | | MNGO | 304,593.005593410000000 | | 304,593.005593410000000 |
| | | | MOB | 999.000000000000000 | | 999.000000000000000 |
| | | | NFT (382870298773558934/FTX BUGHOUSE MATCH #1) | | | 1.000000000000000 |
| | | | NFT (440773186715621741/JOIN THE DARK SIDE BEANIE #9) | | | 1.000000000000000 |
| | | | OKBBEAR | 50,000,500.000000000000000 | | 50,000,500.000000000000000 |
| | | | OMG | 0.000000004400677 | | 0.000000004400677 |
| | | | OXY_LOCKED | 683,841.965649020000000 | | 683,841.965649020000000 |
| | | | OXY-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | PAXG | 36.198700000000000 | | 36.198700000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.426001325242600 | | 0.426001325242600 |
| | | | SNX | 360.066912236949000 | | 360.066912236949000 |
| | | | SOL | 1,767.044385862020000 | | 1,767.044385862020000 |
| | | | SRM | 942.956175070000000 | | 942.956175070000000 |
| | | | SRM_LOCKED | 2,412.787630410000000 | | 2,412.787630410000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | SXP-20210326 | -0.000000000003637 | | -0.000000000003637 |
| | | | TOMO | 0.000000010136150 | | 0.000000010136150 |
| | | | TOMO-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | TRU | 6,081.385356100000000 | | 6,081.385356100000000 |
| | | | TRX | 83,532.547440000000000 | | 83,532.547440000000000 |
| | | | TRXDOOM | 50.000000000000000 | | 50.000000000000000 |
| | | | UNISWAPBULL | 0.000000004050000 | | 0.000000004050000 |
| | | | USD | 19,505.074721333553000 | | 19,705.080774593600000 |
| | | | USDT | 183,369.103832906000000 | | 183,369.103832906000000 |
| | | | WBTC | 0.647606555937099 | | 0.647606555937099 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 131,291.00000000000000 | | | 0.00000000000000 |
| | | | XAUT-PERP | -0.00000000000002 | | | -0.00000000000000 |
| | | | YFI | 0.214784307380335 | | | 0.214784307380335 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11301 | Name on file | FTX Trading Ltd. | ETH | 0.000000002157505 | | FTX Trading Ltd. | 193.358555649068000 |
| | | | ETHW | 0.000000002157505 | | | 0.000000002157505 |
| | | | FTT | 1,326.997996500000000 | | | 1,326.997996500000000 |
| | | | LUNA2 | 5.740522570000000 | | | 5.740522570000000 |
| | | | LUNA2_LOCKED | 13.394552660000000 | | | 13.394552660000000 |
| | | | LUNC | 1,250,010.875696970000000 | | | 1,250,010.875696970000000 |
| | | | NFT (4709810383324666820/THE HILL BY FTX #45342) | | | | 1.000000000000000 |
| | | | SRM | 3.913111300000000 | | | 3.913111300000000 |
| | | | SRM_LOCKED | 102.184915220000000 | | | 102.184915220000000 |
| | | | TRX | 18,269.998853316800000 | | | 18,269.998853316800000 |
| | | | USD | 0.043126304387342 | | | 0.043126304387342 |
| | | | USDT | | | | 0.058641737011364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2062 | Name on file | FTX Trading Ltd. | BAL-PERP | 0.00000000002899 | | FTX Trading Ltd. | 0.00000000002899 |
| | | | BSV-PERP | -0.00000000002405 | | | -0.00000000002405 |
| | | | CEL-PERP | -0.00000000029103 | | | -0.00000000029103 |
| | | | DASH-PERP | -0.00000000000312 | | | -0.00000000000312 |
| | | | DYDX-PERP | -0.00000000047955 | | | -0.00000000047955 |
| | | | EGLD-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | FLM-PERP | 0.00000000003637 | | | 0.00000000003637 |
| | | | FLOW-PERP | -0.00000000010913 | | | -0.00000000010913 |
| | | | FTT | 59.997725850000000 | | | 59.997725850000000 |
| | | | HT-PERP | -0.00000000001818 | | | -0.00000000001818 |
| | | | ICP-PERP | -0.00000000001004 | | | -0.00000000001004 |
| | | | KSM-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | NEO-PERP | -0.00000000001591 | | | -0.00000000001591 |
| | | | TRX | 0.018879000000000 | | | 0.018879000000000 |
| | | | USD | 1,510,638.270000000000000 | | | 350,002.961620113000000 |
| | | | USDT | | | | 1,162,602.658949170000000 |
| | | | XMR-PERP | | | | -0.00000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| ~~62735~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~ADABULL~~ | ~~0.00000000000000~~ | | ~~FTX Trading Ltd.~~ | ~~0.00000000000000~~ |
| | | | ~~AMPL~~ | ~~0.000000007867608~~ | | | ~~0.000000007867608~~ |
| | | | ~~BTC~~ | ~~848,161.993000000000000~~ | | | ~~0.000000709078758000~~ |
| | | | ~~BTC-20210924~~ | ~~0.00000000000000~~ | | | ~~0.00000000000000~~ |
| | | | ~~BTC-20211231~~ | ~~0.00000000000000~~ | | | ~~0.00000000000000~~ |
| | | | ~~BTC-PERP~~ | ~~0.106800000000015~~ | | | ~~0.106800000000015~~ |
| | | | ~~BULL~~ | ~~0.00000007400000~~ | | | ~~0.00000007400000~~ |
| | | | ~~CEL~~ | ~~0.00000000000000~~ | | | ~~0.00000000000000~~ |
| | | | ~~ETC-PERP~~ | ~~0.00000000000056~~ | | | ~~0.00000000000056~~ |
| | | | ~~ETH~~ | ~~0.00000010000000~~ | | | ~~0.00000010000000~~ |
| | | | ~~ETH-PERP~~ | ~~0.00000000000000~~ | | | ~~0.00000000000000~~ |
| | | | ~~EUR~~ | ~~0.000000007065185~~ | | | ~~0.000000007065185~~ |
| | | | ~~FTT~~ | ~~0.000000015344183~~ | | | ~~0.000000015344183~~ |
| | | | ~~FTT-PERP~~ | ~~-0.00000000000113~~ | | | ~~-0.00000000000113~~ |
| | | | ~~LINK-PERP~~ | ~~0.00000000000483~~ | | | ~~0.00000000000483~~ |
| | | | ~~LTC-PERP~~ | ~~-0.00000000000056~~ | | | ~~-0.00000000000056~~ |
| | | | ~~LUNA2_LOCKED~~ | ~~252.591210500000000~~ | | | ~~252.591210500000000~~ |
| | | | ~~LUNC-PERP~~ | ~~-0.00000001490207~~ | | | ~~-0.00000001490207~~ |
| | | | ~~TRX~~ | ~~0.00001000000000~~ | | | ~~0.00001000000000~~ |
| | | | ~~USD~~ | ~~-1,701.078449519298000~~ | | | ~~-1,701.078449519298000~~ |
| | | | ~~USDT~~ | ~~0.007790409452744~~ | | | ~~0.007790409452744~~ |
| | | | ~~XRP~~ | ~~0.00000000000000~~ | | | ~~0.00000000000000~~ |
| | | | ~~YFI~~ | ~~0.00000000000000~~ | | | ~~0.00000000000000~~ |
| | | | ~~YFI-PERP~~ | ~~0.00000000000000~~ | | | ~~0.00000000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.~~

| 74370 | Name on file | FTX Trading Ltd. | AUD | 0.000000002746005 | | FTX Trading Ltd. | 0.000000002746005 |
| | | | AVAX | | | | 227.910171385915000 |
| | | | BTC | | | | 1.836232321125940 |
| | | | BTC-PERP | 0.000000000000007 | | | 0.00000000000000 |
| | | | CREAM-PERP | 0.0000000000007 | | | 0.000000000000007 |
| | | | DOT | | | | 601.301304221143000 |
| | | | ETH | | | | 9.933994652480000 |
| | | | ETHW | 9.880012190930000 | | | 9.880012190930000 |
| | | | FTT | 300.342924000000000 | | | 300.342924000000000 |
| | | | GALA | 100,030.990500000000000 | | | 100,030.990500000000000 |
| | | | USD | 5,606.533367177740000 | | | 5,606.533367177740000 |
| | | | XRP | 21,304.245043650000000 | | | 21,304.245043650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1361* | Name on file | FTX Trading Ltd. | AUDIO | | | FTX Trading Ltd. | 631.727800000000000 |
| | | | GBP | 1,628.140000000000000 | | | 1,628.143873360000000 |
| | | | LUNA2 | | | | 1.584836800000000 |
| | | | LUNA2_LOCKED | | | | 3.697952534000000 |
| | | | LUNC | | | | 345,101.550000000000000 |
| | | | USD | | | | 0.000000045929811 |
| | | | USDT | | | | 0.000000025433450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The GBP fiat amounts from the requested withdrawal in the claimant's supporting documentation are represented in the modified tickers and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1024 | Name on file | FTX Trading Ltd. | FTT | 0.000758650000000 | | FTX Trading Ltd. | 0.000758658220000 |
| | | | USD | 248,307.260000000000000 | | | 248,280.412557037000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38539 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 123.897508380000000 |
| | | | CUSDT | | | | 622.069385210000000 |
| | | | USD | Undetermined* | | | 2.417189980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66231 | Name on file | FTX Trading Ltd. | ATOM | | | FTX Trading Ltd. | 3,161.300500384730000 |
| | | | AVAX | 0.000000005370230 | | | 0.000000005370230 |
| | | | BNB | 0.000000005276000 | | | 0.000000005276000 |
| | | | BTC | | | | 3.044953766856680 |
| | | | DOT-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | ETH | | | | 10.000736926592600 |
| | | | ETHW | 10.000732943759500 | | | 10.000732943759500 |
| | | | FTT | 4,020.871252279560000 | | | 4,020.871252279560000 |
| | | | GBP | 25,000.000000000000000 | | | 25,000.000000000000000 |
| | | | LTC | | | | 79.491271041266500 |
| | | | MATIC | 0.000000006889000 | | | 0.000000006889000 |

1361*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SNX-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | SOL | 591.673235553881000 | | 591.673235553881000 |
| | | | SRM | 143.220427740000000 | | 143.220427740000000 |
| | | | SRM_LOCKED | 1,218.952079600000000 | | 1,218.952079600000000 |
| | | | TONCOIN-PERP | 30,035.500000000000000 | | 30,035.500000000000000 |
| | | | USD | -36,702.698120200900000 | | -36,702.698120200900000 |
| | | | USDT | 0.005285146664576 | | 0.005285146664576 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76448 | Name on file | FTX Trading Ltd. | AVAX | 1.443387464093920 | FTX Trading Ltd. | 1.443387464093920 |
|---|---|---|---|---|---|---|
| | | | BNB | 359.989133503275000 | | 359.989133503275000 |
| | | | BTC | 15.282648433895300 | | 15.282648433895300 |
| | | | CEL | 0.000000006320340 | | 0.000000006320340 |
| | | | DAI | | | 0.028703297147250 |
| | | | DOT | | | 1.847350597171060 |
| | | | ETH | | | 44.758575827169200 |
| | | | ETHW | | | 26.378132892446200 |
| | | | FTM | 0.000000005946610 | | 0.000000005946610 |
| | | | FTT | 861.884933000000000 | | 861.884933000000000 |
| | | | GRT | 0.000000007620490 | | 0.000000007620490 |
| | | | KNC | 1,110.090872105310000 | | 1,110.090872105310000 |
| | | | LINK | | | 164.265136646650000 |
| | | | LUNA2 | 217.191288900000000 | | 217.191288900000000 |
| | | | LUNA2_LOCKED | 506.779674200000000 | | 506.779674200000000 |
| | | | LUNC | 1,000,151.518204560000000 | | 1,000,151.518204560000000 |
| | | | MATIC | | | 25.386685116714600 |
| | | | SNX | | | 150.559329723660000 |
| | | | SOL | 734.186664106099000 | | 734.186664106099000 |
| | | | SRM | 5,402.781749330000000 | | 5,402.781749330000000 |
| | | | SRM_LOCKED | 183.339727400000000 | | 183.339727400000000 |
| | | | TRX | 0.000000007805250 | | 0.000000007805250 |
| | | | USD | -151,282.233860960000000 | | -151,282.233860960000000 |
| | | | USDT | 0.000049238402392 | | 0.000049238402392 |
| | | | USTC | 30,094.304883529500000 | | 30,094.304883529500000 |
| | | | XRP | 0.000000000287750 | | 0.000000000287750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22968 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.787550212031450 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 20.366953217541100 |
| | | | ETHW | 0.000000007096320 | | 0.000000007096320 |
| | | | MATIC | | | 5,498.576115342790000 |
| | | | SOL | | | 131.133331031340000 |
| | | | XRP | | | 436,124.831546436000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19535 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000007 | FTX Trading Ltd. | -0.0000000000000007 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | ALT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000078 | | -0.0000000000000078 |
| | | | AVAX-PERP | -0.0000000000000218 | | -0.0000000000000218 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | BNB-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BTC | 0.427079577375080 | | 0.427079577375080 |
| | | | BTC-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | CAKE-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | COMP-PERP | 0.0000000000000125 | | 0.0000000000000125 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000015 | | -0.0000000000000015 |
| | | | ETH-PERP | -0.0000000000000586 | | -0.0000000000000586 |
| | | | FLOW-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | FTT | 440.533838658101000 | | 440.533838658101000 |
| | | | FTT-PERP | 0.0000000000000046 | | 0.0000000000000046 |
| | | | GRT | 1,193.738275776500000 | | 1,193.738275776500000 |
| | | | HKD | 0.007845300000000 | | 0.007845300000000 |
| | | | HNT-PERP | -0.0000000000000047 | | -0.0000000000000047 |
| | | | KSM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LINK-PERP | -0.0000000000000497 | | -0.0000000000000497 |
| | | | LUNC-PERP | 0.0000000000002930 | | 0.0000000000002930 |
| | | | NEAR-PERP | -0.0000000000000142 | | -0.0000000000000142 |
| | | | PSY | 10,453.052265000000000 | | 10,453.052265000000000 |
| | | | QTUM-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | RAY | 142.875578901286000 | | 142.875578901286000 |
| | | | RUNE-PERP | -0.0000000000000191 | | -0.0000000000000191 |
| | | | SOL | 24.160021569637900 | | 24.160021569637900 |
| | | | SOL-PERP | 0.0000000000001385 | | 0.0000000000001385 |
| | | | SRM | 795.230346480000000 | | 795.230346480000000 |
| | | | SRM_LOCKED | 7.982660500000000 | | 7.982660500000000 |
| | | | STORJ-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | TOMO-PERP | 0.0000000000001648 | | 0.0000000000001648 |
| | | | TRX | 0.101602000000000 | | 0.101602000000000 |
| | | | USD | 0.686008009120725 | | 0.686008009120725 |
| | | | USDT | 451,031.100317749000000 | | 451,031.100317749000000 |
| | | | XTZ-PERP | -0.0000000000000071 | | -0.0000000000000071 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27798 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 32,921.190950000000000 |
|---|---|---|---|---|---|---|
| | | | BAT | | | 0.297750000000000 |
| | | | BNB | | | 4.359658515845230 |
| | | | BTC | | | 3.710903947127430 |
| | | | CHZ | | | 38,699.951900000000000 |
| | | | CRO | | | 3,930.019650000000000 |
| | | | CRV | | | 0.007195000000000 |
| | | | DFL | | | 0.088300000000000 |
| | | | ETH | | | 37.590320081170000 |
| | | | ETHW | | | 42.414789034231400 |
| | | | FTT | | | 914.440832500000000 |
| | | | GALA | | | 0.067700000000000 |
| | | | MANA | | | 0.007295000000000 |
| | | | MATIC | | | 566.789401100327000 |
| | | | MEDIA | | | 72.658117000000000 |
| | | | OXY | | | 692,476.783060000000000 |
| | | | POLIS | | | 0.011378000000000 |
| | | | RAY | | | 365.475887790000000 |
| | | | SAND | | | 1,981.041855000000000 |
| | | | SHIB | | | 117,430,087.500000000000000 |
| | | | SOL | | | 1,091.167088529450000 |
| | | | SRM | | | 6,819.276508470000000 |
| | | | SRM_LOCKED | | | 98.907748690000000 |
| | | | TRX | | | 5,527.003684302150000 |
| | | | USD | | Undetermined* | 5,370.411761086770000 |
| | | | USDT | | | 9,511.866606596910000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78992 | Name on file | FTX Trading Ltd. | ASD | 0.00000000004978710 | FTX Trading Ltd. | 0.00000000004978710 |
| | | | AVAX | 6.55837860849570 | | 6.55837860849570 |
| | | | AXS | 33.30103077561290 | | 33.30103077561290 |
| | | | BTC | 0.00000000028148045 | | 0.00000000028148045 |
| | | | CRO | 16,040.24690000000000 | | 16,040.24690000000000 |
| | | | DOGE | | | 9.72856840486184 |
| | | | DOT | 20.00100000000000 | | 20.00100000000000 |
| | | | ETH | 0.00000000011503620 | | 0.00000000011503620 |
| | | | FTT | 150.01477250888700 | | 150.01477250888700 |
| | | | GENE | 33.30033300000000 | | 33.30033300000000 |
| | | | LINK | 0.00000000004744130 | | 0.00000000004744130 |
| | | | LUNA2_LOCKED | 714.30188700000000 | | 714.30188700000000 |
| | | | LUNC | 0.00000000019340500 | | 0.00000000019340500 |
| | | | MANA | 285.00285000000000 | | 285.00285000000000 |
| | | | RAY | 283.88963160751500 | | 283.88963160751500 |
| | | | SAND | 900.00000000000000 | | 900.00000000000000 |
| | | | SOL | 5.89620216605079 | | 5.89620216605079 |
| | | | SRM | 28.63308776000000 | | 28.63308776000000 |
| | | | SRM_LOCKED | 215.60721608000000 | | 215.60721608000000 |
| | | | SXP | 0.00000000366960 | | 0.00000000366960 |
| | | | TRX | 20.00100600884780 | | 20.00100600884780 |
| | | | UNI | 0.00000000823756 | | 0.00000000823756 |
| | | | USD | 0.00000002118793 | | 0.00000002118793 |
| | | | USDT | | | 55,945.86402218690000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14182 | Name on file | FTX Trading Ltd. | AAPL | 0.00541200000000 | FTX Trading Ltd. | 0.00541200000000 |
| | | | BTC | 2.90319049164360 | | 2.90319049164360 |
| | | | ETH | 8.18227452430672 | | 8.18227452430672 |
| | | | FTT | 1,594.91436600000000 | | 1,594.91436600000000 |
| | | | LUNA2 | 0.00323156386500 | | 0.00323156386500 |
| | | | LUNA2_LOCKED | 0.00754031568000 | | 0.00754031568000 |
| | | | LUNC | 0.00165252491020 | | 0.00165252491020 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.01587737811540 | | 0.01587737811540 |
| | | | USDT | | | 910,814.24366038000000 |
| | | | USTC | 0.45744241098340 | | 0.45744241098340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74585 | Name on file | FTX Trading Ltd. | BTC | 36.89758613700415 | FTX Trading Ltd. | 36.89758613700415 |
| | | | ETH | 0.64097103116360 | | 0.64097103116360 |
| | | | ETHW | 0.64259830103360 | | 0.64259830103360 |
| | | | FTT | 25.09523100000000 | | 25.09523100000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 0.00093433787878 | | 0.00093433787878 |
| | | | USDT | 0.00001206700582 | | 0.00001206700582 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53983 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 2.05224474263196 |
| | | | ETH | | | 28.87842824165080 |
| | | | FTT | 155.09525695000000 | | 155.09525695000000 |
| | | | LOOKS | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNA2 | 0.00000001409883 | | 0.00000001409883 |
| | | | LUNA2_LOCKED | 0.00000003289727 | | 0.00000003289727 |
| | | | USD | 3,272.47016486477000 | | 3,272.47016486477000 |
| | | | USDT | 0.00537431034370 | | 0.00537431034370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94311 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000050000 | FTX Trading Ltd. | 0.00000000050000 |
| | | | AGLD | 548.00084700000000 | | 548.00084700000000 |
| | | | BADGER | 0.00000000750000 | | 0.00000000750000 |
| | | | BNB | 21.98201550000000 | | 21.98201550000000 |
| | | | BNT | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 18,000.00000400000000 | | 0.00000036000000 |
| | | | BTC | 0.00003660446755 | | 0.00003660446755 |
| | | | BTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BULLSHIT | 0.00000001500000 | | 0.00000001500000 |
| | | | CAKE-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | CREAM | 0.00000000500000 | | 0.00000000500000 |
| | | | ETH | 5.29706000500000 | | 5.29706000500000 |
| | | | ETH-PERP | -0.00000000000340 | | -0.00000000000340 |
| | | | ETHW | 5.29706000000000 | | 5.29706000000000 |
| | | | FTT | 150.00000000000000 | | 150.00000000000000 |
| | | | GRTBULL | 0.00000001698940 | | 0.00000001698940 |
| | | | HGET | 0.00000000125000 | | 0.00000000125000 |
| | | | HNT | 35.30017650000000 | | 35.30017650000000 |
| | | | HTBULL | 0.00000000750000 | | 0.00000000750000 |
| | | | IMX | 394.40197200000000 | | 394.40197200000000 |
| | | | KNCBULL | 0.00000000100000 | | 0.00000000100000 |
| | | | LTC | 4.88727510112782 | | 4.88727510112782 |
| | | | LTC-PERP | -0.00000000000193 | | -0.00000000000193 |
| | | | LUA | 0.00000000500000 | | 0.00000000500000 |
| | | | MKR | 0.00000000300000 | | 0.00000000300000 |
| | | | OKBBULL | 0.00000002150000 | | 0.00000002150000 |
| | | | POLIS | 426.30213150000000 | | 426.30213150000000 |
| | | | PRIVBULL | 0.00000000950000 | | 0.00000000950000 |
| | | | ROOK | 0.00000000000000 | | 0.00000000500000 |
| | | | RUNE | 0.00000000500000 | | 0.00000000500000 |
| | | | SAND | 975.00487500000000 | | 975.00487500000000 |
| | | | SHIB | 51,200,256.00000000000000 | | 51,200,256.00000000000000 |
| | | | SOL-PERP | -0.00000000001705 | | -0.00000000001705 |
| | | | THETA-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | USD | 180.00000000000000 | | -7,095.47536580169000 |
| | | | USDT | 2,000.00000000000000 | | 0.00000000850900 |
| | | | VETBULL | 0.00000000750000 | | 0.00000000750000 |
| | | | XLMBULL | 0.00000001500000 | | 0.00000001500000 |
| | | | XTZ-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | YFII | 0.00000000500000 | | 0.00000000500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2087 | Name on file | FTX Trading Ltd. | USDT | 200,000.00000000000000 | FTX Trading Ltd. | 199,997.10000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 732 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000021 |
| | | | ALGO-PERP | | | 164,100.00000000000000 |
| | | | APE-PERP | | | 2,270.00000000000000 |
| | | | ATOM-PERP | | | 800.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 164,250.00000000000000 |
| | | | CRO-PERP | | | 63,500.00000000000000 |
| | | | DYDX-PERP | | | -500.00000000000000 |
| | | | EGLD-PERP | | | 476.00000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FIL-PERP | | | | 3,410.0000000000000000 |
| | | | FTM-PERP | | | | 36,400.0000000000000000 |
| | | | GALA-PERP | | | | 583,500.0000000000000000 |
| | | | GMT-PERP | | | | 14,350.0000000000000000 |
| | | | GRT-PERP | | | | 78,500.0000000000000000 |
| | | | ICP-PERP | | | | 1,065.0000000000000000 |
| | | | IOTA-PERP | | | | 55,700.0000000000000000 |
| | | | KNC-PERP | | | | 6,725.0000000000000000 |
| | | | KSHIB-PERP | | | | 4,425,000.0000000000000000 |
| | | | LUNC-PERP | | | | -0.0000000000000000 |
| | | | MKR-PERP | | | | -0.0000000000000000 |
| | | | MTL-PERP | | | | 1,350.0000000000000000 |
| | | | NEO-PERP | | | | 405.0000000000000000 |
| | | | SAND-PERP | | | | 9,750.0000000000000000 |
| | | | SOL-PERP | | | | 0.0000000000000049 |
| | | | TRX-PERP | | | | 132,500.0000000000000000 |
| | | | USD | 398,665.3421831000000000 | | | 120,692.1454558040000000 |
| | | | VET-PERP | | | | 551,000.0000000000000000 |
| | | | WAVES-PERP | | | | 1,990.0000000000000000 |
| | | | ZEC-PERP | | | | 116.0000000000000000 |
| | | | ZIL-PERP | | | | 304,000.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 772 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.0008884700000000 |
| | | | DOT | | | | 1,576.5110734400000000 |
| | | | ETH | | | | 0.0005767800000000 |
| | | | ETHW | | | | 1.7354650600000000 |
| | | | FTT | | | | 1,198.5808200000000000 |
| | | | MATIC | | | | 5,498.9000000000000000 |
| | | | TRX | | | | 0.0028890000000000 |
| | | | USD | 185,000.0000000000000000 | | | 36.0586603668050000 |
| | | | USDT | | | | 155,598.2181221800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1953 | Name on file | FTX Trading Ltd. | BTC-0331 | | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ETH-1230 | | | | 0.0000000000000007 |
| | | | ETH-PERP | | | | -0.0000000000000000 |
| | | | USD | | | | 22,598.7077049414000000 |
| | | | USDT | 200,000.0000000000000000 | | | 177,470.9074065090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59193 | Name on file | FTX Trading Ltd. | ETH | 0.0000000013632659 | | FTX Trading Ltd. | 0.0000000013632659 |
| | | | FTT | 0.0000000005000000 | | | 0.0000000005000000 |
| | | | MATIC | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | SOL | 0.0000000002373179 | | | 0.0000000002373179 |
| | | | SRM | 1.0517638300000000 | | | 1.0517638300000000 |
| | | | SRM_LOCKED | 76.3044932300000000 | | | 76.3044932300000000 |
| | | | TRX | 0.0000130000000000 | | | 0.0000130000000000 |
| | | | TRYB | | | | 3,009,625.4775698300000000 |
| | | | USD | 0.0000000685534300 | | | 0.0000000685534300 |
| | | | USDT | 0.0000000809538150 | | | 0.0000000809538150 |
| | | | USTC | 0.0000000000502120 | | | 0.0000000000502120 |
| | | | XRPBEAR | 0.0000010000000000 | | | 0.0000010000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72022 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.0000000000000227 | | FTX Trading Ltd. | -0.0000000000000227 |
| | | | APE | 6.9900830000000000 | | | 6.9900830000000000 |
| | | | AR-PERP | 0.0000000000000461 | | | 0.0000000000000461 |
| | | | ATOM-PERP | -0.0000000000000682 | | | -0.0000000000000682 |
| | | | AVAX | 0.0000000003443078 | | | 0.0000000003443078 |
| | | | AVAX-PERP | 0.0000000000001250 | | | 0.0000000000001250 |
| | | | BCH | 0.0000000005187741 | | | 0.0000000005187741 |
| | | | BNB | 1.1243061367161100 | | | 1.1243061367161100 |
| | | | BNB-PERP | -0.0000000000000008 | | | -0.0000000000000008 |
| | | | BTC | | | | 0.5256813603686640 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000024 | | | 0.0000000000000024 |
| | | | EGLD-PERP | 0.0000000000000024 | | | 0.0000000000000024 |
| | | | EOS-PERP | -0.0000000000003637 | | | -0.0000000000003637 |
| | | | ETH | 51.4229760234657000 | | | 51.4229760234657000 |
| | | | ETHBULL | 0.0000000004600000 | | | 0.0000000004600000 |
| | | | ETH-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | ETHW | 51.1444519154536000 | | | 51.1444519154536000 |
| | | | FTM | 0.0000000008572000 | | | 0.0000000008572000 |
| | | | FTT | 1,032.0454524726700000 | | | 1,032.0454524726700000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | LINK | 0.0032725076339000 | | | 0.0032725076339000 |
| | | | LINK-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | LUNC-PERP | -0.0000000001741680 | | | -0.0000000001741680 |
| | | | MATIC | 0.0000000006234251 | | | 0.0000000006234251 |
| | | | MKR-PERP | 0.0000000000001250 | | | 0.0000000000001250 |
| | | | NEAR-PERP | 0.0000000000001250 | | | 0.0000000000001250 |
| | | | RUNE-PERP | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | SNX-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | SOL | 0.0000000009912250 | | | 0.0000000009912250 |
| | | | SOL-PERP | 0.0000000000001275 | | | 0.0000000000001275 |
| | | | SRM | 23.2187707700000000 | | | 23.2187707700000000 |
| | | | SRM_LOCKED | 288.0212781500000000 | | | 288.0212781500000000 |
| | | | USD | 128,129.4544031270000000 | | | 128,129.4544031270000000 |
| | | | USDT | 0.0000000007031129 | | | 0.0000000007031129 |
| | | | WBTC | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XPLA | 0.0045000000000000 | | | 0.0045000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65303 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.3754850725233680 |
| | | | ETH | 9.1554422450000000 | | | 9.1554422450000000 |
| | | | ETHW | 9.1554422450000000 | | | 9.1554422450000000 |
| | | | FTT | 221.0978843300000000 | | | 221.0978843300000000 |
| | | | RAY | 30.8909465600000000 | | | 30.8909465600000000 |
| | | | SOL | 0.0001854000000000 | | | 0.0001854000000000 |
| | | | SRM | 27.3374868500000000 | | | 27.3374868500000000 |
| | | | SRM_LOCKED | 226.1025131500000000 | | | 226.1025131500000000 |
| | | | USD | 8,914.9509724245480000 | | | 8,914.9509724245480000 |
| | | | USDT | | | | 42,491.0777055721000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10497 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000731288 | | FTX Trading Ltd. | 40.6393161133658000 |
| | | | AMPL | 0.0000000000731288 | | | 0.0000000000731288 |
| | | | BNB | 0.3535428097048370 | | | 0.3535428097048370 |
| | | | BNB-PERP | 88.6000000000000100 | | | 88.6000000000000100 |
| | | | BTC | 7.4708979873952000 | | | 7.4708979873952000 |
| | | | BTC-0930 | 0.0000000000000000 | | | 0.0000000000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CAKE-PERP | 300.0000000000000000 | | | 300.0000000000000000 |
| | | | DFL | 0.0000000100000000 | | | 0.0000000100000000 |
| | | | DOGE | 0.0000000059000665 | | | 0.0000000059000665 |
| | | | DOT | 0.0000000009098725 | | | 0.0000000009098725 |
| | | | EOS-PERP | 150.0000000000000000 | | | 150.0000000000000000 |
| | | | ETH | 0.2550334725703710 | | | 0.2550334725703710 |
| | | | ETH-PERP | 61.1010000000000000 | | | 61.1010000000000000 |
| | | | ETHW | 55.1213960546962000 | | | 55.1213960546962000 |
| | | | FIL-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | FTT | 23,181.3577751661000000 | | | 23,181.3577751661000000 |
| | | | FTT-PERP | -17,682.2000000000000000 | | | -17,682.2000000000000000 |
| | | | LINK | 0.0000000006577805 | | | 0.0000000006577805 |
| | | | LTC | 0.0000000007649137 | | | 0.0000000007649137 |
| | | | LUNA2 | 0.0000000004000000 | | | 0.0000000004000000 |
| | | | LUNA2_LOCKED | 15.4401212300000000 | | | 15.4401212300000000 |
| | | | LUNC | 0.0000000005444955 | | | 0.0000000005444955 |
| | | | MINA-PERP | 1,000.0000000000000000 | | | 1,000.0000000000000000 |
| | | | RAY | 2,808.7545427043500000 | | | 2,808.7545427043500000 |
| | | | SKL-PERP | 10,000.0000000000000000 | | | 10,000.0000000000000000 |
| | | | SNX | 0.0000000085058597 | | | 0.0000000085058597 |
| | | | SOL | 6.9500000077701290 | | | 6.9500000077701290 |
| | | | SOL-PERP | 706.4500000000000000 | | | 706.4500000000000000 |
| | | | SRM | 7.1543580900000000 | | | 7.1543580900000000 |
| | | | SRM_LOCKED | 96.9457278500000000 | | | 96.9457278500000000 |
| | | | SUSHI | 2,381.3698681056600000 | | | 2,381.3698681056600000 |
| | | | TRX | 0.0000000002142647 | | | 0.0000000002142647 |
| | | | UNI | 0.0000000071194990 | | | 0.0000000071194990 |
| | | | USD | 287,335.2019324440000000 | | | 287,335.2019324440000000 |
| | | | USDT | 0.0000000009044371 | | | 0.0000000009044371 |
| | | | XMR-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | XRP | 0.0000000000920479 | | | 0.0000000000920479 |
| | | | YFI | 0.0000000000943214 | | | 0.0000000000943214 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 18261 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000004800000 | | FTX Trading Ltd. | 0.0000000004800000 |
| | | | AGLD | 0.0019050000000000 | | | 0.0019050000000000 |
| | | | AMPL | -0.0000000038848111 | | | -0.0000000038848111 |
| | | | ASD-PERP | 0.0000000000000170 | | | 0.0000000000000170 |
| | | | ATLAS | 0.0300000000000000 | | | 0.0300000000000000 |
| | | | AVAX | 0.0511055863772551 | | | 0.0511055863772551 |
| | | | AVAX-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | BCH | 0.0000000004000000 | | | 0.0000000004000000 |
| | | | BNB-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | BTC | 0.0031000000000000 | | | 0.0031000000000000 |
| | | | BTC-PERP | -0.5000000000000001 | | | -0.5000000000000001 |
| | | | COMP-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | DAI | 0.0000000062779916 | | | 0.0000000062779916 |
| | | | DOT-PERP | 0.0000000000000042 | | | 0.0000000000000042 |
| | | | ETH | 0.7238163040722554 | | | 0.7238163040722554 |
| | | | ETH-1230 | -7.0000000000000000 | | | -7.0000000000000000 |
| | | | ETH-PERP | -6.9999999999999990 | | | -6.9999999999999990 |
| | | | ETHW | 0.0008163046794710 | | | 0.0008163046794710 |
| | | | FIDA | 0.0109847000000000 | | | 0.0109847000000000 |
| | | | FIDA_LOCKED | 1.6784628000000000 | | | 1.6784628000000000 |
| | | | FTT | 1,000.0867988168800000 | | | 1,000.0867988168800000 |
| | | | FTT-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | KSM-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | LINK-PERP | -0.0000000000000053 | | | -0.0000000000000053 |
| | | | LTC | 0.0000998688000000 | | | 0.0000998688000000 |
| | | | LTC-PERP | -0.0060598503430000 | | | -0.0060598503430000 |
| | | | LUNA2 | 0.0141396508000000 | | | 0.0141396508000000 |
| | | | LUNA2_LOCKED | 0.0141396508000000 | | | 0.0141396508000000 |
| | | | LUNC | 1,319.5451706103200000 | | | 1,319.5451706103200000 |
| | | | MATIC-PERP | -15,160.0000000000000000 | | | -15,160.0000000000000000 |
| | | | NFT (30980049055578890I/THE HILL BY FTX #803) | | | | 1.0000000000000000 |
| | | | SOL | 385.2576597233520000 | | | 385.2576597233520000 |
| | | | SOL-PERP | 0.0000000000000056 | | | 0.0000000000000056 |
| | | | SRM | 1,731.7077797500000000 | | | 1,731.7077797500000000 |
| | | | SRM_LOCKED | 350.2576257900000000 | | | 350.2576257900000000 |
| | | | UBXT_LOCKED | 55.7971584300000000 | | | 55.7971584300000000 |
| | | | UNI-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | USD | 122,281.3675370060000000 | | | 122,281.3675370060000000 |
| | | | USDT | 113,109.7183973150000000 | | | 113,109.7183973150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 49091 | Name on file | FTX Trading Ltd. | ATLAS | 25,010.0000000000000000 | | FTX Trading Ltd. | 25,010.0000000000000000 |
| | | | BCH | 196.9834187988230000 | | | 196.9834187988230000 |
| | | | BTC | 8.4982467489715200 | | | 8.4982467489715200 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT | 2,151.6827064315400000 | | | 2,151.6827064315400000 |
| | | | ETH | 47.4130436085719000 | | | 47.4130436085719000 |
| | | | ETHBULL | 2.1853000000000000 | | | 2.1853000000000000 |
| | | | ETHW | 36.4248267438701000 | | | 36.4248267438701000 |
| | | | FTT | 75.0959502697370000 | | | 75.0959502697370000 |
| | | | LINK | 1,406.9399943248200000 | | | 1,406.9399943248200000 |
| | | | LINK-20210326 | -0.0000000000009909 | | | -0.0000000000009909 |
| | | | LTC | 201.8749240411050000 | | | 201.8749240411050000 |
| | | | RAY | 602.3933557721350000 | | | 602.3933557721350000 |
| | | | SOL | 986.8396058882830000 | | | 986.8396058882830000 |
| | | | SRM | 101.7095101843000000 | | | 101.7095101843000000 |
| | | | SRM_LOCKED | 398.1913865200000000 | | | 398.1913865200000000 |
| | | | USD | -130,499.2147660100000000 | | | -130,499.2147660100000000 |
| | | | USDT | 0.0000000174586030 | | | 0.0000000174586030 |
| | | | XRP | 36,738.9938670339000000 | | | 36,738.9938670339000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 34370 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 3.2200944100000000 |
| | | | NFT (380057591302473382/FTX EU - WE ARE HERE! #222092) | | | | 1.0000000000000000 |
| | | | NFT (380477024845683162/FTX EU - WE ARE HERE! #222009) | | | | 1.0000000000000000 |
| | | | NFT (523398323096535316/FTX EU - WE ARE HERE! #222046) | | | | 1.0000000000000000 |
| | | | USD | Undetermined* | | | 0.0000000000000000 |
| | | | XRP | | | | 62,148.9660590400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 15634 | Name on file | FTX Trading Ltd. | BTC | 10.1377846707500000 | | FTX Trading Ltd. | 10.1377846707500000 |
| | | | FTT | 150.3732927100000000 | | | 150.3732927100000000 |
| | | | HT | 13,988.1315821142000000 | | | 13,988.1315821142000000 |
| | | | NEXO | 1.8430250000000000 | | | 1.8430250000000000 |
| | | | OKB | 4,140.4084831979500000 | | | 4,140.4084831979500000 |
| | | | SRM | 5.2879885100000000 | | | 5.2879885100000000 |
| | | | SRM_LOCKED | 22.9720114900000000 | | | 22.9720114900000000 |
| | | | USD | 1.1006242713460900 | | | 1.1006242713460900 |
| | | | USDT | 0.0076323178851300 | | | 0.0076323178851300 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claims** | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38269 | Name on file | FTX Trading Ltd. | BTC | | 0.000000007564883 | FTX Trading Ltd. | 0.000000007564883 |
| | | | ETH | | | | 0.258836187319182 |
| | | | FTT | | 150.746509500000000 | | 150.746509500000000 |
| | | | OMG | | 0.000000014991820 | | 0.000000014991820 |
| | | | SRM | | 10.764902630000000 | | 10.764902630000000 |
| | | | SRM_LOCKED | | 58.755972450000000 | | 58.755972450000000 |
| | | | USD | | 863,732.169071320000000 | | 863,732.169071320000000 |
| | | | USDT | | 0.546551409413094 | | 0.546551409413094 |
| | | | WBTC | | 0.000029466509490 | | 0.000029466509490 |
| | | | XRP | | 0.000000000299340 | | 0.000000000299340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160 | Name on file | FTX Trading Ltd. | SGD | | | FTX Trading Ltd. | 0.867717200000000 |
| | | | TRX | | | | 0.008846000000000 |
| | | | USD | | 405,000.000000000000000 | | 406,670.772619616000000 |
| | | | USDT | | | | 2.764118565024470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56651 | Name on file | FTX Trading Ltd. | AXS | | | FTX Trading Ltd. | 25,400.134041415900000 |
| | | | BCH | | 0.000000003859710 | | 0.000000003859710 |
| | | | BTC | | 4.342016440000000 | | 4.342016443814230 |
| | | | ETHW | | 0.000605011846334 | | 0.000605011846334 |
| | | | FB | | 33.606038186889300 | | 33.606038186889300 |
| | | | FTT | | 12.998014155890400 | | 12.998014155890400 |
| | | | GOOGL | | 50.921595400000000 | | 50.921595400000000 |
| | | | KNC | | 0.000000001312300 | | 0.000000001312300 |
| | | | LTC | | 0.000000001686220 | | 0.000000001686220 |
| | | | LUNA2 | | 61.156680140000000 | | 61.156680140000000 |
| | | | LUNA2_LOCKED | | 142.698920300000000 | | 142.698920300000000 |
| | | | LUNC | | 13,316,995.858136000000000 | | 13,316,995.858136000000000 |
| | | | SNX | | 0.000000009474060 | | 0.000000009474060 |
| | | | SUSHI | | 0.000000005906922 | | 0.000000005906922 |
| | | | TRX | | 0.000000005243537 | | 0.000000005243537 |
| | | | USD | | 1,460.577057983950000 | | 1,460.577057983950000 |
| | | | USDT | | | | 18.797512071996800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85347 | Name on file | FTX Trading Ltd. | BAL | | 0.002267480000000 | FTX Trading Ltd. | 0.002267480000000 |
| | | | BTC | | | | -0.007453180766782 |
| | | | BTC-0930 | | | | 0.000000000000001 |
| | | | BTC-PERP | | | | -5.135900000000000 |
| | | | CRV-PERP | | | | -75,850.000000000000000 |
| | | | DOGE | | 0.373063400000000 | | 0.373063400000000 |
| | | | ETH | | 1.463223730227840 | | 1.463223730227840 |
| | | | ETH-0624 | | | | 0.000000000000056 |
| | | | ETH-0930 | | | | -0.000000000000346 |
| | | | ETH-PERP | | | | -125.952000000000000 |
| | | | ETHW | | 0.000792630297850 | | 0.000792630297850 |
| | | | FLUX-PERP | | | | -40.000000000000000 |
| | | | FTT | | 1,465.602333760000000 | | 1,465.602333760000000 |
| | | | FTT-PERP | | | | -1,479.600000000000000 |
| | | | KSOS-PERP | | | | -2,252.000000000000000 |
| | | | LDO-PERP | | | | -62,404.000000000000000 |
| | | | MATIC | | 295,247.206473256000000 | | 295,247.206473255000000 |
| | | | MATIC-PERP | | | | -165,438.000000000000000 |
| | | | MVDA10-PERP | | | | 0.001500000000007 |
| | | | PRIV-PERP | | | | -0.009000000000014 |
| | | | SOL | | 0.004867800000000 | | 0.004867800000000 |
| | | | SRM | | 34.903113720000000 | | 34.903113720000000 |
| | | | SRM_LOCK | | 1,080.988228050000000 | | 0.000000000000000 |
| | | | SRM_LOCKED | | | | 1,080.988228050000000 |
| | | | USD | | 3,491,368.440000000000000 | | 3,491,368.442352210000000 |
| | | | USDT | | 2.009400201074210 | | 2.009400201074210 |
| | | | WBTC | | 0.000025472000000 | | 0.000025472000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2852 | Name on file | FTX Trading Ltd. | 1INCH | | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AKRO | | 4.000000000000000 | | 4.000000000000000 |
| | | | ALPHA | | | | 2.000000000000000 |
| | | | BAO | | | | 1.000000000000000 |
| | | | BAT | | | | 1.000000000000000 |
| | | | BNB | | | | 0.003373520000000 |
| | | | BTC | | 1.150000000000000 | | 1.149366270000000 |
| | | | CEL | | | | 0.000407360000000 |
| | | | CHZ | | | | 2.000000000000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOGE | | 554.761.900000000000000 | | 554,761.944725450000000 |
| | | | ETH | | 31.600000000000000 | | 31.598325360000000 |
| | | | ETHW | | 8,283.400000000000000 | | 8,283.375825270000000 |
| | | | FIDA | | | | 2.000000000000000 |
| | | | FTT | | | | 0.058948000000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | HXRO | | | | 3.000000000000000 |
| | | | MATIC | | 2.000000000000000 | | 2.000291660000000 |
| | | | OMG | | | | 1.000250230000000 |
| | | | RSR | | | | 5.000000000000000 |
| | | | SECO | | 3.000000000000000 | | 3.001197390000000 |
| | | | SRM | | 2.000000000000000 | | 2.000036200000000 |
| | | | SXP | | | | 2.000000000000000 |
| | | | TOMO | | | | 2.000000000000000 |
| | | | TRU | | | | 2.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UBXT | | | | 3.000000000000000 |
| | | | USD | | | | 115,114.244467964000000 |
| | | | USDC | | 50,990.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | | 0.000000006550853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9309 | Name on file | FTX Trading Ltd. | CAD | | 443,260.707257640627731 | FTX Trading Ltd. | 334,307.426295641000000 |
| | | | USD | | 0.436484690000000 | | 0.436484690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55542 | Name on file | FTX Trading Ltd. | APT | | 1,000.005000000000000 | FTX Trading Ltd. | 1,000.005000000000000 |
| | | | AURY | | 0.657448470000000 | | 0.657448470000000 |
| | | | AVAX | | | | 509.821654095525000 |
| | | | BTC | | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC-PERP | | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | | 0.000000001008400 | | 0.000000001008400 |
| | | | ETHW | | 19.481136521008400 | | 19.481136521008400 |
| | | | FTT | | 840.844175000000000 | | 840.844175000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY | | | 244,726.010679171000000 |
| | | | SLP | 20,000.100000000000000 | | 20,000.100000000000000 |
| | | | SOL | 400.002006000000000 | | 400.002006000000000 |
| | | | SRM | 2.148562910000000 | | 2.148562910000000 |
| | | | SRM_LOCKED | 54.011437090000000 | | 54.011437090000000 |
| | | | UNI | 0.003000000000000 | | 0.003000000000000 |
| | | | USD | 11,455.217663944700000 | | 11,455.217663944700000 |
| | | | USDT | 284.777023804811000 | | 284.777023804811000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74155 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 4.433240561050980 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 67.846578348034000 |
| | | | ETHW | 0.002369246712580 | | 0.002369246712580 |
| | | | FTM | | | 11,978.689779711400000 |
| | | | FTT | 0.043692798342750 | | 0.043692798342750 |
| | | | RAY | 13.301674710000000 | | 13.301674710000000 |
| | | | SOL | 364.958570760582000 | | 364.958570760582000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 759.238286850244000 | | 759.238286850244000 |
| | | | USDT | | | 90.272935607458100 |
| | | | XRP | | | 240,628.485153544000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2854 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000017 |
| | | | TRX | 0.000202000000000 | | 0.000202000000000 |
| | | | USD | 300,057.061400000000000 | | 300,057.061388924000000 |
| | | | USDT | | | 0.000000005510648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 689 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000004000000 |
| | | | ETHW | | | 0.000166950000000 |
| | | | USD | 90,325.040000000000000 | | 90,325.048940076500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1516 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 9.034269780000000 |
| | | | ETH | | | 0.000893600000000 |
| | | | ETHW | | | 0.000893600000000 |
| | | | MATIC | | | 8.638747874466410 |
| | | | MATICBULL | | | 28,691.132140000000000 |
| | | | RUNE | | | 0.041920000000000 |
| | | | SOL | | | 1,572.115514000000000 |
| | | | SUSHIBULL | | | 1,222,494,053.400000000000000 |
| | | | USD | 294.950000000000000 | | 2,185.669763961000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

The following row is struck through in the source:

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~39286~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~AMPL~~ | ~~0.000000000181983~~ | ~~FTX Trading Ltd.~~ | ~~0.000000000181983~~ |
| | | | ~~AXS-PERP~~ | ~~0.000000000002955~~ | | ~~0.000000000002955~~ |
| | | | ~~BNB-PERP~~ | ~~0.000000000000056~~ | | ~~0.000000000000056~~ |
| | | | ~~BTC~~ | ~~0.000000000091578~~ | | ~~0.000000000091578~~ |
| | | | ~~BTC-PERP~~ | ~~-0.000000000000014~~ | | ~~-0.000000000000014~~ |
| | | | ~~CREAM-PERP~~ | ~~0.000000000000145~~ | | ~~0.000000000000145~~ |
| | | | ~~DEFI-PERP~~ | ~~0.000000000000000~~ | | ~~0.000000000000000~~ |
| | | | ~~DYDX-PERP~~ | ~~-0.000000000000009~~ | | ~~-0.000000000000009~~ |
| | | | ~~ETH~~ | ~~8.754719901000000~~ | | ~~8.754719901000000~~ |
| | | | ~~ETH-PERP~~ | ~~0.000000000000000~~ | | ~~0.000000000000000~~ |
| | | | ~~ETHW~~ | ~~0.007199010000000~~ | | ~~0.007199010000000~~ |
| | | | ~~FTT~~ | ~~751.025700000000000~~ | | ~~1,000.525715234280000~~ |
| | | | ~~GMT-PERP~~ | ~~-0.000000000230612~~ | | ~~-0.000000000230612~~ |
| | | | ~~PAXG~~ | ~~0.000000000000005~~ | | ~~0.000000000000005~~ |
| | | | ~~ROOK-PERP~~ | ~~0.000000000000005~~ | | ~~0.000000000000005~~ |
| | | | ~~SHIT-20201225~~ | ~~0.000000000000000~~ | | ~~0.000000000000000~~ |
| | | | ~~SOL~~ | ~~0.000000000000000~~ | | ~~0.000000000000000~~ |
| | | | ~~SRM~~ | ~~2.684831720000000~~ | | ~~2.684831720000000~~ |
| | | | ~~SRM_LOCKED~~ | ~~864.779272010000000~~ | | ~~864.779272010000000~~ |
| | | | ~~SXP-PERP~~ | ~~0.000000000000454~~ | | ~~0.000000000000454~~ |
| | | | ~~TRX~~ | ~~0.000000000000000~~ | | ~~2,021.336000000000000~~ |
| | | | ~~UNI-PERP~~ | ~~0.000000000000056~~ | | ~~0.000000000000056~~ |
| | | | ~~UNISWAP-20200925~~ | ~~0.000000000000000~~ | | ~~0.000000000000000~~ |
| | | | ~~USD~~ | ~~600,785.910000000000000~~ | | ~~50,000.170599557800000~~ |
| | | | ~~USDT~~ | ~~0.000000000986704~~ | | ~~0.000000000986704~~ |
| | | | ~~XTZ-PERP~~ | ~~0.000000000029103~~ | | ~~0.000000000029103~~ |
| | | | ~~XRI-PERP~~ | ~~0.000000000000000~~ | | ~~0.000000000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.~~