# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 19176 & 19185** |

## ORDER SUSTAINING DEBTORS' FIFTY-SIXTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the fifty-sixth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1 and Schedule 2 attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 and Schedule 2 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

Wilmington, Delaware

_____

The Honorable John T. Dorsey
United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Fifty-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83398 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.622687920000000 |
| | | | BCH | | | 0.000204910000000 |
| | | | BCH-20210625 | | | 0.000000000000000 |
| | | | BNB | | | 9.991786869377399 |
| | | | BNBBULL | | | 0.000003500000000 |
| | | | BTC | | | -0.000050947634435 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000500000000000 |
| | | | COMP | | | 0.008928020000000 |
| | | | COPE | | | 500.003000000000000 |
| | | | CRO | | | 0.000600000000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETH | | | 0.002261885250612 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000042 |
| | | | ETHBULL | | | 0.000019485950000 |
| | | | ETH-PERP | | | 0.000000000000010 |
| | | | ETHW | | | 0.539261885250612 |
| | | | FTT | | | 0.001158360000000 |
| | | | FTT-PERP | | | -0.000000000001818 |
| | | | GRT | | | 0.060000000000000 |
| | | | GRTBULL | | | 0.002089910000000 |
| | | | HNT | | | 0.892500000000000 |
| | | | LINK | | | 0.611112000000000 |
| | | | LINKBULL | | | 0.000475000000000 |
| | | | LTC | | | 0.008000000000000 |
| | | | MATIC | | | 7.898135674876520 |
| | | | MATICBULL | | | 0.001000000000000 |
| | | | RAY | | | 0.425184000000000 |
| | | | ROOK | | | 0.019555000000000 |
| | | | RUNE | | | 0.900000000000000 |
| | | | SAND | | | 9.998200000000000 |
| | | | SOL | | | 0.011007180000000 |
| | | | SRM | | | 3.625116290000000 |
| | | | SRM_LOCKED | | | 12.516634890000000 |
| | | | SUSHIBULL | | | 1.000000000000000 |
| | | | UNI | | | 0.751755000000000 |
| | | | USD | Undetermined* | | 246,497.509093219000000 |
| | | | USDT | | | 0.006849131730432 |
| | | | VETBULL | | | 0.000005000000000 |
| | | | YFI | | | 0.000299600000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZRX | | | 0.005000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44045 | Name on file | FTX EU Ltd. | ETHW | 148,671.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 400,284,198.000000000000000 | | 0.000000000000000 |
| | | | SOL | 8,304,945.000000000000000 | | 0.000000000000000 |
| | | | USDT | 104,758.000000000000000 | | 1,046.860835490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93977 | Name on file | FTX Trading Ltd. | BNB | 0.520000000000000 | FTX Trading Ltd. | -0.000000000283350 |
| | | | BNB-PERP | 13.000000000000000 | | 0.000000000000000 |
| | | | DAI | 163.000000000000000 | | 0.000000002467980 |
| | | | ETH | 5.770000000000000 | | 0.000000000640000 |
| | | | FTT | 0.000000003748177 | | 0.000000003748177 |
| | | | IMX | 0.000000002400000 | | 0.000000002400000 |
| | | | PAXG | 55.000000000000000 | | 0.000000000995265 |
| | | | SHIB | 0.000000007503728 | | 0.000000007503728 |
| | | | TRX | 0.000000001242369 | | 0.000000001242369 |
| | | | USD | 17,000.000000000000000 | | 0.000000003900860 |
| | | | USDT | 1,700.000000000000000 | | 0.000000000808721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6000 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007397410 | FTX Trading Ltd. | 0.000000007397410 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BCH | | | 7.837692456101340 |
| | | | BNB | 0.000000012464150 | | 0.000000012464150 |
| | | | BTC | 0.000815306900630 | | 0.000815306900630 |
| | | | COMP | 0.000074410050000 | | 0.000074410050000 |
| | | | CRV | 2,036.763312260000000 | | 2,036.763312260000000 |
| | | | CVX | 0.051035300000000 | | 0.051035300000000 |
| | | | DAI | 28.349257791913300 | | 28.349257791913300 |
| | | | DODO | 0.015000500000000 | | 0.015000500000000 |
| | | | ETH | | | 481.256189463359000 |
| | | | ETHW | 3.017141471294480 | | 3.017141471294480 |
| | | | FTT | 2,063.071931957450000 | | 2,063.071931957450000 |
| | | | MTA | 0.342209410000000 | | 0.342209410000000 |
| | | | SNX | 0.016202530000000 | | 0.016202530000000 |
| | | | SOL | 0.748440880000000 | | 0.748440880000000 |
| | | | SPELL | 96.361050390000000 | | 96.361050390000000 |
| | | | SRM | 2,367.580368140000000 | | 2,367.580368140000000 |
| | | | SRM_LOCKED | 771.746118390000000 | | 771.746118390000000 |
| | | | SUSHI | | | 3,954.830724396390000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 20.226918583355900 | | 22.226918583355900 |
| | | | USDT | 0.022501430589047 | | 0.022501430589047 |
| | | | WAVES | 0.157229570000000 | | 0.157229570000000 |
| | | | WBTC | 0.000000008663144 | | 0.000000008663144 |
| | | | YFI | 0.000000020000000 | | 0.000000020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94675* | Name on file | West Realm Shires Services Inc. | AVAX | 609.103800000000000 | West Realm Shires Services Inc. | 0.000000000691038 |
| | | | BRZ | 20.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | 1.000000000000000 |

94675*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | KSHIB | 0.000000009916483 | | 0.000000009916483 |
| | | | MKR | 96.561150000000000 | | 0.000000009656115 |
| | | | SHIB | 1,593.629000000000000 | | 0.000000001593629 |
| | | | SOL | 24.640000000000000 | | 0.000000002464000 |
| | | | TRX | 30,000,000.242060200000000 | | 3.000000002420600 |
| | | | USD | 100.000000000000000 | | 0.004459389682614 |
| | | | USDT | 371.968500000000000 | | 0.000000003719685 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39311 | Name on file | FTX EU Ltd. | BTC | 2,996,115.000000000000000 | FTX Trading Ltd. | 0.029961150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80176* | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 583.049733060000000 |
| | | | AVAX | | | 17.988280020000000 |
| | | | BAT | | | 2,111.685916250000000 |
| | | | BTC | | | 0.000039260000000 |
| | | | DOGE | | | 20,567.751133410000000 |
| | | | ETHW | | | 50.134883440000000 |
| | | | GRT | | | 2,697.908322490000000 |
| | | | SHIB | | | 107,139,947.994735000000000 |
| | | | SOL | | | 0.002472120000000 |
| | | | USD | 175,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42742 | Name on file | FTX EU Ltd. | BTC | 5,597,888.000000000000000 | FTX Trading Ltd. | 0.055978880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39255 | Name on file | FTX EU Ltd. | USDC | 2,982,426,137.000000000000000 | FTX Trading Ltd. | 298.242613780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24791 | Name on file | FTX Trading Ltd. | DOGE | 0.719600000000000 | FTX Trading Ltd. | 0.719600000000000 |
| | | | NFT (33093054815071 13287/ROAD TO ABU DHABI #124) | | | 1.000000000000000 |
| | | | NFT (365268741827546599/ROAD TO ABU DHABI #125) | | | 1.000000000000000 |
| | | | USD | 100,000.000000008156358 | | 100,000.000000000000000 |
| | | | USDT | 0.000000004260689 | | 0.000000004260689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71142 | Name on file | West Realm Shires Services Inc. | BCH | 107,490,837.000000000000000 | West Realm Shires Services Inc. | 0.166910530000000 |
| | | | BTC | 0.236123460000000 | | 0.017576400000000 |
| | | | ETH | 2.001726050000000 | | 0.392410420000000 |
| | | | ETHW | 2.001051017000000 | | 0.392410420000000 |
| | | | SHIB | 7.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 706.849127294300000 | | 500.000027959776000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 95067 | Name on file | FTX Trading Ltd. | BTC | 309.130000000000000 | West Realm Shires Services Inc. | 0.018396770000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | 4.580000000000000 | | 55.141080710000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.000626932130546 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78527 | Name on file | FTX Trading Ltd. | AMD | 1.681831960000000 | FTX Trading Ltd. | 1.681831960000000 |
| | | | AMZN | 281.473443910000000 | | 281.473443910000000 |
| | | | AXS | 223.878106104999000 | | 223.878106104999000 |
| | | | BCH | 40.006061180000000 | | 20.003030590000000 |
| | | | BNB | 2.165118387757600 | | 1.082559193878800 |
| | | | BTC | 4.705630374258140 | | 2.352815187129070 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 224,240.395266581000000 | | 112,120.197633290000000 |
| | | | ETH | 0.000000010000000 | | 0.000000005000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 22.994000000000100 |
| | | | EUR | 443,949.978439920000000 | | 221,974.989219960000000 |
| | | | FB | 496.375809820000000 | | 496.375809820000000 |
| | | | FB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 496.375809820000000 | | 45.362812280000000 |
| | | | GBP | 540,852.161718623000000 | | 270,426.080859312000000 |
| | | | GLD | 549.923541500000000 | | 549.923054150000000 |
| | | | GOOGL | 245.670569000000000 | | 245.670569000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 10,957.069806040000000 | | 10,957.069806040000000 |
| | | | NFLX | 491.464461827983000 | | 491.464461827983000 |
| | | | NFLX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA | 167.105464060000000 | | 167.105464060000000 |
| | | | Other Crypto Assertions: "SEE ADDENDUM" | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE | 4.390000000000000 | | 4.390000000000000 |
| | | | SLV | 1,027.034694480000000 | | 1,027.034694480000000 |
| | | | SOL-PERP | 0.000000000000000 | | 388.380000000000000 |
| | | | SPY | -5.012796852604220 | | -5.012796852604220 |
| | | | TLRY | 14.007769730000000 | | 14.007769730000000 |
| | | | TSLA | 227.444516670000000 | | 227.444516670000000 |
| | | | UBER | 500.000000000000000 | | 500.000000000000000 |
| | | | USD | 752,873.142626186000000 | | 341,969.190463093000000 |
| | | | USDT | 219,981.162065376000000 | | 109,990.581032688000000 |
| | | | USO | 1,436.611388140000000 | | 1,436.611388140000000 |
| | | | XRP | 79,347.309535515400000 | | 39,673.654767757700000 |

80176*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ZM | 820.609622990000000 | | 820.609622990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35041 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009373059 | FTX Trading Ltd. | 0.000000009373059 |
| | | | AAVE | 0.000000002082124 | | 0.000000002082124 |
| | | | ALPHA | 0.000000005223913 | | 0.000000005223913 |
| | | | AVAX | 0.016907833791440 | | 0.016907833791440 |
| | | | BCH | 0.000000008615111 | | 0.000000008615111 |
| | | | BNB | 0.000000002254822 | | 0.000000002254822 |
| | | | BTC | 168.621519583293000 | | 168.621519583293000 |
| | | | CEL-PERP | -0.000000000021827 | | -0.000000000021827 |
| | | | COPE | 0.000000003000000 | | 0.000000003000000 |
| | | | DAI | 0.000000000159584 | | 0.000000000159584 |
| | | | DOGE | 0.000000001080533 | | 0.000000001080533 |
| | | | DOT | 0.058714647219733 | | 0.058714647219733 |
| | | | ETH | 0.003339565088722 | | 0.003339565088722 |
| | | | ETHW | 0.003339565088722 | | 0.003339565088722 |
| | | | FTM | 313,714.083507966000000 | | 313,714.083507966000000 |
| | | | FTT | 50,001.430410050000000 | | 50,001.430410050000000 |
| | | | GRT | 0.000000004814425 | | 0.000000004814425 |
| | | | HNT | 7,855.666947140000000 | | 7,855.666947140000000 |
| | | | HOOD | 3,547.611159134320000 | | 3,547.611159134320000 |
| | | | KNC | 0.000000007313753 | | 0.000000007313753 |
| | | | LINK | 0.063012553521603 | | 0.063012553521603 |
| | | | LTC | 0.000000001927946 | | 0.000000001927946 |
| | | | LUNA2 | 1.292557621000000 | | 1.292557621000000 |
| | | | LUNA2_LOCKED | 3.015967782000000 | | 3.015967782000000 |
| | | | LUNC | 281,457.143294984000000 | | 281,457.143294984000000 |
| | | | MATIC | 1.395098070179460 | | 1.395098070179460 |
| | | | MKR | 0.000000002280496 | | 0.000000002280496 |
| | | | NEAR | 0.065239530000000 | | 0.065239530000000 |
| | | | NFT (29167956045500282/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (3146219583465563161/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (3545183998636555572/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (3711316203019917985/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (3948985200624572756/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (4175176311395148327/TULIP NFT) | | | 1.000000000000000 |
| | | | NFT (4961808480184406066/WEIRD FRIENDS PROMO) | | | 1.000000000000000 |
| | | | NFT (4978112363437466927/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (5121683276356967117/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (5168595629883752797/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (5192365162039747787/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (5572513204581895277/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (5633692708094584727/USDC AIRDROP) | | | 1.000000000000000 |
| | | | OMG | 0.000000001938724 | | 0.000000001938724 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RSR | 0.000000008437643 | | 0.000000008437643 |
| | | | RUNE | 46,742.989346691800000 | | 46,742.989346691800000 |
| | | | SOL | 0.000000007671985 | | 0.000000007671985 |
| | | | SRM | 259.548232190000000 | | 259.548232190000000 |
| | | | SRM_LOCKED | 76,611.879351430000000 | | 76,611.879351430000000 |
| | | | STEP | 0.000000003000000 | | 0.000000003000000 |
| | | | SUSHI | 0.000000008656269 | | 0.000000008656269 |
| | | | TRX | 0.000000002582979 | | 0.000000002582979 |
| | | | USD | 10,830,005.065727500000000 | | 10,830,005.065727500000000 |
| | | | USDT | 0.000000007541552 | | 0.000000007541552 |
| | | | XRP | 0.000000006089228 | | 0.000000006089228 |
| | | | YFI | 0.000000002483491 | | 0.000000002483491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4278* | Name on file | Quoine Pte Ltd | USD | 257,171.000000000000000 | FTX Trading Ltd. | 257,069.156986036000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The deposits referenced in the claimant's supporting documentation are included in the modified amounts above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48037 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007115341 | FTX Trading Ltd. | 0.000000007115341 |
| | | | AAVE | 0.000000003858765 | | 0.000000003858765 |
| | | | AAVE-PERP | | | 0.000000000000426 |
| | | | ALPHA | 0.000000002785345 | | 0.000000002785345 |
| | | | ATOM | 10.000000000000000 | | 10.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000005456 |
| | | | AVAX | 0.000000003463274 | | 0.000000003463274 |
| | | | BCH | 1.000000010460235 | | 1.000000010460240 |
| | | | BCH-PERP | | | -0.000000000000170 |
| | | | BNB | 0.000000008519452 | | 0.000000008519452 |
| | | | BTC | 0.000000014318929 | | 0.000000014318929 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | COMP-PERP | | | 0.000000000000483 |
| | | | DOGE | 0.000000010976178 | | 0.000000010976178 |
| | | | DOT | 0.000000008941052 | | 0.000000008941052 |
| | | | EOS-PERP | | | 0.000000000057298 |
| | | | ETC-PERP | | | -0.000000000004092 |
| | | | ETH | 0.000000004371853 | | 0.000000004371853 |
| | | | ETHW | 0.000000000809708 | | 0.000000000809708 |
| | | | FIL-PERP | | | -0.000000000005456 |

4278*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FLOW-PERP | | | 0.000000000002501 |
| | | | FTM | 0.000000006365603 | | 0.000000006365603 |
| | | | FTT | 1.000000015329478 | | 1.000000015329480 |
| | | | FTT-PERP | | | -0.000000000000682 |
| | | | ICP-PERP | | | -0.000000000005456 |
| | | | KNC | | | 0.000000007290745 |
| | | | LINK | 0.000000012242386 | | 0.000000012242386 |
| | | | LINK-PERP | | | 0.000000000004320 |
| | | | LTC | 1.000000006019177 | | 1.000000006019180 |
| | | | LTC-PERP | | | 0.000000000000625 |
| | | | LUNA2_LOCKED | | | 23,062.0756200000000000 |
| | | | LUNC | 0.000000001100841 | | 0.000000001100841 |
| | | | LUNC-PERP | | | -0.000000000002728 |
| | | | MATIC | 100.000000007965288 | | 100.000000007965000 |
| | | | MKR | | | 0.000000006560826 |
| | | | OMG | | | 0.000000008360977 |
| | | | PERP-PERP | | | -0.000000000032741 |
| | | | RAY | 0.000000009567960 | | 0.000000009567960 |
| | | | RSR | 0.000000001946953 | | 0.000000001946953 |
| | | | RUNE | 0.000000000439839 | | 0.000000000439839 |
| | | | RUNE-PERP | | | -0.000000000029103 |
| | | | SNX | | | 0.000000002933092 |
| | | | SOL | 1.000000010734811 | | 1.000000010734810 |
| | | | SOL-PERP | | | 0.000000000001591 |
| | | | SRM | 34.589101500000000 | | 34.589101500000000 |
| | | | SRM_LOCKED | | | 57,125.4377963500000000 |
| | | | SUSHI | 0.000000005140640 | | 0.000000005140640 |
| | | | SXP | 0.000000010824099 | | 0.000000010824099 |
| | | | TRX | 0.000000002002804 | | 0.000000002002804 |
| | | | UNI | 0.000000010564898 | | 0.000000010564898 |
| | | | UNI-PERP | | | 0.000000000014551 |
| | | | USD | 798,453.489999220363902 | | 8,548,563.8875343300000000 |
| | | | USDC | 7,750,110.397535110000000 | | 0.000000000000000 |
| | | | USDT | 0.000000008580938 | | 0.000000008580938 |
| | | | XRP | 100.000000012732930 | | 100.000000012733000 |
| | | | YFI | | | 0.000000002183143 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38673 | Name on file | FTX EU Ltd. | BTC | 63,339,016.000000000000000 | FTX Trading Ltd. | 0.633390160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26533* | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.000533675250000 |
| | | | ETHBULL | | | 0.000000000330000 |
| | | | ETH-PERP | | | 0.000000000000021 |
| | | | ETHW | | | 0.000533670000000 |
| | | | EUR | | | 0.155400000000000 |
| | | | FTT | | | 1,000.085424139880000 |
| | | | SRM | | | 12,915.370751380000000 |
| | | | SRM_LOCKED | | | 911,715.5657872800000000 |
| | | | USD | Undetermined* | | 324,293.733073566000000 |
| | | | USDT | | | 17.133181546305700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 797 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 21.522489490000000 |
| | | | BCH | | | 0.143012800000000 |
| | | | BTC | | | 0.477564609889500 |
| | | | COMP | | | 0.000000000000000 |
| | | | CRV | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000000000000 |
| | | | ETH | | | 0.343819350000000 |
| | | | ETHW | | | 1.545858830000000 |
| | | | LINK | | | 2.420172160000000 |
| | | | LRC | | | 0.000000000000000 |
| | | | LTC | | | 0.666299100000000 |
| | | | MATIC | | | 584.558198860000000 |
| | | | NFT (30166585510478669/FTX CRYPTO CUP 2022 KEY #773) | | | 1.000000000000000 |
| | | | NFT (48139242707936972/MOMENTUM #556) | | | 1.000000000000000 |
| | | | NFT (56105216509812412/MOMENTUM #640) | | | 1.000000000000000 |
| | | | SHIB | | | 1,010,646.7295074700000000 |
| | | | SOL | | | 24.191726510000000 |
| | | | TRX | | | 180.704436070000000 |
| | | | UNI | | | 7.367746530000000 |
| | | | USD | 30,000.000000000000000 | | 18,545.694183024900000 |
| | | | USDT | | | 75.952500016445200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77727* | Name on file | FTX Trading Ltd. | BTC | 0.000000000900000 | FTX Trading Ltd. | 0.000000000900000 |
| | | | ETH | 0.000231275000000 | | 0.000231275000000 |
| | | | ETHW | 0.000231275000000 | | 0.000231275000000 |
| | | | LUNA2 | 501.312740000000000 | | 150.393822200000000 |
| | | | LUNA2_LOCKED | | | 350.918918500000000 |
| | | | LUNC | 32,748,571.420000000000000 | | 32,748,571.4200000000000000 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | STETH | | | 0.000000001977296 |
| | | | TRX | 0.032831000000000 | | 0.032831000000000 |
| | | | USD | 533,149.990000000000000 | | 10,533,149.9887201000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34418 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | 0.000000000000738 |
| | | | AURY | | | 1.000000000000000 |
| | | | AVAX-PERP | | | 0.199999999999545 |

77727*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
26533*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AXS-PERP | | | | 0.000000000000113 |
| | | | BOBA-PERP | | | | -0.000000000000092 |
| | | | BTT | | | | 950,000.000000000000000 |
| | | | C98-PERP | | | | 14.000000000000000 |
| | | | DAI | | | | 0.026471140000000 |
| | | | DOGE-PERP | | | | 77.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000090 |
| | | | FIDA-PERP | | | | 11.000000000000000 |
| | | | FTT | | | | 0.010610400000000 |
| | | | LUNC-PERP | | | | -0.000000000000454 |
| | | | NEAR-PERP | | | | 1.499999999999090 |
| | | | SLP | | | | 9.880280000000000 |
| | | | SOL-PERP | | | | 0.140000000000164 |
| | | | STEP-PERP | | | | 0.000000000092768 |
| | | | SUN | | | | 0.000440580000000 |
| | | | TRX | | | | 0.000048000829418 |
| | | | USD | Undetermined* | | | -2.686519846375780 |
| | | | USDT | | | | 243,130.607890481000000 |
| | | | VET-PERP | | | | 261.000000000000000 |
| | | | XRP | | | | 155.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80183 | Name on file | West Realm Shires Services Inc. | MATIC | | | West Realm Shires Services Inc. | 671.299038940000000 |
|---|---|---|---|---|---|---|---|
| | | | NFT (28908287418860065/ PIXEL RAINBOW FINGER) | | | | 1.000000000000000 |
| | | | NFT (28916839804891 4435/CLUB MEMBER #17) | | | | 1.000000000000000 |
| | | | NFT (29064843591710 3639/HORSE NUMBER #3) | | | | 1.000000000000000 |
| | | | NFT (2914555262802 19700/CLUB MEMBER) | | | | 1.000000000000000 |
| | | | NFT (29236669378767 9802/THE WEIRD APES #48) | | | | 1.000000000000000 |
| | | | NFT (29438608432903 35714/MUNCHPAX #9) | | | | 1.000000000000000 |
| | | | NFT (29489245037754 1756/THE WEIRD APES #41) | | | | 1.000000000000000 |
| | | | NFT (30269756794456 1482/CLUB MEMBER #11) | | | | 1.000000000000000 |
| | | | NFT (30430476778180 0172/PIXEL FINGER IN LOVE) | | | | 1.000000000000000 |
| | | | NFT (30463456548565 0542/CARTONS ALBUM #36) | | | | 1.000000000000000 |
| | | | NFT (32564372979036 6631/CLUB MEMBER #13) | | | | 1.000000000000000 |
| | | | NFT (32771594425658 7462/VOX GIRLS #24) | | | | 1.000000000000000 |
| | | | NFT (32847860902353 7131/PORTRAIT ASTRACT ALBUM #3) | | | | 1.000000000000000 |
| | | | NFT (32886890515947 6741/CLUB MEMBER #8) | | | | 1.000000000000000 |
| | | | NFT (32918437466257 3111/MAN #10 #2) | | | | 1.000000000000000 |
| | | | NFT (33548972442129 6185/PILL #7) | | | | 1.000000000000000 |
| | | | NFT (34210187670971 1961/THE WEIRD APES #44) | | | | 1.000000000000000 |
| | | | NFT (34321201114167 5235/POLKA DINO 5) | | | | 1.000000000000000 |
| | | | NFT (34356880209439 9330/THE WEIRD APES #38) | | | | 1.000000000000000 |
| | | | NFT (34710613392150 7090/[XIP]-PURE LOVE1#1) | | | | 1.000000000000000 |
| | | | NFT (34738659714854 0647/CLUB MEMBER #10) | | | | 1.000000000000000 |
| | | | NFT (35053464989830 8890/CLUB MEMBER #4) | | | | 1.000000000000000 |
| | | | NFT (35695691235558 5137/CRYPTOFABULA #264 #2) | | | | 1.000000000000000 |
| | | | NFT (35723970853843 1166/HERBARIUM #3) | | | | 1.000000000000000 |
| | | | NFT (35863365684831 1303/LUKY APES SLOT) | | | | 1.000000000000000 |
| | | | NFT (36646982709789 9920/MINNESOTA WILD) | | | | 1.000000000000000 |
| | | | NFT (36862499699161 9177/NESPACE ALBUM #22) | | | | 1.000000000000000 |
| | | | NFT (37103831536074 5942/CRYPTOFABULA #274) | | | | 1.000000000000000 |
| | | | NFT (38256142692480 4989/THE WEIRD APES #43) | | | | 1.000000000000000 |
| | | | NFT (38732967155015 1787/NESPACE ALBUM #13) | | | | 1.000000000000000 |
| | | | NFT (39602848421934 0918/VOX GIRLS #16) | | | | 1.000000000000000 |
| | | | NFT (39866510153397 5399/CHRISTMAS TREE) | | | | 1.000000000000000 |
| | | | NFT (39893149999987 5302/KEEP PUSHING ) | | | | 1.000000000000000 |
| | | | NFT (40121307991844 9325/HORSE NUMBER #5) | | | | 1.000000000000000 |
| | | | NFT (40297713201623 8382/HAPPY GUYS 011) | | | | 1.000000000000000 |
| | | | NFT (40602113682634 7927/[XIP]- ENTERTAINMENT1#1) | | | | 1.000000000000000 |
| | | | NFT (40604871011537 2508/PILL #11) | | | | 1.000000000000000 |
| | | | NFT (41067607478033 4518/DREAM CASTLE) | | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (410692640037585392/MAGIC WORLD) | | | 1.00000000000000 |
| | | | NFT (4106924202218602117/CRYPTO TREE 456) | | | 1.00000000000000 |
| | | | NFT (412620570394345004/BTC CAT) | | | 1.00000000000000 |
| | | | NFT (413618632761192031/RANCHERO) | | | 1.00000000000000 |
| | | | NFT (428505188256302880/MAX ) | | | 1.00000000000000 |
| | | | NFT (429741217184676903/MY BABY) | | | 1.00000000000000 |
| | | | NFT (438494732489444108/CLUB MEMBER #14) | | | 1.00000000000000 |
| | | | NFT (438497604008034730/META WORLD ) | | | 1.00000000000000 |
| | | | NFT (445024102705609644/BEAR) | | | 1.00000000000000 |
| | | | NFT (446534155751265000/NDIA ART) | | | 1.00000000000000 |
| | | | NFT (446971547214009930/MAN #15) | | | 1.00000000000000 |
| | | | NFT (448192151880420261/APE MAN#133) | | | 1.00000000000000 |
| | | | NFT (453012756139255146/BANANA #17) | | | 1.00000000000000 |
| | | | NFT (455386022549103028/CLUB MEMBER #6) | | | 1.00000000000000 |
| | | | NFT (457549107219529099/MAN #2) | | | 1.00000000000000 |
| | | | NFT (467773174105952781/BLUE SNAKE) | | | 1.00000000000000 |
| | | | NFT (477526328586787540/MELODY OF FRUITS #8) | | | 1.00000000000000 |
| | | | NFT (478897381833400182/[XIP]-SWIRL1#1) | | | 1.00000000000000 |
| | | | NFT (482895854953108046/CANDY PUG) | | | 1.00000000000000 |
| | | | NFT (487364969113679003/CRYPTOGRAPHIC ZOMBIE #15) | | | 1.00000000000000 |
| | | | NFT (488020040415096492/NATALIA #16) | | | 1.00000000000000 |
| | | | NFT (491474375997226340/WORLD OF PIXEL #24) | | | 1.00000000000000 |
| | | | NFT (493868139990690899/PIG 12) | | | 1.00000000000000 |
| | | | NFT (497327050577273028/MM SHARK #5) | | | 1.00000000000000 |
| | | | NFT (500549782449400245/MELODY OF FRUITS) | | | 1.00000000000000 |
| | | | NFT (500918491246603930/ZOMBIE APE #0018) | | | 1.00000000000000 |
| | | | NFT (503550652224413818/[XIP]-EMBRACE1#1) | | | 1.00000000000000 |
| | | | NFT (50681010486863678/MAN #8) | | | 1.00000000000000 |
| | | | NFT (508310484458364919/HORSE NUMBER #12) | | | 1.00000000000000 |
| | | | NFT (510866385730259605/CAT98) | | | 1.00000000000000 |
| | | | NFT (514962496003600699/CLUB MEMBER #9) | | | 1.00000000000000 |
| | | | NFT (517747223912744478/CLUB MEMBER #16) | | | 1.00000000000000 |
| | | | NFT (517905013475015841/GODS FAM #11) | | | 1.00000000000000 |
| | | | NFT (521108074563281264/BIGNOSE #02) | | | 1.00000000000000 |
| | | | NFT (525445100398327700/CLUB MEMBER #7) | | | 1.00000000000000 |
| | | | NFT (527178730912228967/PIXEL BLUE GLASSES FINGER) | | | 1.00000000000000 |
| | | | NFT (530359843247044658/RANCHERO #2) | | | 1.00000000000000 |
| | | | NFT (534534546625393749/STYLE #2 OF 10) | | | 1.00000000000000 |
| | | | NFT (534658485446794713/CLUB MEMBER #15) | | | 1.00000000000000 |
| | | | NFT (537203759166775808/CLUB MEMBER #12) | | | 1.00000000000000 |
| | | | NFT (540073920526932549/PIXEL CAT #7) | | | 1.00000000000000 |
| | | | NFT (541914133582574838/CLOT ING ) | | | 1.00000000000000 |
| | | | NFT (545939853687319574/HEAVENLY WATER#038) | | | 1.00000000000000 |
| | | | NFT (547434882618974328/ZENDER) | | | 1.00000000000000 |
| | | | NFT (547634382213507485/ZOMBIE APE #0011) | | | 1.00000000000000 |
| | | | NFT (547995244323593922/BOOGHE) | | | 1.00000000000000 |
| | | | NFT (548575712816974226/APPLE TREE RAUSS) | | | 1.00000000000000 |
| | | | NFT (552403332470488690/PILL #1) | | | 1.00000000000000 |
| | | | NFT (556088743169447708/[XIP]-WATERMASK1#1) | | | 1.00000000000000 |
| | | | NFT (558347175663683576/THE WEIRD APES #26) | | | 1.00000000000000 |
| | | | NFT (560957357346826375/ANCIENT CIVILIZATION #32) | | | 1.00000000000000 |
| | | | NFT (564540076424287294/PILL #21) | | | 1.00000000000000 |
| | | | NFT (570616597681803046/ZEBRA REFEREE DINO) | | | 1.00000000000000 |
| | | | SHIB | | | 40,802,365.02846730000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 500,000.00000000000000 | | 88.208447753396000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28932 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.00161300000000 |
| | | | USD | | Undetermined* | 209,806.96605000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11147 | Name on file | FTX Trading Ltd. | BNB | 13.99880000000000 | FTX Trading Ltd. | 13.99880000000000 |
| | | | CRO | 4,999.00000000000000 | | 4,999.00000000000000 |
| | | | ETH | 0.49980000000000 | | 0.49980000000000 |
| | | | ETHW | 0.99980000000000 | | 0.99980000000000 |
| | | | MANA | 732.85340000000000 | | 732.85340000000000 |
| | | | SAND | 199.96000000000000 | | 199.96000000000000 |
| | | | SHIB | | | 7,400,000.00000000000000 |
| | | | SOL | 41.99196448000000 | | 41.99196448000000 |
| | | | SRM | 7,400,000.00000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.00000000823824950 |
| | | | USDT | 82.16000000000000 | | 82.16200087503030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28578 | Name on file | FTX Trading Ltd. | LUA | | FTX Trading Ltd. | 0.00015035000000000 |
| | | | USD | Undetermined* | | 100,172.83398598400000000 |
| | | | USDT | | | 0.00000001769937 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87658 | Name on file | FTX Trading Ltd. | CEL | | FTX Trading Ltd. | 0.04356000000000 |
| | | | ETH | 115.00000000000000 | | 1.19521587000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.07742829000000000 |
| | | | GODS | | | 612.08368200000000000 |
| | | | TRX | | | 0.37280100000000000 |
| | | | USD | | | 2.06155406735276 0 |
| | | | USDT | | | 0.00580212667585 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89049 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000001364 | FTX Trading Ltd. | -0.00000000001364 |
| | | | ATOM-0325 | 0.00000000003637 | | 0.00000000003637 |
| | | | ATOM-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | BCH-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BNB | 8,658.02930620000000 | | 8,658.02930620000000 |
| | | | BNB-PERP | 0.00000000007332 | | 0.00000000007332 |
| | | | BTC | 0.00002829686643 | | 0.00002829686643 |
| | | | BTC-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | COMP | 0.00000013000000 | | 0.00000013000000 |
| | | | COMP-PERP | -0.00000000000141 | | -0.00000000000141 |
| | | | DOGE | 0.00000001456315 | | 0.00000001456315 |
| | | | DOT | 0.04504000000000 | | 0.04504000000000 |
| | | | DOT-0325 | -0.00000000003637 | | -0.00000000003637 |
| | | | DOT-20210924 | -0.00000000007275 | | -0.00000000007275 |
| | | | DOT-PERP | -0.00000000001913 | | -0.00000000001913 |
| | | | ETH | 0.00041793166351 5 | | 0.00041793166351 5 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000004670 | | -0.00000000004670 |
| | | | ETHW | 0.00000000750000 | | 0.00000000750000 |
| | | | FTM | 0.67115500000000 | | 0.67115500000000 |
| | | | FTT | 0.05970322118788 2 | | 0.05970322118788 2 |
| | | | FTT-PERP | -0.00000000003183 | | -0.00000000003183 |
| | | | LINK-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | LUNA2 | 0.00000006145818 8 | | 0.00000006145818 8 |
| | | | LUNA2_LOCKED | 0.00000014340244 0 | | 0.00000014340244 0 |
| | | | LUNC | 0.01338265000000 | | 0.01338265000000 |
| | | | LUNC-PERP | -0.00000000018189 | | -0.00000000018189 |
| | | | NFT (310529893745937155/FTX FOUNDATION GROUP DONATION CERIFICATE #91) | | | 1.00000000000000 |
| | | | NFT (322893821200101487/FTX FOUNDATION GROUP DONATION CERIFICATE #80) | | | 1.00000000000000 |
| | | | NFT (336776766362369524/FTX FOUNDATION GROUP DONATION CERIFICATE #96) | | | 1.00000000000000 |
| | | | NFT (347630168826720326/FTX FOUNDATION GROUP DONATION CERIFICATE #54) | | | 1.00000000000000 |
| | | | NFT (349650566667476506/FTX FOUNDATION GROUP DONATION CERIFICATE #78) | | | 1.00000000000000 |
| | | | NFT (367399781235473321/FTX FOUNDATION GROUP DONATION CERIFICATE #71) | | | 1.00000000000000 |
| | | | NFT (398931646885992123/FTX FOUNDATION GROUP DONATION CERIFICATE #86) | | | 1.00000000000000 |
| | | | NFT (411062291398799730/FTX FOUNDATION GROUP DONATION CERIFICATE #103) | | | 1.00000000000000 |
| | | | NFT (435084350266637236/FTX FOUNDATION GROUP DONATION CERIFICATE #79) | | | 1.00000000000000 |
| | | | NFT (439747626988146975/FTX FOUNDATION GROUP DONATION CERIFICATE #105) | | | 1.00000000000000 |
| | | | NFT (508517504990314622/FTX FOUNDATION GROUP DONATION CERIFICATE #82) | | | 1.00000000000000 |
| | | | NFT (510909078325889914/FTX FOUNDATION GROUP DONATION CERIFICATE #100) | | | 1.00000000000000 |
| | | | NFT (524861118875074584/FTX FOUNDATION GROUP DONATION CERIFICATE #92) | | | 1.00000000000000 |
| | | | NFT (532162679831263956/FTX FOUNDATION GROUP DONATION CERIFICATE #87) | | | 1.00000000000000 |
| | | | NFT (544835581778438160/FTX FOUNDATION GROUP DONATION CERIFICATE #53) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (573705654193848493/FTX FOUNDATION GROUP DONATION CERIFICATE #47) | | | 1.00000000000000 |
| | | | ROOK-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | RUNE-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | SOL | 0.00000001564268 | | 0.00000001564268 |
| | | | SOL-PERP | 0.00000000030951 | | 0.00000000030951 |
| | | | SRM | 73.87668435000000 | | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.196146330000000 | | 7,764.196146330000000 |
| | | | USD | 4,383,949.892549340000000 | | 4,383,949.892549340000000 |
| | | | USDT | 0.00223174387812 | | 0.00223174387812 |
| | | | ZEC-PERP | -0.00000000000454 | | -0.00000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80065 | Name on file | FTX Trading Ltd. | ATOM | 3,162.021021000000000 | FTX Trading Ltd. | 3,162.021021250000000 |
| | | | BTC | 0.001819208000000 | | 0.001819208000000 |
| | | | BUSD | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | ETH | 42.688033340000000 | | 42.688033340000000 |
| | | | ETH-PERP | | | 0.000000000000099 |
| | | | ETHW | 42.688033340000000 | | 42.688033340000000 |
| | | | EUL | 82,168.220050000000000 | | 82,168.220050000000000 |
| | | | FTT | 6,785.005400000000000 | | 6,785.005400000000000 |
| | | | HNT-PERP | | | -0.000000000003637 |
| | | | MKR-PERP | | | -0.000000000000487 |
| | | | PERP-PERP | | | 0.000000000029103 |
| | | | SRM | 34,366.322960000000000 | | 34,366.322964530000000 |
| | | | SRM_LOCKED | 832,867.522710000000000 | | 832,867.522710900000000 |
| | | | USD | 4,683,896.260000000000000 | | 4,683,896.259153090000000 |
| | | | USDC | 2,205.000000000000000 | | 0.000000000000000 |
| | | | USDT | 51,000.000000000000000 | | 51,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82932 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000004190488 | West Realm Shires Services Inc. | 0.000000004190488 |
| | | | AVAX | 0.000000006625594 | | 0.000000006625594 |
| | | | BTC | 0.000000014885545 | | 0.000000014885545 |
| | | | DOGE | 0.000000008305141 | | 0.000000008305141 |
| | | | ETH | 0.000000000000000 | | 96.195692181172700 |
| | | | ETHW | 0.000225062405767 | | 0.000225062405767 |
| | | | SOL | 0.000000001851015 | | 0.000000001851015 |
| | | | USD | 25,000.000023178500000 | | 25,000.000023178500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40026 | Name on file | FTX EU Ltd. | BTC | 4,968.000000000000000 | FTX Trading Ltd. | 0.496800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71489 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007609774 | West Realm Shires Services Inc. | 0.000000007609774 |
| | | | ETH | 0.000000009544910 | | 0.000000009544910 |
| | | | ETHW | 52.070547612395300 | | 52.070547612395300 |
| | | | SOL | 0.000000000508302 | | 0.000000000508302 |
| | | | USD | 100,000.372814916368684 | | 100,000.372814916368684 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3198 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 199.963140000000000 |
| | | | ATLAS | | | 1,299.760410000000000 |
| | | | ATOM | | | 3.000000000000000 |
| | | | BTC | | | 0.009000020590000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHR | | | 389.000000000000000 |
| | | | CRO | | | 1,829.723550000000000 |
| | | | ETH | | | 0.087000012200000 |
| | | | ETH-PERP | | | 0.373958232220000 |
| | | | ETHW | | | 0.373958232220000 |
| | | | FTT | | | 20.197604010000000 |
| | | | GALA | | | 999.815700000000000 |
| | | | LINK-PERP | | | 0.000000000000014 |
| | | | LUNA2 | | | 0.071897628997960 |
| | | | LUNA2_LOCKED | | | 0.167761134298580 |
| | | | LUNC | | | 15,655.860086761000000 |
| | | | LUNC-PERP | | | -0.000000000000031 |
| | | | MATIC | | | 150.021057000000000 |
| | | | SAND | | | 8.998341300000000 |
| | | | SHIB | | | 8,899,078.500000000000000 |
| | | | SOL | | | 4.135990292000000 |
| | | | USD | 155,180.000000000000000 | | 0.001286111679538 |
| | | | USDT | | | 1,171.041437437250000 |
| | | | XRP | | | 10.997972700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12027 | Name on file | FTX EU Ltd. | BTC | 1,479,732.000000000000000 | FTX Trading Ltd. | 0.014797320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14857 | Name on file | FTX Trading Ltd. | TRX | 481,901.000000000000000 | FTX Trading Ltd. | 0.481901000000000 |
| | | | GOG | 87,683,337.000000000000000 | | 876.833370000000000 |
| | | | USD | | | 1.215565392125000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82623 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000041836 |
| | | | AVAX | | | 0.000000010854417 |
| | | | AVAX-PERP | | | 0.000000000011823 |
| | | | BNB-PERP | | | -0.000000000000113 |
| | | | BTC | 308.367043620000000 | | 308.367043629987000 |
| | | | BTC-0325 | | | -0.000000000000011 |
| | | | BTC-0331 | | | 9.556500000000000 |
| | | | BTC-0624 | | | -0.000000000000007 |
| | | | BTC-0930 | | | 0.000000000000031 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-1230 | | | 101.709100000000000 |
| | | | BTC-20210625 | | | 0.000000000000014 |
| | | | BTC-20210924 | | | -0.000000000000056 |
| | | | BTC-20211231 | | | 0.000000000000014 |
| | | | BTC-PERP | | | 0.000000000001296 |
| | | | DOT-PERP | | | -0.000000000003637 |
| | | | DYDX | | | 0.000000010000000 |
| | | | DYDX-PERP | | | -0.000000000002273 |
| | | | ETH | 4,754.529648470000000 | | 4,754.529648470640000 |
| | | | ETH-0331 | | | 575.400000000000000 |
| | | | ETH-0624 | | | 0.000000000000122 |
| | | | ETH-0930 | | | 0.000000000000124 |
| | | | ETH-1230 | | | 2,762.068000000000000 |
| | | | ETH-20210924 | | | 0.000000000000184 |
| | | | ETH-20211231 | | | -0.000000000000039 |
| | | | ETH-PERP | | | 155.932000000008000 |
| | | | ETHW | | | 0.001263388684561 |
| | | | FTT | 5,537.316665500000000 | | 5,537.316665500000000 |
| | | | KLUNC-PERP | | | -529.750000000000000 |
| | | | LTC-PERP | | | -0.000000000003637 |
| | | | LUNC-PERP | | | -915,478.000000000000000 |
| | | | NEAR | 138,194.739618000000000 | | 138,194.739618000000000 |
| | | | SOL | 2,037.460374400000000 | | 2,037.460374404110000 |
| | | | SOL-PERP | | | 0.000000000014999 |
| | | | SRM | 94.288401840000000 | | 94.288401840000000 |
| | | | SRM_LOCKED | | | 2,230.204140140000000 |
| | | | USD | | | -3,899,715.818874940000000 |
| | | | USDT | | | 0.179155685521407 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55819 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 117.141744341016000 |
| | | | 1INCH-PERP | | | 28.000000000000000 |
| | | | AAVE | | | -0.012703179937398 |
| | | | AAVE-0325 | | | 0.000000000000784 |
| | | | AAVE-0624 | | | -0.000000000000095 |
| | | | AAVE-0930 | | | 0.000000000000042 |
| | | | AAVE-1230 | | | 0.000000000000003 |
| | | | AAVE-20210326 | | | -0.000000000000041 |
| | | | AAVE-20210625 | | | -0.000000000000073 |
| | | | AAVE-20210924 | | | 0.000000000000040 |
| | | | AAVE-20211231 | | | -0.000000000000152 |
| | | | AAVE-PERP | | | -0.000000000047430 |
| | | | ABNB-0325 | | | -0.000000000000003 |
| | | | ACB-0325 | | | -0.000000000000156 |
| | | | ACB-20211231 | | | -0.000000000000014 |
| | | | ADABULL | | | 1.656377592650000 |
| | | | ADAHEDGE | | | 0.006708000000000 |
| | | | ADA-PERP | | | 3,171.000000000000000 |
| | | | AGLD | | | 0.709890000000000 |
| | | | AGLD-PERP | | | 0.000000000902673 |
| | | | AKRO | | | 10.186500000000000 |
| | | | ALCX | | | 0.006794200000000 |
| | | | ALCX-PERP | | | 0.000000000001755 |
| | | | ALEPH | | | 2.313200000000000 |
| | | | ALGO | | | -2,341.817415566590000 |
| | | | ALGOBULL | | | 1,345,015.406500000000000 |
| | | | ALGO-PERP | | | 4,276.000000000000000 |
| | | | ALICE | | | 0.730480000000000 |
| | | | ALICE-PERP | | | -0.000000000120252 |
| | | | ALPHA | | | 1.077310179214350 |
| | | | ALT-0325 | | | 0.000000000000000 |
| | | | ALT-0624 | | | 0.000000000000000 |
| | | | ALT-20200925 | | | 0.000000000000000 |
| | | | ALT-20201225 | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-20210924 | | | 0.000000000000002 |
| | | | ALT-20211231 | | | 0.000000000000000 |
| | | | ALTBEAR | | | 9,903.700000000000000 |
| | | | ALTBULL | | | 1.397393845000000 |
| | | | ALT-PERP | | | 0.432999999998965 |
| | | | AMC-20210625 | | | -0.000000000000010 |
| | | | AMD-0325 | | | -0.000000000000001 |
| | | | AMD-0624 | | | 0.000000000000014 |
| | | | AMD-0930 | | | -0.000000000000010 |
| | | | AMD-1230 | | | -0.000000000000001 |
| | | | AMD-20211231 | | | -0.000000000000023 |
| | | | AMPL | | | 10.709435410745100 |
| | | | ANC | | | 5.729500000000000 |
| | | | APE | | | 239.987381912872000 |
| | | | APE-0930 | | | -0.000000000000454 |
| | | | APEAMC | | | 0.100000000000000 |
| | | | APE-PERP | | | -0.000000001186084 |
| | | | APT-PERP | | | -73.000000000000000 |
| | | | AR-PERP | | | -46.999999999827300 |
| | | | ASD | | | 16,188.997879806800000 |
| | | | ASD-20210625 | | | -0.000000000012732 |
| | | | ASDBEAR | | | 7,420.000000000000000 |
| | | | ASDBULL | | | 1,911,553.194915550000000 |
| | | | ASD-PERP | | | 201.600000003329000 |
| | | | ATLAS | | | 467,863.427000000000000 |
| | | | ATOM | | | -0.067947317421027 |
| | | | ATOM-0325 | | | -0.000000000001162 |
| | | | ATOM-0624 | | | 0.000000000003126 |
| | | | ATOM-0930 | | | 0.000000000000075 |
| | | | ATOM-1230 | | | 0.000000000000909 |
| | | | ATOM-20200925 | | | 0.000000000004547 |
| | | | ATOM-20201225 | | | 0.000000000000113 |
| | | | ATOM-20210326 | | | 0.000000000002717 |
| | | | ATOM-20210625 | | | -0.000000000000369 |
| | | | ATOM-20210924 | | | 0.000000000000397 |
| | | | ATOM-20211231 | | | -0.000000000002742 |
| | | | ATOMBULL | | | 2,931.147006400000000 |
| | | | ATOMHEDGE | | | 0.001380000000000 |
| | | | ATOM-PERP | | | -0.000000000891237 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AUD | 12,929.000000000000000 | | 12,929.000000000000000 |
| | | | AUDIO | | | 12.612300000000000 |
| | | | AUDIO-PERP | | | 0.000000000988620 |
| | | | AURY | | | 3.510800000000000 |
| | | | AVAX | | | 0.188453073923651 |
| | | | AVAX-0325 | | | 0.000000000007148 |
| | | | AVAX-0624 | | | -0.000000000001975 |
| | | | AVAX-0930 | | | 0.000000000026489 |
| | | | AVAX-1230 | | | -0.000000000000232 |
| | | | AVAX-20210326 | | | 0.000000000000596 |
| | | | AVAX-20210625 | | | -0.000000000001662 |
| | | | AVAX-20210924 | | | -0.000000000001273 |
| | | | AVAX-20211231 | | | 0.000000000004789 |
| | | | AVAX-PERP | | | 25.300000000407500 |
| | | | AXS | | | 0.078196418260628 |
| | | | AXS-0930 | | | 0.000000000000028 |
| | | | AXS-PERP | | | -0.000000000284956 |
| | | | BABA | | | 0.001779052687561 |
| | | | BADGER | | | 0.059328500000000 |
| | | | BADGER-PERP | | | 12.850000000079100 |
| | | | BAL | | | 113.860716000000000 |
| | | | BAL-0325 | | | 0.000000000001056 |
| | | | BAL-0930 | | | 0.000000000000028 |
| | | | BAL-20210326 | | | -0.000000000000284 |
| | | | BAL-20210625 | | | 0.000000000000497 |
| | | | BAL-20210924 | | | -0.000000000000039 |
| | | | BAL-20211231 | | | 0.000000000000511 |
| | | | BALBEAR | | | 20,568.000000000000000 |
| | | | BALBULL | | | 133.498100100000000 |
| | | | BAL-PERP | | | -0.000000000078635 |
| | | | BAND | | | 0.018270995789607 |
| | | | BAND-PERP | | | 0.000000000012619 |
| | | | BAO | | | 2,994.650000000000000 |
| | | | BAR | | | 0.458560000000000 |
| | | | BAT | | | 4.463850000000000 |
| | | | BAT-PERP | | | 3,117.000000000000000 |
| | | | BCH | | | 0.000065881894346 |
| | | | BCH-0325 | | | -0.000000000000123 |
| | | | BCH-0624 | | | -0.000000000000607 |
| | | | BCH-0930 | | | 0.000000000000987 |
| | | | BCH-20200925 | | | 0.000000000000017 |
| | | | BCH-20210326 | | | 0.000000000000193 |
| | | | BCH-20210625 | | | -0.000000000000083 |
| | | | BCH-20210924 | | | 0.000000000000007 |
| | | | BCH-20211231 | | | 0.000000000000239 |
| | | | BCHBEAR | | | 598.200000000000000 |
| | | | BCHBULL | | | 27,179.531687000000000 |
| | | | BCH-PERP | | | -0.000000000006609 |
| | | | BEAR | | | 3,008.165000000000000 |
| | | | BEARSHIT | | | 26,442.275000000000000 |
| | | | BICO | | | 8.099100000000000 |
| | | | BIT | | | 155.359700000000000 |
| | | | BITO-0325 | | | -0.000000000000532 |
| | | | BITO-0624 | | | 0.000000000000000 |
| | | | BITO-20211231 | | | -0.000000000000031 |
| | | | BIT-PERP | | | -136.000000000000000 |
| | | | BLT | | | 1.767800000000000 |
| | | | BNB | | | -0.005023282947973 |
| | | | BNB-0325 | | | -0.000000000000519 |
| | | | BNB-0624 | | | -0.000000000001708 |
| | | | BNB-0930 | | | -0.000000000000573 |
| | | | BNB-1230 | | | -0.000000000000298 |
| | | | BNB-20200925 | | | 0.000000000000909 |
| | | | BNB-20210326 | | | 0.000000000002038 |
| | | | BNB-20210625 | | | -0.000000000000692 |
| | | | BNB-20210924 | | | 0.000000000000088 |
| | | | BNB-20211231 | | | -0.000000000000706 |
| | | | BNBBULL | | | 0.015696017700000 |
| | | | BNB-PERP | | | -29.500000000026200 |
| | | | BNT | | | -0.032273974633333 |
| | | | BNT-PERP | | | -0.000000000190553 |
| | | | BNTX-20210625 | | | 0.000000000000141 |
| | | | BOBA | | | 0.717549400000000 |
| | | | BOBA-PERP | | | -4,095.800000000340000 |
| | | | BRZ | | | 0.502266348588165 |
| | | | BSV-0325 | | | -0.000000000000266 |
| | | | BSV-0624 | | | 0.000000000000714 |
| | | | BSV-0930 | | | 0.000000000000028 |
| | | | BSV-20201225 | | | 0.000000000000014 |
| | | | BSV-20210326 | | | 0.000000000000076 |
| | | | BSV-20210625 | | | 0.000000000001264 |
| | | | BSV-20210924 | | | 0.000000000000731 |
| | | | BSV-20211231 | | | 0.000000000000291 |
| | | | BSVBEAR | | | 195,054,923.976000000000000 |
| | | | BSVBULL | | | 223,699.357400000000000 |
| | | | BSV-PERP | | | -1.220000000032030 |
| | | | BTC | | | -0.001485951541011 |
| | | | BTC-0325 | | | 0.000000000000293 |
| | | | BTC-0331 | | | 0.000000000000008 |
| | | | BTC-0624 | | | 0.000000000000205 |
| | | | BTC-0930 | | | -0.000000000000247 |
| | | | BTC-1230 | | | 0.363200000000058 |
| | | | BTC-20200925 | | | 0.000000000000001 |
| | | | BTC-20201225 | | | 0.000000000000002 |
| | | | BTC-20210326 | | | 0.000000000000039 |
| | | | BTC-20210625 | | | -0.000000000000042 |
| | | | BTC-20210924 | | | 0.000000000000102 |
| | | | BTC-20211231 | | | 0.000000000000149 |
| | | | BTC-MOVE-2022Q2 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.079199999996191 |
| | | | BTMX-20210326 | | | -0.000000000174622 |
| | | | BULL | | | 0.018090529550000 |
| | | | BULLSHIT | | | 2.232306800000000 |
| | | | BVOL | | | 0.000163100000000 |
| | | | BYND-0325 | | | -0.000000000000104 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | | | | Modified Claim | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BYND-0624 | | | 0.000000000000023 |
| | | | BYND-0930 | | | 0.000000000000028 |
| | | | BYND-20211231 | | | 0.000000000000007 |
| | | | C98 | | | 926.332700000000000 |
| | | | C98-PERP | | | -3,080.000000000000000 |
| | | | CAD | | | -0.904282633436054 |
| | | | CAKE-PERP | | | -0.000000000093365 |
| | | | CEL | | | -0.099859923429468 |
| | | | CEL-0325 | | | 0.000000000042561 |
| | | | CEL-0624 | | | 0.000000000017706 |
| | | | CEL-0930 | | | 0.000000000069121 |
| | | | CEL-1230 | | | 695.999999999989000 |
| | | | CEL-20210625 | | | 0.000000000019838 |
| | | | CEL-20210924 | | | -0.000000000044082 |
| | | | CEL-20211231 | | | -0.000000000000923 |
| | | | CELO-PERP | | | 0.800000000263026 |
| | | | CEL-PERP | | | -344.800000001551000 |
| | | | CHR | | | 4.142900000000000 |
| | | | CHR-PERP | | | -6,798.000000000000000 |
| | | | CHZ | | | 88.807500000000000 |
| | | | CHZ-1230 | | | -5,310.000000000000000 |
| | | | CITY | | | 0.350920000000000 |
| | | | CLV | | | 0.520220000000000 |
| | | | CLV-PERP | | | -413.500000001989000 |
| | | | COIN | | | 0.002241737655738 |
| | | | COMP | | | 0.001125730000000 |
| | | | COMP-0325 | | | 0.000000000000042 |
| | | | COMP-0624 | | | -0.000000000000021 |
| | | | COMP-0930 | | | 0.000000000000083 |
| | | | COMP-1230 | | | 0.000000000000003 |
| | | | COMP-20200925 | | | -0.000000000000008 |
| | | | COMP-20201225 | | | 0.000000000000002 |
| | | | COMP-20210326 | | | 0.000000000000004 |
| | | | COMP-20210625 | | | -0.000000000001328 |
| | | | COMP-20210924 | | | 0.000000000000186 |
| | | | COMP-20211231 | | | -0.000000000000030 |
| | | | COMPBEAR | | | 20,752.000000000000000 |
| | | | COMPBULL | | | 5,549.569461450000000 |
| | | | COMP-PERP | | | -0.000000000002843 |
| | | | CONV | | | 34.365000000000000 |
| | | | COPE | | | 557.363500000000000 |
| | | | CQT | | | 4.575700000000000 |
| | | | CREAM | | | 0.090832500000000 |
| | | | CREAM-20210326 | | | 0.000000000000224 |
| | | | CREAM-20210625 | | | 0.000000000000238 |
| | | | CREAM-PERP | | | 0.000000000027092 |
| | | | CRO | | | 5,803.848000000000000 |
| | | | CRON-0624 | | | -0.000000000000341 |
| | | | CRO-PERP | | | -300.000000000000000 |
| | | | CRV | | | 9.986750000000000 |
| | | | CRV-PERP | | | -298.000000000000000 |
| | | | CUSDT | | | 0.299468100744346 |
| | | | CVC | | | 3.481200000000000 |
| | | | CVC-PERP | | | 1.000000000000000 |
| | | | CVX | | | 0.644690000000000 |
| | | | CVX-PERP | | | 0.000000000378747 |
| | | | DAI | | | -0.138415255268329 |
| | | | DASH-PERP | | | -17.270000000006500 |
| | | | DAWN | | | 0.501300000000000 |
| | | | DAWN-PERP | | | 0.000000000071281 |
| | | | DEFI-0325 | | | -0.000000000000006 |
| | | | DEFI-0624 | | | 0.000000000000002 |
| | | | DEFI-0930 | | | 0.000000000000000 |
| | | | DEFI-1230 | | | 0.000000000000000 |
| | | | DEFI-20200925 | | | 0.000000000000007 |
| | | | DEFI-20201225 | | | -0.000000000000022 |
| | | | DEFI-20210326 | | | -0.000000000000042 |
| | | | DEFI-20210625 | | | 0.000000000000072 |
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFI-20211231 | | | 0.000000000000000 |
| | | | DEFIBEAR | | | 363.200000000000000 |
| | | | DEFIBULL | | | 3.042298892000000 |
| | | | DEFI-PERP | | | 0.000000000000099 |
| | | | DENT | | | 22,753.820000000000000 |
| | | | DENT-PERP | | | 601,400.000000000000000 |
| | | | DFL | | | 5,918.014000000000000 |
| | | | DMG-20200925 | | | -0.000000000001818 |
| | | | DMG-20201225 | | | -0.000000000000454 |
| | | | DMG-PERP | | | -0.000000000061390 |
| | | | DODO | | | 0.606540000000000 |
| | | | DODO-PERP | | | 3,181.199999997490000 |
| | | | DOGE | | | 1.928531645256990 |
| | | | DOGEBEAR2021 | | | 0.175825000000000 |
| | | | DOGEBULL | | | 23.536742900000000 |
| | | | DOT | | | 0.038248087950686 |
| | | | DOT-0325 | | | 0.000000000024277 |
| | | | DOT-0624 | | | -0.000000000015916 |
| | | | DOT-0930 | | | -0.000000000013187 |
| | | | DOT-1230 | | | -0.000000000031364 |
| | | | DOT-20200925 | | | 0.000000000000187 |
| | | | DOT-20201225 | | | 0.000000000000115 |
| | | | DOT-20210326 | | | -0.000000000004064 |
| | | | DOT-20210625 | | | -0.000000000005815 |
| | | | DOT-20210924 | | | -0.000000000004497 |
| | | | DOT-20211231 | | | -0.000000000013756 |
| | | | DOT-PERP | | | -0.000000000376463 |
| | | | DRGN-0325 | | | 0.000000000000019 |
| | | | DRGN-0624 | | | -0.000000000000002 |
| | | | DRGN-20210625 | | | -0.000000000000005 |
| | | | DRGN-20210924 | | | 0.000000000000000 |
| | | | DRGN-20211231 | | | 0.000000000000000 |
| | | | DRGNBULL | | | 0.527939150000000 |
| | | | DRGN-PERP | | | -0.000000000000269 |
| | | | DYDX | | | 0.938710000000000 |
| | | | DYDX-PERP | | | -1,407.899999998250000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | EDEN | | | 0.508880000000000 |
| | | | EDEN-0325 | | | 0.000000000026375 |
| | | | EDEN-0624 | | | -0.000000000004774 |
| | | | EDEN-20211231 | | | -0.000000000010004 |
| | | | EDEN-PERP | | | -0.100000001706919 |
| | | | EGLD-PERP | | | -0.000000000027224 |
| | | | EMB | | | 18.146000000000000 |
| | | | ENJ | | | 7.067700000000000 |
| | | | ENS | | | 0.095089000000000 |
| | | | ENS-PERP | | | 73.859999999906400 |
| | | | EOS-0325 | | | -0.000000000015063 |
| | | | EOS-0624 | | | 0.000000000169166 |
| | | | EOS-0930 | | | 0.000000000098168 |
| | | | EOS-1230 | | | -0.000000000031832 |
| | | | EOS-20200925 | | | -0.000000000000426 |
| | | | EOS-20201225 | | | 0.000000000000056 |
| | | | EOS-20210326 | | | 0.000000000023646 |
| | | | EOS-20210625 | | | 0.000000000052352 |
| | | | EOS-20210924 | | | 0.000000000010572 |
| | | | EOS-20211231 | | | 0.000000000017791 |
| | | | EOSBEAR | | | 16,187.000000000000000 |
| | | | EOSBULL | | | 79,126,726.959095000000000 |
| | | | EOS-PERP | | | -1,391.900000006420000 |
| | | | ETC-20201225 | | | 0.000000000000341 |
| | | | ETCBEAR | | | 9,900.000000000000000 |
| | | | ETCBULL | | | 3.031217740000000 |
| | | | ETC-PERP | | | 2.500000000089540 |
| | | | ETH | | | 0.000771080529624 |
| | | | ETH-0325 | | | 0.000000000001303 |
| | | | ETH-0331 | | | 0.000000000000063 |
| | | | ETH-0624 | | | -0.000000000001746 |
| | | | ETH-0930 | | | -0.000000000005048 |
| | | | ETH-1230 | | | 0.214999999997790 |
| | | | ETH-20200925 | | | -0.000000000000114 |
| | | | ETH-20201225 | | | 0.000000000000035 |
| | | | ETH-20210326 | | | -0.000000000000660 |
| | | | ETH-20210625 | | | -0.000000000000933 |
| | | | ETH-20210924 | | | 0.000000000001124 |
| | | | ETH-20211231 | | | 0.000000000001554 |
| | | | ETHBEAR | | | 240.200000000000000 |
| | | | ETHBULL | | | 122.033809529000000 |
| | | | ETHE-0930 | | | 0.000000000000014 |
| | | | ETH-PERP | | | -0.553000000114995 |
| | | | ETHW | | | 44.422892426147400 |
| | | | ETHW-PERP | | | 30.299999999989700 |
| | | | EUR | | 0.630000000000000 | | 0.625071772894160 |
| | | | EXCH-0325 | | | 0.000000000000000 |
| | | | EXCH-0624 | | | -0.000000000000001 |
| | | | EXCH-0930 | | | 0.000000000000000 |
| | | | EXCH-1230 | | | 0.000000000000000 |
| | | | EXCH-20210924 | | | 0.000000000000000 |
| | | | EXCH-20211231 | | | 0.000000000000000 |
| | | | EXCHBULL | | | 0.002206073400000 |
| | | | EXCH-PERP | | | -0.000000000000033 |
| | | | FB-0325 | | | -0.000000000000008 |
| | | | FB-20211231 | | | 0.000000000000000 |
| | | | FIDA | | | 17.936300000000000 |
| | | | FIDA-PERP | | | -2,230.000000000000000 |
| | | | FIL-0325 | | | 0.000000000001406 |
| | | | FIL-0624 | | | 0.000000000000426 |
| | | | FIL-0930 | | | -0.000000000004064 |
| | | | FIL-20210326 | | | 0.000000000000909 |
| | | | FIL-20210625 | | | 0.000000000000596 |
| | | | FIL-20210924 | | | -0.000000000000888 |
| | | | FIL-20211231 | | | 0.000000000003595 |
| | | | FIL-PERP | | | 132.999999999396000 |
| | | | FLM-PERP | | | -150.400000010008000 |
| | | | FLOW-PERP | | | -1,340.909999994870000 |
| | | | FLUX-PERP | | | 621.000000000000000 |
| | | | FRONT | | | 6.130400000000000 |
| | | | FTM | | | 0.262831514030335 |
| | | | FTT | | 639.400000000000000 | | 639.405745670000000 |
| | | | FTT-PERP | | | 31.100000000097100 |
| | | | FTXDXY-PERP | | | 0.000000000000170 |
| | | | FXS | | | 0.933130000000000 |
| | | | FXS-PERP | | | 7.399999999827230 |
| | | | GAL | | | 13.837560000000000 |
| | | | GALA | | | 212.953000000000000 |
| | | | GALFAN | | | 0.255170000000000 |
| | | | GAL-PERP | | | 526.100000000179000 |
| | | | GARI | | | 8.196300000000000 |
| | | | GBP | | | -0.983789206332467 |
| | | | GBTC-0325 | | | 0.000000000000000 |
| | | | GBTC-0930 | | | 0.000000000000056 |
| | | | GBTC-20211231 | | | 0.000000000000002 |
| | | | GENE | | | 116.236610000000000 |
| | | | GLXY | | | 0.067040000000000 |
| | | | GMT | | | 90.671039200682400 |
| | | | GMT-PERP | | | -51.000000000000000 |
| | | | GODS | | | 0.933860000000000 |
| | | | GOG | | | 7.540900000000000 |
| | | | GRT | | | -1.039985377722860 |
| | | | GRTBEAR | | | 1,291,050.900000000000000 |
| | | | GRTBULL | | | 3,025.828630000000000 |
| | | | GRT-PERP | | | -28,869.000000000000000 |
| | | | GST | | | 0.200000000000000 |
| | | | GST-0930 | | | -0.000000000109139 |
| | | | GST-PERP | | | -23,581.899999994500000 |
| | | | GT | | | 0.244470000000000 |
| | | | HEDGE | | | 0.004430100000000 |
| | | | HGET | | | 0.082010000000000 |
| | | | HMT | | | 3.991900000000000 |
| | | | HNT | | | 1.573595000000000 |
| | | | HNT-PERP | | | -0.000000000561328 |
| | | | HOLY | | | 4.644600000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HOLY-PERP | | | 0.000000000001932 |
| | | | HOOD | | | 0.004953915505220 |
| | | | HT | | | -0.077190186208768 |
| | | | HTBEAR | | | 10.000000000000000 |
| | | | HTBULL | | | 0.099630000000000 |
| | | | HT-PERP | | | -6.309999999876770 |
| | | | HUM | | | 42.763000000000000 |
| | | | HXRO | | | 9.693900000000000 |
| | | | IBVOL | | | 0.000068460000000 |
| | | | ICP-PERP | | | 0.000000000316674 |
| | | | IMX | | | 0.763440000000000 |
| | | | IMX-PERP | | | 1,031.000000000000000 |
| | | | INDI | | | 1.264300000000000 |
| | | | INTER | | | 0.429120000000000 |
| | | | IOST-PERP | | | -141,100.000000000000000 |
| | | | JASMY-PERP | | | 155,600.000000000000000 |
| | | | JET | | | 0.505300000000000 |
| | | | JOE | | | 6.276600000000000 |
| | | | JST | | | 6.617000000000000 |
| | | | KAVA-PERP | | | -334.300000000646000 |
| | | | KBTT | | | 601,282.100000000000000 |
| | | | KIN | | | 24,537.000000000000000 |
| | | | KNC | | | 0.261319195848236 |
| | | | KNC-20200925 | | | -0.000000000001818 |
| | | | KNCBEAR | | | 58,536.100000000000000 |
| | | | KNCBULL | | | 225.407892000000000 |
| | | | KNC-PERP | | | 358.899999997644000 |
| | | | KSHIB | | | 27.932000000000000 |
| | | | KSHIB-PERP | | | -1,143.000000000000000 |
| | | | KSM-PERP | | | 0.550000000016906 |
| | | | KSOS | | | 210.750000000000000 |
| | | | LDO | | | 149.790900000000000 |
| | | | LDO-PERP | | | -950.000000000000000 |
| | | | LEO | | | 1.420708659007410 |
| | | | LEO-PERP | | | -1.000000000000000 |
| | | | LJNA | | | 48.874000000000000 |
| | | | LJNA-PERP | | | -46,150.000000000000000 |
| | | | LINK | | | -0.121168278622131 |
| | | | LINK-0325 | | | -0.000000000002450 |
| | | | LINK-0624 | | | -0.000000000005982 |
| | | | LINK-0930 | | | 0.000000000024826 |
| | | | LINK-1230 | | | 0.000000000016783 |
| | | | LINK-20200925 | | | 0.000000000000724 |
| | | | LINK-20201225 | | | 0.000000000000682 |
| | | | LINK-20210326 | | | 0.000000000001033 |
| | | | LINK-20210625 | | | -0.000000000022648 |
| | | | LINK-20210924 | | | 0.000000000000028 |
| | | | LINK-20211231 | | | 0.000000000002046 |
| | | | LINKBULL | | | 494.043735865000000 |
| | | | LINKHEDGE | | | 0.002138000000000 |
| | | | LINK-PERP | | | -590.700000000126000 |
| | | | LOOKS | | | 0.313380401689687 |
| | | | LOOKS-PERP | | | 7,729.000000000000000 |
| | | | LRC | | | 8.650700000000000 |
| | | | LRC-PERP | | | -53.000000000000000 |
| | | | LTC | | | 0.004747072274641 |
| | | | LTC-0325 | | | 0.000000000000071 |
| | | | LTC-0624 | | | -0.000000000000752 |
| | | | LTC-0930 | | | -0.000000000001023 |
| | | | LTC-1230 | | | -0.000000000000113 |
| | | | LTC-20201225 | | | 0.000000000000085 |
| | | | LTC-20210326 | | | 0.000000000001147 |
| | | | LTC-20210625 | | | 0.000000000003101 |
| | | | LTC-20210924 | | | 0.000000000000167 |
| | | | LTC-20211231 | | | -0.000000000000608 |
| | | | LTCBEAR | | | 591.750000000000000 |
| | | | LTCBULL | | | 1,870.892374500000000 |
| | | | LTC-PERP | | | -26.260000000069800 |
| | | | LUA | | | 0.502110000000000 |
| | | | LUNA2 | | | 37.233444496500300 |
| | | | LUNA2_LOCKED | | | 86.878037158168000 |
| | | | LUNA2-PERP | | | -0.000000000092882 |
| | | | LUNC | | | 0.009283649324097 |
| | | | LUNC-PERP | | | -22,000.000001790200000 |
| | | | MANA | | | 8.110900000000000 |
| | | | MANA-PERP | | | -197.000000000000000 |
| | | | MAPS | | | 6.767550000000000 |
| | | | MAPS-PERP | | | -374.000000000000000 |
| | | | MATH | | | 9.925460000000000 |
| | | | MATIC | | | -0.864069937560085 |
| | | | MATICBEAR2021 | | | 3,150.485900000000000 |
| | | | MATICBULL | | | 277.031970300000000 |
| | | | MBS | | | 5.301000000000000 |
| | | | MCB | | | 0.027351000000000 |
| | | | MCB-PERP | | | 0.000000000014096 |
| | | | MEDIA | | | 29.474980000000000 |
| | | | MEDIA-PERP | | | -6.029999999998470 |
| | | | MER | | | 3.971600000000000 |
| | | | MID-0325 | | | 0.000000000000009 |
| | | | MID-0624 | | | 0.000000000000004 |
| | | | MID-0930 | | | 0.000000000000000 |
| | | | MID-1230 | | | 0.000000000000005 |
| | | | MID-20210326 | | | -0.000000000000001 |
| | | | MID-20210625 | | | -0.000000000000004 |
| | | | MID-20210924 | | | 0.000000000000097 |
| | | | MID-20211231 | | | 0.000000000000000 |
| | | | MIDBULL | | | 0.006110500000000 |
| | | | MID-PERP | | | 0.000000000000830 |
| | | | MINA-PERP | | | -1,836.000000000000000 |
| | | | MKR | | | -0.000147605347241 |
| | | | MKRBEAR | | | 347.900000000000000 |
| | | | MKRBULL | | | 0.044025641000000 |
| | | | MKR-PERP | | | -0.082999999999246 |
| | | | MNGO | | | 1,827.419000000000000 |
| | | | MOB | | | 2.083126861352760 |

| Claim | | | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MOB-PERP | | | 71.899999999990600 |
| | | | MPLX | | | 7,753.000000000000000 |
| | | | MSOL | | | -0.001086746091132 |
| | | | MSTR-0325 | | | 0.000000000000002 |
| | | | MSTR-0624 | | | -0.000000000000038 |
| | | | MSTR-0930 | | | 0.000000000000005 |
| | | | MSTR-20211231 | | | 0.000000000000001 |
| | | | MTA | | | 627.645100000000000 |
| | | | MTL | | | 0.001930000000000 |
| | | | MTL-PERP | | | -0.000000000808000 |
| | | | MVDA10-PERP | | | -0.000099999999809 |
| | | | MVDA25-PERP | | | -0.000000000000112 |
| | | | NEAR | | | 1.652620000000000 |
| | | | NEAR-PERP | | | 0.000000002104911 |
| | | | NEO-PERP | | | -0.000000000058697 |
| | | | NEXO | | | 5.553700000000000 |
| | | | NOK-0325 | | | 0.000000000000540 |
| | | | NVDA-0325 | | | 0.000000000000000 |
| | | | NVDA-0624 | | | 0.000000000000000 |
| | | | NVDA-0930 | | | 0.000000000000000 |
| | | | NVDA-20211231 | | | -0.000000000000000 |
| | | | OKB | | | -0.002271553565845 |
| | | | OKB-0325 | | | -0.000000000002163 |
| | | | OKB-0624 | | | 0.000000000000049 |
| | | | OKB-1230 | | | -0.000000000000113 |
| | | | OKB-20201225 | | | -0.000000000000682 |
| | | | OKB-20210326 | | | -0.000000000000042 |
| | | | OKB-20210625 | | | -0.000000000002650 |
| | | | OKB-20210924 | | | 0.000000000002149 |
| | | | OKB-20211231 | | | 0.000000000001634 |
| | | | OKBBULL | | | 0.164442000000000 |
| | | | OKB-PERP | | | 0.000000000002529 |
| | | | OMG | | | 0.575662825830888 |
| | | | OMG-0325 | | | 0.000000000098218 |
| | | | OMG-0624 | | | 0.000000000029046 |
| | | | OMG-0930 | | | 0.000000000010743 |
| | | | OMG-20210625 | | | 0.000000000000525 |
| | | | OMG-20210924 | | | -0.000000000008526 |
| | | | OMG-20211231 | | | 0.000000000114937 |
| | | | OMG-PERP | | | -232.200000000130000 |
| | | | ONT-PERP | | | 159.000000000000000 |
| | | | OP-PERP | | | 222.000000000000000 |
| | | | ORBS | | | 27.839000000000000 |
| | | | ORCA | | | 1.000000000000000 |
| | | | OXY | | | 662.296600000000000 |
| | | | OXY-PERP | | | 0.099999999553844 |
| | | | PAXG | | | 0.000433860000000 |
| | | | PAXG-20210326 | | | 0.000000000000000 |
| | | | PAXG-20210625 | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.089999999999840 |
| | | | PEOPLE | | | 46.632000000000000 |
| | | | PEOPLE-PERP | | | -138,210.000000000000000 |
| | | | PERP | | | 1.023070000000000 |
| | | | PERP-PERP | | | -36.899999998955700 |
| | | | PFE-0624 | | | -0.000000000000001 |
| | | | POLIS | | | 0.784720000000000 |
| | | | POLIS-PERP | | | -38.300000000156000 |
| | | | PORT | | | 0.304640000000000 |
| | | | PRISM | | | 14.820000000000000 |
| | | | PRIV-0325 | | | 0.000000000000169 |
| | | | PRIV-0624 | | | -0.000000000000013 |
| | | | PRIV-20210625 | | | 0.000000000000000 |
| | | | PRIV-20211231 | | | 0.000000000000000 |
| | | | PRIVBULL | | | 0.073720000000000 |
| | | | PRIV-PERP | | | -0.069000000000478 |
| | | | PROM | | | 0.050748000000000 |
| | | | PROM-PERP | | | 1.980000000037090 |
| | | | PSG | | | 0.194630000000000 |
| | | | PSY | | | 2.465300000000000 |
| | | | PTU | | | 1.677200000000000 |
| | | | PUNDIX | | | 0.374060000000000 |
| | | | PUNDIX-PERP | | | 0.000000001251976 |
| | | | PYPL-20211231 | | | 0.000000000000001 |
| | | | QI | | | 46.033000000000000 |
| | | | QTUM-PERP | | | 23.399999999932200 |
| | | | RAMP | | | 2.263250000000000 |
| | | | RAY | | | 0.471770460015537 |
| | | | REAL | | | 500.242960000000000 |
| | | | REEF | | 550,889.000000000000000 | | 550,889.658000000000000 |
| | | | REEF-PERP | | | 1,050.000000000000000 |
| | | | REN | | | 1.024425275387850 |
| | | | RNDR | | | 5,595.639890000000000 |
| | | | RNDR-PERP | | | -2,604.500000000250000 |
| | | | RON-PERP | | | 0.000000000030468 |
| | | | ROOK | | | 0.005647100000000 |
| | | | ROOK-PERP | | | -0.000000000001614 |
| | | | ROSE-PERP | | | -5.000000000000000 |
| | | | RSR | | | -2.132160489641140 |
| | | | RUNE | | | 106.735123746451000 |
| | | | RUNE-20201225 | | | 0.000000000000909 |
| | | | RUNE-PERP | | | -10.699999998219700 |
| | | | RVN-PERP | | | 340.000000000000000 |
| | | | SAND | | | 5.916700000000000 |
| | | | SAND-PERP | | | -3,888.000000000000000 |
| | | | SCRT-PERP | | | -969.000000000000000 |
| | | | SECO | | | 4.400400000000000 |
| | | | SECO-PERP | | | -72.000000000000000 |
| | | | SHIB | | | 100,624,170.000000000000000 |
| | | | SHIB-PERP | | | -157,800,000.000000000000000 |
| | | | SHIT-0325 | | | -0.000000000000084 |
| | | | SHIT-0624 | | | -0.000000000000179 |
| | | | SHIT-0930 | | | -0.000000000000316 |
| | | | SHIT-20200925 | | | 0.000000000000000 |
| | | | SHIT-20210326 | | | 0.000000000000000 |
| | | | SHIT-20210625 | | | 0.000000000000008 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIT-20210924 | | | 0.000000000000014 |
| | | | SHIT-20211231 | | | 0.000000000000004 |
| | | | SHIT-PERP | | | 0.416000000000302 |
| | | | SKL | | | 4.292100000000000 |
| | | | SKL-PERP | | | -6,838.000000000000 |
| | | | SLND | | | 13,526.826290000000000 |
| | | | SLP | | | 18.559900000000000 |
| | | | SLRS | | | 2.553700000000000 |
| | | | SLV | | | 0.057259060357848 |
| | | | SNX | | | -162.996926758979000 |
| | | | SNX-PERP | | | -565.399999999271000 |
| | | | SNY | | | 2.577000000000000 |
| | | | SOL | 291.000000000000 | | 291.003846674365000 |
| | | | SOL-0325 | | | 0.000000000001401 |
| | | | SOL-0624 | | | 0.000000000011223 |
| | | | SOL-0930 | | | 0.000000000002003 |
| | | | SOL-1230 | | | 0.000000000001136 |
| | | | SOL-20210924 | | | 0.000000000001389 |
| | | | SOL-20211231 | | | 0.000000000018931 |
| | | | SOL-PERP | | | 0.000000000328491 |
| | | | SOS | | | 145,947,660.000000000000000 |
| | | | SPA | | | 24.613000000000000 |
| | | | SPELL | | | 274.330000000000000 |
| | | | SPELL-PERP | | | 15,300.000000000000000 |
| | | | SPY | | | 0.000429418178823 |
| | | | SRM | 1,729.790000000000 | | 1,729.797381230000000 |
| | | | SRM_LOCKED | | | 64,232.134679640000000 |
| | | | STARS | | | 8,238.949800000000000 |
| | | | STEP | | | 0.742500000000000 |
| | | | STEP-PERP | | | -0.100000003603782 |
| | | | STETH | | | 0.000502085027084 |
| | | | STG | | | 8.241400000000000 |
| | | | STMX | | | 42.571000000000000 |
| | | | STMX-PERP | | | -790.000000000000000 |
| | | | STORJ | | | 0.542820000000000 |
| | | | STORJ-PERP | | | -2,505.320900000470000 |
| | | | STSOL | | | 0.003815593962198 |
| | | | SUN | | | 0.003813400000000 |
| | | | SUSHI | | | 0.636921590101443 |
| | | | SUSHIBULL | | | 1,928,979.285150000000000 |
| | | | SUSHI-PERP | | | -1,217.000000000000000 |
| | | | SWEAT | | | 9,900.000000000000000 |
| | | | SXP | | | 0.008941317329088 |
| | | | SXP-0325 | | | 0.000000000096406 |
| | | | SXP-0624 | | | 0.000000000025579 |
| | | | SXP-20200925 | | | 0.000000000001421 |
| | | | SXP-20201225 | | | -0.000000000001818 |
| | | | SXP-20210625 | | | -0.000000000246473 |
| | | | SXP-20210924 | | | -0.000000000028194 |
| | | | SXP-20211231 | | | 0.000000000001364 |
| | | | SXPBULL | | | 12,597.671930000000000 |
| | | | SXP-PERP | | | 2,235.348450000460000 |
| | | | THETA-0325 | | | 0.000000000009887 |
| | | | THETA-0624 | | | -0.000000000000021 |
| | | | THETA-20200925 | | | 0.000000000007275 |
| | | | THETA-20201225 | | | -0.000000000014551 |
| | | | THETA-20210326 | | | -0.000000000006366 |
| | | | THETA-20210625 | | | -0.000000000000454 |
| | | | THETA-20210924 | | | -0.000000000005989 |
| | | | THETA-20211231 | | | 0.000000000019326 |
| | | | THETABULL | | | 96.402784814000000 |
| | | | THETA-PERP | | | 722.199999996482000 |
| | | | TLM | | | 7.839300000000000 |
| | | | TLM-PERP | | | -3,136.000000000000000 |
| | | | TOMO | | | 0.069469689859222 |
| | | | TOMO-20200925 | | | 0.000000000000454 |
| | | | TOMOBEAR2021 | | | 0.034787000000000 |
| | | | TOMOBULL | | | 19,978.562000000000000 |
| | | | TOMO-PERP | | | 0.000000001384955 |
| | | | TONCOIN | | | 76,527.395730000000000 |
| | | | TONCOIN-PERP | | | -0.000000000165258 |
| | | | TRU | | | 19.714100000000000 |
| | | | TRU-PERP | | | -501.000000000000000 |
| | | | TRX | 612.850000000000 | | 612.852085955029000 |
| | | | TRXBEAR | | | 49,030.000000000000000 |
| | | | TRXBULL | | | 10.941706000000000 |
| | | | TRYB | | | -0.012350446044892 |
| | | | TRYB-PERP | | | -1,967.000000000000000 |
| | | | TSLA | | | -0.012713392466453 |
| | | | TSLAPRE | | | 0.000000002133459 |
| | | | TULIP | | | 0.274690000000000 |
| | | | TULIP-PERP | | | -0.000000000022609 |
| | | | UBXT | | | 98,773.865500000000000 |
| | | | UMEE | | | 16.148000000000000 |
| | | | UNI | | | 0.001174480805790 |
| | | | UNI-0325 | | | 0.000000000001061 |
| | | | UNI-0624 | | | -0.000000000009862 |
| | | | UNI-0930 | | | -0.000000000009856 |
| | | | UNI-1230 | | | -0.000000000002728 |
| | | | UNI-20201225 | | | -0.000000000000909 |
| | | | UNI-20210326 | | | 0.000000000001790 |
| | | | UNI-20210625 | | | 0.000000000000227 |
| | | | UNI-20210924 | | | -0.000000000004547 |
| | | | UNI-20211231 | | | 0.000000000000319 |
| | | | UNI-PERP | | | -0.000000000342730 |
| | | | UNISWAP-0325 | | | 0.000000000000000 |
| | | | UNISWAP-0624 | | | 0.000000000000000 |
| | | | UNISWAP-0930 | | | 0.000000000000000 |
| | | | UNISWAP-20210326 | | | 0.000000000000000 |
| | | | UNISWAP-20210625 | | | 0.000000000000000 |
| | | | UNISWAP-20210924 | | | 0.000000000000000 |
| | | | UNISWAPBEAR | | | 2.123700000000000 |
| | | | UNISWAPBULL | | | 1.754819140000000 |
| | | | UNISWAP-PERP | | | -0.025700000000005 |
| | | | USD | 18,762,806.250000000000000 | | 18,762,806.247614600000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 187,748.400000000000000 | | 187,748.400739625000000 |
| | | | USO-0930 | | | 0.000000000000013 |
| | | | USTC | | | 1.247648904229180 |
| | | | USTC-PERP | | | -2,230.000000000000000 |
| | | | VETBEAR | | | 160,106,998.000000000000000 |
| | | | VETBULL | | | 688.058267350000000 |
| | | | VET-PERP | | | -850.000000000000000 |
| | | | VGX | | | 6.105600000000000 |
| | | | WAVES | | | 1.780800000000000 |
| | | | WBTC | | | -0.000054405610285 |
| | | | WFLOW | | | 0.100000000000000 |
| | | | WNDR | | | 3.000000000000000 |
| | | | WRX | | | 5.575850000000000 |
| | | | XAUT | | | 0.000154672662945 |
| | | | XAUT-0325 | | | 0.000000000000000 |
| | | | XAUT-PERP | | | -0.600000000000067 |
| | | | XEM-PERP | | | -1,551.000000000000000 |
| | | | XLMBEAR | | | 2.106000000000000 |
| | | | XLMBULL | | | 12.186412800000000 |
| | | | XLM-PERP | | | -45,886.000000000000000 |
| | | | XMR-PERP | | | -3.339999999995420 |
| | | | XPLA | | | 62.864000000000000 |
| | | | XRP | | | 1.033299970772090 |
| | | | XRPBEAR | | | 4,452.000000000000000 |
| | | | XRPBULL | | | 3,814.200610000000000 |
| | | | XRPHEDGE | | | 0.000547900000000 |
| | | | XRP-PERP | | | -20,979.000000000000000 |
| | | | XTZ-0325 | | | 0.000000000031832 |
| | | | XTZ-0624 | | | 0.000000000003410 |
| | | | XTZ-0930 | | | -0.000000000000682 |
| | | | XTZ-20201225 | | | 0.000000000001591 |
| | | | XTZ-20210326 | | | 0.000000000000909 |
| | | | XTZ-20210625 | | | -0.000000000007275 |
| | | | XTZ-20210924 | | | -0.000000000018230 |
| | | | XTZ-20211231 | | | 0.000000000009976 |
| | | | XTZBEAR | | | 198,781,380.000000000000000 |
| | | | XTZBULL | | | 3,029.915686000000000 |
| | | | XTZ-PERP | | | -52.590999998490800 |
| | | | YFI | | | 0.000900144051716 |
| | | | YFI-0325 | | | -0.000000000000002 |
| | | | YFI-0624 | | | 0.000000000000000 |
| | | | YFI-0930 | | | 0.000000000000000 |
| | | | YFI-20201225 | | | 0.000000000000000 |
| | | | YFI-20210326 | | | -0.000000000000012 |
| | | | YFI-20210625 | | | 0.000000000000005 |
| | | | YFI-20210924 | | | 0.000000000000000 |
| | | | YFI-20211231 | | | 0.000000000000000 |
| | | | YFII | | | 0.007160450000000 |
| | | | YFII-PERP | | | -0.000000000001184 |
| | | | YFI-PERP | | | -0.000000000000202 |
| | | | YGG | | | 6.798100000000000 |
| | | | ZECBEAR | | | 26.117100000000000 |
| | | | ZECBULL | | | 90.391790000000000 |
| | | | ZEC-PERP | | | -34.000000000012900 |
| | | | ZRX | | | 5.055600000000000 |
| | | | ZRX-PERP | | | -209.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2143* | Name on file | FTX Trading Ltd. | BTC | 101,301.900000000000000 | West Realm Shires Services Inc. | 5.209760620000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.000000008000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | NFT (363105952114183884/SAUDI ARABIA TICKET STUB #2405) | | | 1.000000000000000 |
| | | | SOL | | | 0.004902929000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.300310976061729 |
| | | | USDT | | | 0.000000786786762 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32301 | Name on file | FTX Trading Ltd. | ETH | 2.261342920000000 | FTX Trading Ltd. | 0.000836400000000 |
| | | | ETHW | 2.261342920000000 | | 0.000836400000000 |
| | | | LUNA2 | 5.571710250000000 | | 60.288498530000000 |
| | | | LUNA2_LOCKED | | | 140.673163200000000 |
| | | | LUNC | 1,210,175.062755160000000 | | 13,127,947.485640000000000 |
| | | | USD | 200.770000000000000 | | 185,982.671841569000000 |
| | | | USTC | 2.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50549 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000001818 | FTX Trading Ltd. | -0.000000000001818 |
| | | | AR-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | ATOM-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | BTC | 0.000294300000000 | | 0.000294300000000 |
| | | | BTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BUSD | 17,169.304324940000000 | | 0.000000000000000 |
| | | | DAWN | 906,859.210000000000000 | | 906,859.210000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ETH | 1,285.207542590000000 | | 1,285.207542590000000 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETHW | 0.001359416552768 | | 0.001359416552768 |
| | | | FTT | 100.003589850000000 | | 100.003589850000000 |
| | | | LUNA2 | 3,138.411760999650000 | | 3,138.411760999650000 |
| | | | LUNA2_LOCKED | 894.627442199190000 | | 894.627442199190000 |
| | | | LUNC | 2,125.500000000000000 | | 2,125.500000000000000 |
| | | | SOL | 0.009990000000000 | | 0.009990000000000 |
| | | | SOL-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | SRM | 164.140145390000000 | | 164.140145390000000 |
| | | | SRM_LOCKED | 1,406.892424260000000 | | 1,406.892424260000000 |
| | | | USD | 16,820.459670011400000 | | 16,820.459670011400000 |
| | | | USDT | 0.000000005045543 | | 0.000000005045543 |

2143*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77367 | Name on file | FTX Trading Ltd. | BTC | 7.310169180000000 | FTX Trading Ltd. | 7.310169185547450 |
| | | | BTC-0325 | | | 0.000000000000003 |
| | | | ETH-0930 | | | -0.000000000000056 |
| | | | FTT | | | 0.001110999546889 |
| | | | SRM | 1,467.034656730000000 | | 1,467.034656730000000 |
| | | | SRM_LOCKED | 1,518,341.628318680000000 | | 1,518,341.628318680000000 |
| | | | USD | 22,085,279.150000000000000 | | 22,085,279.161102485318971 |
| | | | WBTC | | | 0.000000003250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77459 | Name on file | FTX Trading Ltd. | ATLAS | 103,988,780.406270000000000 | FTX Trading Ltd. | 103,988,780.406270000000000 |
| | | | BNB | 536.657489760000000 | | 536.657489766702000 |
| | | | NFT (453275723496842547/FTX BEYOND #2 (REJECTED)) | | | 1.000000000000000 |
| | | | NFT (512408942344572618/FTX MOON #2 (REJECTED)) | | | 1.000000000000000 |
| | | | NFT (513222318244347191/FTX NIGHT #2 (REJECTED)) | | | 1.000000000000000 |
| | | | PAXG | 470.445200000000000 | | 470.445200000000000 |
| | | | POLIS | 1,771,739.047293500000000 | | 1,771,739.047293500000000 |
| | | | USD | 15,613,610.830000000000000 | | 15,613,610.829582300000000 |
| | | | WAVES | 40,167.507728990000000 | | 40,167.507728990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92147 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.099981240000000 |
| | | | ETH | | | 10.744580945000000 |
| | | | TRX | | | 0.000011000000000 |
| | | | USD | Undetermined* | | 2,768,350.000857590000000 |
| | | | USDT | | | 2,500.000000002160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21674 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000001818 | FTX Trading Ltd. | 0.000000000001818 |
| | | | AVAX-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | BNB | 0.000000004020000 | | 0.000000004020000 |
| | | | BTC | 1.476200019173310 | | 1.476200019173310 |
| | | | ETH | 19.000657045060400 | | 19.000657045060400 |
| | | | ETH-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | ETHW | 19.000000005060400 | | 19.000000005060400 |
| | | | FTT | 44,360.285585709400000 | | 44,360.285585709400000 |
| | | | LINK | 2,531.150622000000000 | | 2,531.150622000000000 |
| | | | LUNA2 | 0.529543932200000 | | 0.529543932200000 |
| | | | LUNA2_LOCKED | 1.235602509000000 | | 1.235602509000000 |
| | | | LUNC | 57,655.306140000000000 | | 57,655.306140000000000 |
| | | | NFT (382196376809860956/ROAD TO ABU DHABI #112) | | | 1.000000000000000 |
| | | | SOL | 0.000686000000000 | | 0.000686000000000 |
| | | | SOL-PERP | 0.000000000001705 | | 0.000000000001705 |
| | | | SRM | 78.540944230000000 | | 78.540944230000000 |
| | | | SRM_LOCKED | 19,444.493777230000000 | | 19,444.493777230000000 |
| | | | TRX | 6,478,796.137172500000000 | | 6,478,796.137172500000000 |
| | | | USD | 5,841,480.718364580000000 | | 5,841,480.718364580000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79968 | Name on file | West Realm Shires Services Inc. | LTC | | West Realm Shires Services Inc. | 0.001970820000000 |
| | | | TRX | | | 0.008185000000000 |
| | | | USD | 500,000.000000000000000 | | 0.098013781088486 |
| | | | USDT | | | 13.458781702148600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2140 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.411036860000000 |
| | | | EUR | | | 4.078200000000000 |
| | | | USD | 15,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2815 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000518266390000 |
| | | | DOGE | | | 2.487305620000000 |
| | | | ETH | | | 0.397199420000000 |
| | | | ETHEREUM | | | 0.000000000000000 |
| | | | ETHW | | | 0.397033440000000 |
| | | | GRT | | | 0.000039923596359 |
| | | | SHIB | | | 5.000000000000000 |
| | | | USD | 542.990000000000000 | | 0.000013785049718 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38115 | Name on file | FTX Trading Ltd. | APT | 10,841.218567920300000 | FTX Trading Ltd. | 10,841.218567920300000 |
| | | | ATOM | 0.000000007309930 | | 0.000000007309930 |
| | | | AVAX | 0.093902108265717 | | 0.093902108265717 |
| | | | BAND | | | 58,878.287865236500000 |
| | | | BAND-PERP | -0.000000000003822 | | -0.000000000003822 |
| | | | BCH | 0.000000009478547 | | 0.000000009478547 |
| | | | BNB | 0.000034309932050 | | 0.000034309932050 |
| | | | BOBA | 0.034174910000000 | | 0.034174910000000 |
| | | | BTC | 0.000000386362704 | | 0.000000386362704 |
| | | | CEL | 4,027.999592463910000 | | 4,027.999592463910000 |
| | | | DOT | 0.000000000223160 | | 0.000000000223160 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.000169132241067 | | 0.000169132241067 |
| | | | ETHW | 0.000170785215124 | | 0.000170785215124 |
| | | | EUR | 0.127509426586187 | | 0.127509426586187 |
| | | | FTM | 0.000000003259732 | | 0.000000003259732 |
| | | | FTT | 57.917805980000000 | | 57.917805980000000 |
| | | | FTT-PERP | -32.699999999993500 | | -32.699999999993500 |
| | | | HT | 0.000000007896069 | | 0.000000007896069 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | KNC | 0.00000000458980 | | 0.00000000458980 |
| | | | LTC | 0.00000005851950 | | 0.00000005851950 |
| | | | LUNA2 | 0.01749614674810 | | 0.01749614674810 |
| | | | LUNA2_LOCKED | 0.04082434241890 | | 0.04082434241890 |
| | | | LUNC | 467.16345681959500 | | 467.16345681959500 |
| | | | MATIC | 0.00000001102805 | | 0.00000001102805 |
| | | | OKB | 0.00000000627990 | | 0.00000000627990 |
| | | | OMG | 0.00000000052083 | | 0.00000000052083 |
| | | | OMG-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | PSY | 88,155.05754264000000 | | 88,155.05754264000000 |
| | | | RON-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | SOL | 0.00539487162645 | | 0.00539487162645 |
| | | | SRM | 0.90294255000000 | | 0.90294255000000 |
| | | | SRM_LOCKED | 11.46446845000000 | | 11.46446845000000 |
| | | | SUSHI | 0.00000007500000 | | 0.00000007500000 |
| | | | TOMO | 0.00000001607543 | | 0.00000001607543 |
| | | | TOMO-PERP | -0.00000000005456 | | -0.00000000005456 |
| | | | TRX | 0.04804300866326.7 | | 0.04804300866326.7 |
| | | | USD | 226,141.15130106400000 | | 226,141.15130106400000 |
| | | | USDT | 0.00549617887691.5 | | 0.00549617887691.5 |
| | | | USTC | 0.22275369196183.0 | | 0.22275369196183.0 |
| | | | WBTC | 0.00093682212540.6 | | 0.00093682212540.6 |
| | | | XRP | 0.00000000985162.0 | | 0.00000000985162.0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88672 | Name on file | FTX Trading Ltd. | ATLAS | 48,880.71692818000000 | FTX Trading Ltd. | 488.71692818000000 |
| | | | BTC-PERP | 0.95873260000000 | | 0.00000000000000 |
| | | | DOGE | 47,625.36529480000000 | | 228.21183226000000 |
| | | | ETH-PERP | 3.25693400000000 | | 3.01700000000000 |
| | | | USD | 223,125.00000000000000 | | -22.31259830776410.0 |
| | | | USDT | 21,365.09576000000000 | | 0.00000000620366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94515 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | -0.00000000000170 |
| | | | AUDIO | | | 0.00000000143062.9 |
| | | | AVAX-PERP | | | -0.00000000000008.5 |
| | | | AXS-PERP | | | 0.00000000000007 |
| | | | BTC | 3,612,524.00000000000000 | | 0.03612524934190.1 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000001383277 |
| | | | ICP-PERP | | | 0.00000000000014 |
| | | | KIN | | | 0.00000000046461.4 |
| | | | KSHIB | | | 0.00000000709464.0 |
| | | | LINK-PERP | | | -0.00000000000002.8 |
| | | | SOL | | | 0.00000000325369.0 |
| | | | SOL-PERP | | | -0.00000000000000.3 |
| | | | STEP-PERP | | | -0.00000000000181.8 |
| | | | THETA-PERP | | | 0.00000000000002.8 |
| | | | USD | | | 0.00007941088224.1 |
| | | | USDT | | | 0.00000003897573 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93889 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000002419 | FTX Trading Ltd. | 0.00000000002419 |
| | | | BTC | 0.33153576800000 | | 0.33153576800000 |
| | | | BTC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | CEL | 0.08914420331921.8 | | 0.08914420331921.8 |
| | | | CEL-PERP | -0.00000000029103.8 | | -0.00000000029103.8 |
| | | | ETH | 0.31592599000000 | | 0.31592599000000 |
| | | | ETH-PERP | -0.10000000007304 | | -0.10000000007304 |
| | | | ETHW | 0.00016910000000 | | 0.00016910000000 |
| | | | FTT | 63,243.12125180000000 | | 63,243.12125180000000 |
| | | | SNX-PERP | -0.00000000029103 | | -0.00000000029103 |
| | | | SOL | 0.00877710000000 | | 0.00877710000000 |
| | | | SRM | 15.76974952000000 | | 15.76974952000000 |
| | | | SRM_LOCKED | 416.71025048000000 | | 416.71025048000000 |
| | | | SWEAT | 85.75182000000000 | | 85.75182000000000 |
| | | | TONCOIN | 0.03312200000000 | | 0.03312200000000 |
| | | | TRX | 0.01232500000000 | | 0.01232500000000 |
| | | | USD | 114,383.90224931440000 | | 114,383.90224931440000 |
| | | | USDT | 6,691.61173165598000.0 | | 6,691.61173165598000.0 |
| | | | WBTC | 0.00341133000000 | | 0.00341133000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2959 | Name on file | FTX Trading Ltd. | CAD | | FTX Trading Ltd. | 19,411.76460799050000 |
| | | | ETH | | | 0.00000000032333986 |
| | | | USD | 14,671.43000000000000 | | 0.00000000000000000 |
| | | | USDT | | | 0.00000001269086.4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53604 | Name on file | FTX Trading Ltd. | BNB | 153.64013126000000 | FTX Trading Ltd. | 153.64013126000000 |
| | | | BTC | 29.34561587000000 | | 18.13184298000000 |
| | | | BUSD | 147,990.00000000000000 | | 226,411.10450308000000 |
| | | | ETH | 60.96038807000000 | | 45.25473859000000 |
| | | | EUR | 12,544.13000000000000 | | 0.00000000000000 |
| | | | FTT | 1,000.00050001000000 | | 0.00000000000000 |
| | | | SOL | 0.00000001000000 | | 0.00000000000000 |
| | | | SRM | 1.52589272000000 | | 0.00000000000000 |
| | | | SRM_LOCKED | 62.07410728000000 | | 0.00000000000000 |
| | | | USDC | 452,508.65965727000000 | | 452,508.65965727000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26771 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.01592242548000.0 |
| | | | SHIB | | | 8,859,627.98156407000000.0 |
| | | | USD | Undetermined* | | -3.52591702073852.0 |
| | | | USDT | | | 0.00039952040738.4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69836 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000042335.11 | FTX Trading Ltd. | 0.00000000042335.11 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BNB | 0.000000002503156 | | 0.000000002503156 |
| | | | BTC | 0.048297498604727 | | 0.048297498604727 |
| | | | BULL | 0.000000010346000 | | 0.000000010346000 |
| | | | COMP | 0.000000002000000 | | 0.000000002000000 |
| | | | DEFI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DMG | 0.000000012000000 | | 0.000000012000000 |
| | | | DOGE | 0.000000007550781 | | 0.000000007550781 |
| | | | ETH | | | 646.624907325108000 |
| | | | ETHBULL | 0.000000006863200 | | 0.000000006863200 |
| | | | ETHW | 0.000367943239076 | | 0.000367943239076 |
| | | | FTT | 206,848.990401084000000 | | 206,848.990401084000000 |
| | | | LINKBULL | 0.000000002050000 | | 0.000000002050000 |
| | | | LUNA2 | 0.000070401156270 | | 0.000070401156270 |
| | | | LUNA2_LOCKED | 0.000164269364600 | | 0.000164269364600 |
| | | | UNC | 15.330000004700000 | | 15.330000004700000 |
| | | | MOB | 0.000000005000000 | | 0.000000005000000 |
| | | | MTA | 0.000000010000000 | | 0.000000010000000 |
| | | | OMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SNX | 0.000000008247072 | | 0.000000008247072 |
| | | | SOL | 0.735076469853240 | | 0.735076469853240 |
| | | | SRM | 18.543998400000000 | | 18.543998400000000 |
| | | | SRM_LOCKED | 626.058540970000000 | | 626.058540970000000 |
| | | | SUSHI | 0.000000000683892 | | 0.000000000683892 |
| | | | TRX | 1.000075002613190 | | 1.000075002613190 |
| | | | TRXBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | UNI | 0.000000000948760 | | 0.000000000948760 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,030,187.503279190000000 | | 2,030,187.503279190000000 |
| | | | USDT | | | 7,250,109.841010370000000 |
| | | | XRPBEAR | 0.000000009500000 | | 0.000000009500000 |
| | | | XRPBULL | 0.000000004000000 | | 0.000000004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the asserted claim fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38530 | Name on file | FTX EU Ltd. | BTC | 226.866579000000000 | FTX Trading Ltd. | 2.268665790000000 |
| | | | ENJ | 145,695.471988080000000 | | 145,695.471988080000000 |
| | | | ETH | 83.252896000000000 | | 83.252896000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79014 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000368290000000 |
| | | | DASH | 80.940000000000000 | | 80.941075030000000 |
| | | | ETH | | | 0.001749600000000 |
| | | | ETHW | | | 0.001749600000000 |
| | | | ETN | 3,022,972.000000000000000 | | 3,078,255.530000000000000 |
| | | | USD | | | 2.120910000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51252 | Name on file | FTX EU Ltd. | ETH | 66,187,544.000000000000000 | FTX Trading Ltd. | 0.661875440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32869 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | CEL | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | FTT | | | 0.085135830000000 |
| | | | MATIC | | | 1.000018260000000 |
| | | | OMG | | | 1.000346270000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SECO | | | 1.000050260000000 |
| | | | SXP | | | 1.000000000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 0.578129000000000 |
| | | | USD | Undetermined* | | 0.201883245897188 |
| | | | XRP | | | 269,201.863091050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14487 | Name on file | FTX Trading Ltd. | BTC | 264.238848726020000 | FTX Trading Ltd. | 264.238848726020000 |
| | | | BTC-PERP | 0.000000000000966 | | 0.000000000000966 |
| | | | DOT-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | ETH | 0.000000013000000 | | 0.000000013000000 |
| | | | ETH-PERP | -0.000000000007048 | | -0.000000000007048 |
| | | | ETHW | 0.000808709942757 | | 0.000808709942757 |
| | | | FTT | 0.045272417338863 | | 0.045272417338863 |
| | | | FTT-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | NFT (359612574157713146/FTX SWAG PACK #673) | | | 1.000000000000000 |
| | | | SRM | 94.468298010000000 | | 94.468298010000000 |
| | | | SRM_LOCKED | 52,524.008883950000000 | | 52,524.008883950000000 |
| | | | TRX | 2,273.000174000000000 | | 2,273.000174000000000 |
| | | | USD | 3,132,764.312178700000000 | | 3,132,764.312178700000000 |
| | | | USDT | 0.000000003721788 | | 0.000000003721788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80113* | Name on file | West Realm Shires Services Inc. | NFT (557071044277532181/AUSTRALIA TICKET STUB #628) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31400 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.607900000000000 |
| | | | ATOM | 1,600.808015000000000 | | 1,600.808015000000000 |
| | | | AVAX | 0.011253500000000 | | 0.011253500000000 |
| | | | AXS | | | 0.035547000000000 |
| | | | BCH | 277.035292580000000 | | 277.035292580000000 |
| | | | BTC | 35.697158890000000 | | 35.697158894066000 |
| | | | DOGE | 0.370755000000000 | | 0.370755000000000 |

80113*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DOT | 1,203.458140000000000 | | 1,203.458140000000000 |
| | | | ETH | 0.000971290000000 | | 0.000971295000000 |
| | | | ETHW | 0.000651325000000 | | 0.000651325000000 |
| | | | FTT | 0.013644390000000 | | 0.013644390000000 |
| | | | GAL | 1,303.853595000000000 | | 1,303.853595000000000 |
| | | | GMT | 16,690.289920000000000 | | 16,690.289920000000000 |
| | | | LINK | 10,127.898039000000000 | | 10,127.898039000000000 |
| | | | LTC | 0.008814180000000 | | 0.008814180000000 |
| | | | LUNA2 | 67.591413360000000 | | 67.591413360000000 |
| | | | LUNA2_LOCKED | | | 157.713297800000000 |
| | | | LUNC | 276.986482900000000 | | 276.986482900000000 |
| | | | MANA | 40,360.485180000000000 | | 40,360.485180000000000 |
| | | | MATIC | 60,390.989740000000000 | | 60,390.989740000000000 |
| | | | NEAR | 6,000.587754000000000 | | 6,000.587754000000000 |
| | | | NFT (49419392874532371B/OFFICIAL SOLANA NFT) | | | 1.000000000000000 |
| | | | OMG | 5,171.550835000000000 | | 5,171.550835000000000 |
| | | | SAND | 47,423.540320000000000 | | 47,423.540320000000000 |
| | | | SOL | 0.009096750000000 | | 0.009096750000000 |
| | | | SRM | 13.609550740000000 | | 13.609550740000000 |
| | | | SRM_LOCKED | | | 177.485082320000000 |
| | | | SXP | 22,143.003455500000000 | | 22,143.003455500000000 |
| | | | TRX | 608.453240000000000 | | 608.453240000000000 |
| | | | USD | 237,242.557305280000000 | | 237,242.557305280000000 |
| | | | USDT | 0.006171980000000 | | 0.006171980854000 |
| | | | XRP | 0.994710000000000 | | 0.994710000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted claim which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 779 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000099300000000 |
| | | | DOGE | | | 7,001.000000000000000 |
| | | | SOL | | | 67.863048400000000 |
| | | | USD | 81,000.000000000000000 | | 25,000.000456240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1048 | Name on file | FTX Trading Ltd. | BTC | 134,479,255.000000000000000 | FTX Trading Ltd. | 1.344792551000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.004046910000000 |
| | | | ETHW | | | 0.004046910000000 |
| | | | EUR | | | 16.176270000000000 |
| | | | FTT | | | 0.033063000000000 |
| | | | USD | | | 2.277421594279390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 614 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.009734000000000 |
| | | | ACB | | | -2.010451353526820 |
| | | | AMPL | | | 8.251766387154720 |
| | | | ASD | | | 0.724946524597282 |
| | | | BILI | | | -0.021609118592415 |
| | | | BNB | | | 0.008960000000000 |
| | | | BTC | | | 0.001175930000000 |
| | | | BULL | | | 0.002600000000000 |
| | | | COMP | | | 1.009620000000000 |
| | | | DOGE | | | 14,974.178538830000000 |
| | | | ETH | | | 0.000924110000000 |
| | | | ETHBULL | | | 3,550.439450200000000 |
| | | | ETHW | | | 0.000924110000000 |
| | | | FIL-PERP | | | 3.000000000000000 |
| | | | GRT | | | 954.183525503220000 |
| | | | HNT | | | 0.086700000000000 |
| | | | KNC | | | 0.060200000000000 |
| | | | LTC | | | 12.978841940000000 |
| | | | MKR | | | -0.103372852751317 |
| | | | SNX | | | 0.037161054744374 |
| | | | STORJ | | | 124.121032360000000 |
| | | | SUSHI | | | 0.977200000000000 |
| | | | UNI | | | -0.001991819203922 |
| | | | USD | 30,045.030000000000000 | | 30.949964993408800 |
| | | | USDT | | | 0.776719990627311 |
| | | | WAVES | | | 0.982900000000000 |
| | | | XRP | | | 0.595297535025634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73766 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.001000000000000 |
| | | | ETHW | | | 0.001000000000000 |
| | | | SAND | | | 252,005.026121790000000 |
| | | | TRX | | | 0.285716000000000 |
| | | | USD | Undetermined* | | |
| | | | USDT | | | 2.074081511225000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted claim which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84257 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005005700 | FTX Trading Ltd. | 0.000000005005700 |
| | | | BTC | 11.909498795575900 | | 11.909498795575900 |
| | | | FTT | 0.008894588880000 | | 0.008894588880000 |
| | | | GRT | 3,145.774811096220000 | | 3,145.774811096220000 |
| | | | SOL | 111.035123194503790 | | 111.035123194504000 |
| | | | SRM | 41.682683190000000 | | 41.682683190000000 |
| | | | SRM_LOCKED | 232.544397250000000 | | 232.544397250000000 |
| | | | USD | 6,206,208.347237180000000 | | 6,206,208.347237180000000 |
| | | | USDT | 0.008382429 | | 0.008382428741846 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82876 | Name on file | FTX Trading Ltd. | ALGOMOON | 98,038,791.110327500000000 | FTX Trading Ltd. | 98,038,791.110327500000000 |
| | | | BTC | | | 6.526981916713731 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.005485800000000 | | 0.005485800000000 |
| | | | CAD | 3,443.006322889473300 | | 3,443.653260216804848 |
| | | | COMPHEDGE | 0.000000009950000 | | 0.000000009950000 |
| | | | ETC | | | 0.342953169744671 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETC-2020092S | 0.00000000000001818 | | 0.00000000000001818 |
| | | | ETH | | | 21.098809241800000 |
| | | | ETHW | | | 0.00000000003009207 |
| | | | FTT | 0.00000000003009207 | | 3,546.010886575120000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 10,793.000000000000000 | | 10,793.000000000000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | 0.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,040.000000000000000 | | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 252,000.000000000000000 | | 252,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 420,000.000000000000000 | | 420,000.000000000000000 |
| | | | LTC | 0.000000001783040 | | 0.000000001783040 |
| | | | MAPS | 0.993630240000000 | | 0.993630240000000 |
| | | | MAPS_LOCKED | 677,707.006369760000000 | | 677,707.006369760000000 |
| | | | MNGO | 5.125459000000000 | | 5.125459000000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 2,836.125250093180000 | | 2,836.125250093180000 |
| | | | SRM | 0.294785040000000 | | 0.294785040000000 |
| | | | SRM_LOCKED | 13,677,018.969867600000000 | | 13,677,018.969867600000000 |
| | | | SUSHI | 0.405395000000000 | | 0.405395000000000 |
| | | | USD | 288,276.074139898470000 | | 288,277.033359898000000 |
| | | | USDT | 3.008877251089250 | | 3.008877251089250 |
| | | | WBTC | 0.001995122980000 | | 0.001995122980000 |
| | | | XMR | 550.000000000000000 | | 337.604034268074000 |
| | | | XRP | | | 0.980000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 51746 | Name on file | FTX Trading Ltd. | 1INCH | 0.874101081051968 | FTX Trading Ltd. | 1.260845237355003 |
| | | | ALPHA | 0.637246856432327 | | 0.150057785097409 |
| | | | ATOM | | | 0.009356588325811 |
| | | | BNB | -1.333996166054140 | | -1.333996166054140 |
| | | | BTC | -0.010075643293917 | | -0.010075643293917 |
| | | | DOGE | 15.000000000000000 | | 15.000000000000000 |
| | | | EMB | 7.000000000000000 | | 7.000000000000000 |
| | | | ETH | 78.414880482316964 | | 78.414880482316964 |
| | | | ETHW | 0.010222625140038 | | 0.074954613485690 |
| | | | FTT | 0.033747741119253 | | 0.033747741119253 |
| | | | LEO | | | 0.381193028494416 |
| | | | MSRM_LOCKED | 4.800000020000000 | | 4.800000020000000 |
| | | | NFT (40309017508S224769/FTX FOUNDATION GROUP DONATION CERIFICATE #29) | | | 1.000000000000000 |
| | | | PAXG | 0.000000003000000 | | 0.000000003000000 |
| | | | SOL | 0.000000010722846 | | 0.604726311525566 |
| | | | SRM | 11,751.839401450000000 | | 11,752.004542461972213 |
| | | | SRM_LOCKED | 21,974,534.730612400000000 | | 21,974,534.730612400000000 |
| | | | UNI | 0.020276773991110 | | 0.394348147583492 |
| | | | USD | 33,909.634263264090000 | | 33,910.096125832295264 |
| | | | USDT | -1.946926266720485 | | -1.615798361288219 |
| | | | WBTC | 0.000046523274437 | | 0.000046523274437 |
| | | | XMR | | | 0.088643427259441 |
| | | | YFI | 0.001026101836568 | | 0.001026101836568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 54369 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000284847 | FTX Trading Ltd. | 0.000000000284847 |
| | | | APE | 88.800000000000000 | | 88.800000000000000 |
| | | | AR-PERP | -0.000000000009909 | | -0.000000000009909 |
| | | | ATOM | 0.043845824000000 | | 0.043845824000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX | 0.000000032000000 | | 0.000000032000000 |
| | | | AXS-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | BNB | 0.000000015206711 | | 0.000000015206711 |
| | | | BNB-PERP | -0.000000000000728 | | -0.000000000000728 |
| | | | BOBA-PERP | 68,863.100000000000000 | | 68,863.100000000000000 |
| | | | BTC | 0.000000007000000 | | 0.000000007000000 |
| | | | COMP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ENS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 816.019350711141000 | | 816.019350711141000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 0.000000005000408 | | 0.000000005000408 |
| | | | FTT | 0.000000020091126 | | 0.000000020091126 |
| | | | FTX_EQUITY | 336,603.000000000000000 | | 0.000000000000000 |
| | | | GENE | 1,546.300000000000000 | | 1,546.300000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LOOKS | 888.000000000000000 | | 888.000000000000000 |
| | | | LTC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2 | 13,389.667345000000000 | | 13,389.667345000000000 |
| | | | LUNA2_LOCKED | 31,242.557140000000000 | | 31,242.557140000000000 |
| | | | MAPS_LOCKED | 705,944.515923680000000 | | 705,944.515923680000000 |
| | | | MATIC | 0.428280160000000 | | 0.428280160000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ROOK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL | 0.000000003115566 | | 0.000000003115566 |
| | | | SRM | 2,306.216796150000000 | | 2,306.216796150000000 |
| | | | SRM_LOCKED | 141,510.010981720000000 | | 141,510.010981720000000 |
| | | | SXP | 0.000000006629940 | | 20,000.000000006629940 |
| | | | SXP-PERP | -0.000000000011004 | | -0.000000000011004 |
| | | | THETA-PERP | 0.000000000001455 | | 0.000000000001455 |
| | | | USD | 0.000000000000000 | | -25,113.478721785900000 |
| | | | USDT | 0.001450447197495 | | 0.001450447197495 |
| | | | USTC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 30391 | Name on file | FTX Trading Ltd. | BTC | 0.000067700000000 | FTX Trading Ltd. | 0.000067700000000 |
| | | | ETH | 0.000715230000000 | | 0.000715230000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.000715090000000 |
| | | | USD | Undetermined* | | 150,562.572150536000000 |
| | | | USDT | | | 0.009580540000000 |
| | | | XRP | | | 0.968080000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34743 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000001860210 |
| | | | BTC | | | 0.000000003699480 |
| | | | USD | Undetermined* | | 150,528.558883764000000 |
| | | | USDT | | | 0.000000001744666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37641 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 15.777051130000000 |
| | | | ETH | | | 0.000595500000000 |
| | | | ETHW | | | 0.000089100000000 |
| | | | USD | Undetermined* | | 8.883356880000000 |
| | | | USDT | | | 0.000000002695450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94564 | Name on file | FTX Trading Ltd. | LTC | 206,478,369.000000000000 | FTX Trading Ltd. | 2.064783690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49496 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003374945 |
| | | | ETH | 23.953950820000000 | | 23.953950821976700 |
| | | | ETHW | 23.887448330000000 | | 23.887448332378700 |
| | | | FTT | 48.207264650000000 | | 48.207264651381200 |
| | | | SOL | 5.370477640000000 | | 5.097224780000000 |
| | | | SRM | 11,983.899894600000000 | | 12,115.054811330000000 |
| | | | SRM_LOCKED | 1,648.847396060000000 | | 2,091.319307850000000 |
| | | | TRX | 0.000017000000000 | | 0.000018000000000 |
| | | | USD | 3,443,843.696053620000000 | | 3,412,313.641852470000000 |
| | | | USDT | | | 0.000000002530419 |
| | | | WBTC | 0.000000010000000 | | 0.000000008376107 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26483 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 18.503186148172800 |
| | | | BTC | | | 0.030973762224680 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.691234936000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.691234936000000 |
| | | | FTT | | | 30.189080000000000 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GMT | | | 31.000000000000000 |
| | | | LUNA2 | | | 4.205993133000000 |
| | | | LUNA2_LOCKED | | | 9.813983978000000 |
| | | | LUNC | | | 915,863.860000000000000 |
| | | | RUNE | | | 113.600000000000000 |
| | | | SAND | | | 100.000000000000000 |
| | | | SOL | | | 13.600000000000000 |
| | | | SRM | | | 197.000000000000000 |
| | | | UNI | | | 0.400000000000000 |
| | | | USD | Undetermined* | | 150,526.631287070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20161 | Name on file | FTX EU Ltd. | BTC | 45,285.000000000000000 | FTX Trading Ltd. | 0.004528460000000 |
| | | | ETH | 6,194,763.000000000000000 | | 0.061947630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79116 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.039643499319930 |
| | | | AXS | | | 0.090918932381000 |
| | | | BTC | | | 0.000065108940345 |
| | | | ETH | | | 4.289184905000000 |
| | | | FTM | | | 0.000000006221120 |
| | | | HXRO | | | 0.201090000000000 |
| | | | LOOKS | | | 0.021895610000000 |
| | | | MAPS | | | 3,583.310585000000000 |
| | | | OXY | | | 0.050410000000000 |
| | | | SOL | | | 0.849838500000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | Undetermined* | | 378,188.172699605000000 |
| | | | USDT | | | 0.000000008838374 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1396 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 6.141524939461070 |
| | | | BTC | | | -0.029179755111432 |
| | | | CRO | | | 1,328.111534954000000 |
| | | | ETH | | | 2.060736878400000 |
| | | | ETHBEAR | | | 30,855,018.587360590000000 |
| | | | ETHW | | | 2.060736878400000 |
| | | | EUR | | | 0.000000015259980 |
| | | | FTT | | | 27.060188470000000 |
| | | | GALA | | | 10,849.648502225680000 |
| | | | LTC | | | 0.593190000000000 |
| | | | SHIB | | | 107,820,692.308115120000000 |
| | | | SOL | | | 27.046257347428120 |
| | | | USD | 7,062.380000000000000 | | 0.000018526679609 |
| | | | USDT | | | 13.714424369123346 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39359 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 66,508.000000000000000 | FTX Trading Ltd. | 66,508.000000000000000 |
| | | | AAVE-PERP | -2,161.670000000000000 | | -2,161.670000000000000 |
| | | | ALCX-PERP | 4,097.893000000000000 | | 4,097.893000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALGOHALF | 0.00000000009500000 | | 0.00000000009500000 |
| | | | ALT-PERP | -108.22800000000000000 | | -108.22800000000000000 |
| | | | AMPL | 0.00000000005500008 | | 0.00000000005500008 |
| | | | APE | 0.00000000054725460 | | 0.00000000054725460 |
| | | | APE-PERP | -11,461.60000000000000000 | | -11,461.60000000000000000 |
| | | | ARKK | 0.00000000045458170 | | 0.00000000045458170 |
| | | | AR-PERP | -0.00000000010191300 | | -0.00000000010191300 |
| | | | ASD-PERP | -2,046,680.10000000000000000 | | -2,046,680.10000000000000000 |
| | | | ATOMHALF | 0.00000000040000000 | | 0.00000000040000000 |
| | | | ATOM-PERP | -0.00000000007725000 | | -0.00000000007725000 |
| | | | AVAX | 0.00000000038926200 | | 0.00000000038926200 |
| | | | BADGER-PERP | -2,260.08000000000000000 | | -2,260.08000000000000000 |
| | | | BAL-0624 | -0.00000000000000454 | | -0.00000000000000454 |
| | | | BAL-PERP | 22,635.80000000000000000 | | 22,635.80000000000000000 |
| | | | BAND-PERP | 104,910.40000000000000000 | | 104,910.40000000000000000 |
| | | | BCH-PERP | -3,703.48400000000000000 | | -3,703.48400000000000000 |
| | | | BNB | 0.00000000001446120 | | 0.00000000001446120 |
| | | | BNB-PERP | -0.00000000000000085 | | -0.00000000000000085 |
| | | | BNT-PERP | 476,368.20000000000000000 | | 476,368.20000000000000000 |
| | | | BOBA-PERP | -0.00000000000029103 | | -0.00000000000029103 |
| | | | BRZ | 3,514,641.39066837000000000 | | 3,514,641.39066837000000000 |
| | | | BTC | 393.14108391180100000 | | 393.14108391180100000 |
| | | | BTC-PERP | -386.81060000000000000 | | -386.81060000000000000 |
| | | | C98-PERP | 313,394.00000000000000000 | | 313,394.00000000000000000 |
| | | | CEL | 0.00000000048400000 | | 0.00000000048400000 |
| | | | CEL-0624 | -0.00000000001455100 | | -0.00000000001455100 |
| | | | CEL-0930 | 0.00000000116415000 | | 0.00000000116415000 |
| | | | CEL-1230 | 66,535.10000000000000000 | | 66,535.10000000000000000 |
| | | | CEL-PERP | -0.00000000017462200 | | -0.00000000017462200 |
| | | | CHZ-PERP | 882,640.00000000000000000 | | 882,640.00000000000000000 |
| | | | CLV-PERP | -0.00000000007003100 | | -0.00000000007003100 |
| | | | COMP | 0.00000000075000000 | | 0.00000000075000000 |
| | | | CREAM-PERP | -14,643.22000000000000000 | | -14,643.22000000000000000 |
| | | | CUSDT | 0.00000000005381388 | | 0.00000000005381388 |
| | | | DAI | 0.00000000086647200 | | 0.00000000086647200 |
| | | | DAWN-PERP | 0.00000000001455100 | | 0.00000000001455100 |
| | | | DODO-PERP | -0.00000000000029103 | | -0.00000000000029103 |
| | | | DOGE | 0.00000000056565100 | | 0.00000000056565100 |
| | | | DRGN-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | EDEN-PERP | 0.00000000005911000 | | 0.00000000005911000 |
| | | | EGLD-PERP | 0.00000000000454000 | | 0.00000000000454000 |
| | | | ENJ-PERP | -240,660.00000000000000000 | | -240,660.00000000000000000 |
| | | | ENS-PERP | 0.00000000001818000 | | 0.00000000001818000 |
| | | | EOS-PERP | 117,457.30000000000000000 | | 117,457.30000000000000000 |
| | | | ETC-PERP | -0.00000000002728000 | | -0.00000000002728000 |
| | | | ETH | 200.00045091000000000 | | 200.00045091000000000 |
| | | | ETH-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | ETHW | 0.00035798000000000 | | 0.00035798000000000 |
| | | | ETHW-PERP | -83,229.00000000000000000 | | -83,229.00000000000000000 |
| | | | FIDA-PERP | -258,281.00000000000000000 | | -258,281.00000000000000000 |
| | | | FLOW-PERP | 0.00000000006184500 | | 0.00000000006184500 |
| | | | FTM | 0.00000000064983800 | | 0.00000000064983800 |
| | | | FTT | 60,001.52249391150000000 | | 60,001.52249391150000000 |
| | | | FTT-PERP | -60,000.00000000000000000 | | -60,000.00000000000000000 |
| | | | GBTC | 0.00000000886039850 | | 0.00000000886039850 |
| | | | GRT-PERP | -4,525,378.00000000000000000 | | -4,525,378.00000000000000000 |
| | | | GST-PERP | 0.00000000018626450 | | 0.00000000018626450 |
| | | | HALFSHIT | 0.00000000021500000 | | 0.00000000021500000 |
| | | | HNT-PERP | 0.00000000009436000 | | 0.00000000009436000 |
| | | | HOLY-PERP | -48,921.90000000000000000 | | -48,921.90000000000000000 |
| | | | ICP-PERP | 0.00000000036363700 | | 0.00000000036363700 |
| | | | KBTT-PERP | -2,692,000.00000000000000000 | | -2,692,000.00000000000000000 |
| | | | KNC-PERP | -45,461.60000000000000000 | | -45,461.60000000000000000 |
| | | | KSHIB-PERP | -39,427,000.00000000000000000 | | -39,427,000.00000000000000000 |
| | | | KSM-PERP | -8,582.78000000000000000 | | -8,582.78000000000000000 |
| | | | LINA-PERP | -16,263,360.00000000000000000 | | -16,263,360.00000000000000000 |
| | | | LRC-PERP | 168,331.00000000000000000 | | 168,331.00000000000000000 |
| | | | LUNA2 | 35,000.68511000000000000 | | 35,000.68511000000000000 |
| | | | LUNA2_LOCKED | 81,668.26526000000000000 | | 81,668.26526000000000000 |
| | | | LUNC | 0.00000000084527850 | | 0.00000000084527850 |
| | | | LUNC-PERP | 1,237,686,000.00000000000000000 | | 1,237,686,000.00000000000000000 |
| | | | MATIC | 0.00000000080653100 | | 0.00000000080653100 |
| | | | MCB-PERP | -0.00000000001364000 | | -0.00000000001364000 |
| | | | MEDIA-PERP | 0.00000000000011300 | | 0.00000000000011300 |
| | | | MINA-PERP | 138,723.00000000000000000 | | 138,723.00000000000000000 |
| | | | MKR | 0.00000000091353400 | | 0.00000000091353400 |
| | | | MOB | 0.00000000028040550 | | 0.00000000028040550 |
| | | | MTL-PERP | -0.00000000001455100 | | -0.00000000001455100 |
| | | | NOK-1230 | 0.00000000000454000 | | 0.00000000000454000 |
| | | | OKB-PERP | 16,565.56000000000000000 | | 16,565.56000000000000000 |
| | | | OXY-PERP | 0.00000000020372600 | | 0.00000000020372600 |
| | | | PAXG-PERP | 0.00000000000002800 | | 0.00000000000002800 |
| | | | PERP-PERP | -0.00000000005820700 | | -0.00000000005820700 |
| | | | POLIS-PERP | -0.00000000002199800 | | -0.00000000002199800 |
| | | | PROM-PERP | 12,365.41000000000000000 | | 12,365.41000000000000000 |
| | | | PUNDIX-PERP | 157,737.10000000000000000 | | 157,737.10000000000000000 |
| | | | RAY-PERP | -809,539.00000000000000000 | | -809,539.00000000000000000 |
| | | | REEF-PERP | 32,379,010.00000000000000000 | | 32,379,010.00000000000000000 |
| | | | RON-PERP | 0.00000000000029103 | | 0.00000000000029103 |
| | | | ROOK-PERP | 0.00000000000005110 | | 0.00000000000005110 |
| | | | ROSE-PERP | -302,515.00000000000000000 | | -302,515.00000000000000000 |
| | | | RUNE | 0.00000000084153550 | | 0.00000000084153550 |
| | | | SECO-PERP | -13,551.00000000000000000 | | -13,551.00000000000000000 |
| | | | SHIT-PERP | -0.00000000000000071 | | -0.00000000000000071 |
| | | | SNX | 0.00000000028709100 | | 0.00000000028709100 |
| | | | SOL | 0.00000000035787000 | | 0.00000000035787000 |
| | | | SOL-PERP | 160.13999999992000 | | 160.13999999992000 |
| | | | SPY | 0.00049637922109000 | | 0.00049637922109000 |
| | | | SRM | 113.34096708000000000 | | 113.34096708000000000 |
| | | | SRM_LOCKED | 49,104.97399510000000000 | | 49,104.97399510000000000 |
| | | | SRM-PERP | -117,557.00000000000000000 | | -117,557.00000000000000000 |
| | | | STEP-PERP | -0.00000000008003500 | | -0.00000000008003500 |
| | | | SUSHI | 0.00000000083189900 | | 0.00000000083189900 |
| | | | SXP-PERP | 460,064.86940000000000000 | | 460,064.86940000000000000 |
| | | | THETAHALF | 0.00000000006450000 | | 0.00000000006450000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TONCOIN-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | TRU-PERP | -3,045,776.00000000000000 | | -3,045,776.00000000000000 |
| | | | TRX-PERP | -1,834,774.00000000000000 | | -1,834,774.00000000000000 |
| | | | TRYB | 0.00000000341370S | | 0.00000000341370S |
| | | | TULIP-PERP | 0.00000000001534 | | 0.00000000001534 |
| | | | UNI-1230 | -1,217.40000000000000 | | -1,217.40000000000000 |
| | | | UNI-PERP | -0.00000000000724 | | -0.00000000000724 |
| | | | UNISWAP-PERP | -12.44240000000000 | | -12.44240000000000 |
| | | | USD | 11,332,028.53894140000000 | | 11,332,028.53894140000000 |
| | | | USDT | 0.00000009770785 | | 0.00000009770785 |
| | | | USO | 2,508.88245558911000 | | 2,508.88245558911000 |
| | | | USTC | 0.00000001543579 | | 0.00000001543579 |
| | | | WAVES-PERP | 56,796.50000000000000 | | 56,796.50000000000000 |
| | | | YFII-PERP | 131.29600000000000 | | 131.29600000000000 |
| | | | ZEC-PERP | -0.00000000001818 | | -0.00000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  On this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79980 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | NFT (39567042801358493970/COACHELLA X FTX WEEKEND 1 #8065) | | | 1.00000000000000 |
| | | | USD | 500,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46566 | Name on file | FTX Trading Ltd. | BTC | 7.60011053000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | EUR | | | 0.00022093988483 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94445 | Name on file | FTX Trading Ltd. | ATLAS | 0.00450000000000000 | FTX Trading Ltd. | 10,450.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 15.00000000000000 | | 0.00003384000000 |
| | | | FTT | 5,000.00000000000000 | | 170.36690000000000 |
| | | | LUNA2 | | | 0.05691456426000 |
| | | | LUNA2_LOCKED | | | 0.13280064990000 |
| | | | LUNC | | | 12,393.26619560000000 |
| | | | NFT (45951754730224460/THE HILL BY FTX #30456) | | | 1.00000000000000 |
| | | | PSY | | | 2,913.00000000000000 |
| | | | SOL | 7,800.00000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.00000009845573 |
| | | | USDC | 1,000,000.00000000000000 | | 0.00000000000000 |
| | | | USDT | 1,900,000.00000000000000 | | 2.20213654054873 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94587 | Name on file | FTX Trading Ltd. | ADABULL | 10,000.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BULL | 10,000.00000000000000 | | 0.00000000000000 |
| | | | DOGEBULL | 10,000.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 10,000.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 10,000.00000000000000 | | 0.18369512400000 |
| | | | LUNA2_LOCKED | | | 0.42862195600000 |
| | | | LUNC | 1,000,000.00000000000000 | | 40,000.00000000000000 |
| | | | USDT | | | 0.00000000776927 |
| | | | XRPBULL | 10,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2548 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.00000000000007 |
|---|---|---|---|---|---|---|
| | | | BTC-HASH-2021Q1 | | | -0.00000000000056 |
| | | | DEFI-PERP | | | 0.77100000000000 |
| | | | ETHBULL | | | 0.00070093900000 |
| | | | ETH-PERP | | | -0.00000000000000 |
| | | | LINK-PERP | | | 599.60000000000000 |
| | | | MATIC-PERP | | | 1,976.00000000000000 |
| | | | POLIS | | | 560.42370648200000 |
| | | | RAY | | | 299.84800000000000 |
| | | | SAND | | | 1,500.00000000000000 |
| | | | SOL | | | 297.57012500000000 |
| | | | USD | 123,000.00000000000000 | | -8,923.63139193376000 |
| | | | USDT | | | 0.00000000097713792 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89005 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | USD | 5,815,242.63032700000000 | | 5,815,242.63032700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47728 | Name on file | FTX Trading Ltd. | AAVE | 0.00060475369218 | FTX Trading Ltd. | 0.00060475369218 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | -0.00000000011752 | | -0.00000000011752 |
| | | | AGLD-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ALCX-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | ALICE-PERP | 0.00000000115505 | | 0.00000000115505 |
| | | | APE-PERP | 0.00000000227100 | | 0.00000000227100 |
| | | | AR-PERP | 0.00000000018303 | | 0.00000000018303 |
| | | | ASD-PERP | -0.00000000109139 | | -0.00000000109139 |
| | | | ATOM-PERP | 0.00000000113800 | | 0.00000000113800 |
| | | | AUDIO-PERP | 0.00000000008035 | | 0.00000000008035 |
| | | | AVAX-PERP | 0.00000000117779 | | 0.00000000117779 |
| | | | AXS-PERP | 0.00000000030979 | | 0.00000000030979 |
| | | | BADGER-PERP | -0.00000000005841 | | -0.00000000005841 |
| | | | BAL-PERP | -0.00000000018303 | | -0.00000000018303 |
| | | | BAND-PERP | -0.00000000076397 | | -0.00000000076397 |
| | | | BCH | 0.00084311438956B | | 0.00084311438956B |
| | | | BCH-PERP | -0.00000000001244 | | -0.00000000001244 |
| | | | BNB | 8.80519831445941B | | 8.80519831445941B |
| | | | BNB-PERP | -0.00000000001065B | | -0.00000000001065B |
| | | | BSV-PERP | 0.00000000002174 | | 0.00000000002174 |
| | | | BTC | 462.77098320888000 | | 462.77098320888000 |
| | | | BTC-20200925 | -0.00000000000007 | | -0.00000000000007 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.567500000004186 | | | 0.567500000004186 |
| | | | CEL | 0.010872406095059 | | | 0.010872406095059 |
| | | | CELO-PERP | -0.000000000052750 | | | -0.000000000052750 |
| | | | CEL-PERP | -0.000000000438738 | | | -0.000000000438738 |
| | | | CLV-PERP | -0.000000000136424 | | | -0.000000000136424 |
| | | | COMP-PERP | -0.000000000000440 | | | -0.000000000000440 |
| | | | CVX-PERP | -0.000000000030922 | | | -0.000000000030922 |
| | | | DODO-PERP | -0.000000000691215 | | | -0.000000000691215 |
| | | | DOGE | 0.765310893248112 | | | 0.765310893248112 |
| | | | DOT-PERP | -0.000000000217454 | | | -0.000000000217454 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | DYDX | 0.425000000000000 | | | 0.425000000000000 |
| | | | DYDX-PERP | 0.000000000032741 | | | 0.000000000032741 |
| | | | EDEN-PERP | 0.000000000018189 | | | 0.000000000018189 |
| | | | EGLD-PERP | 0.000000000006945 | | | 0.000000000006945 |
| | | | ENS-PERP | -0.000000000099589 | | | -0.000000000099589 |
| | | | EOS-PERP | 0.000000001252146 | | | 0.000000001252146 |
| | | | ETC-PERP | -0.000000000005385 | | | -0.000000000005385 |
| | | | ETH | 0.008568305928115 | | | 0.008568305928115 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000002 | | | 0.000000000000002 |
| | | | ETH-PERP | 0.000000000032907 | | | 0.000000000032907 |
| | | | ETHW | 647.726856811010000 | | | 647.726856811010000 |
| | | | ETHW-PERP | -0.000000000058292 | | | -0.000000000058292 |
| | | | FIDA_LOCKED | 697,080.291972160000000 | | | 697,080.291972160000000 |
| | | | FIL-PERP | -0.000000000135202 | | | -0.000000000135202 |
| | | | FLM-PERP | 0.000000000645513 | | | 0.000000000645513 |
| | | | FLOW-PERP | 0.000000000025238 | | | 0.000000000025238 |
| | | | FTT | 47,360.494971948400000 | | | 47,360.494971948400000 |
| | | | FTT-PERP | 0.000000000018360 | | | 0.000000000018360 |
| | | | GAL-PERP | -0.000000000052409 | | | -0.000000000052409 |
| | | | GST-PERP | 0.000000000669388 | | | 0.000000000669388 |
| | | | HNT-PERP | -0.000000000082764 | | | -0.000000000082764 |
| | | | HT | 0.033449556188295 | | | 0.033449556188295 |
| | | | HT-PERP | -0.000000000100004 | | | -0.000000000100004 |
| | | | ICP-PERP | 0.000000000126739 | | | 0.000000000126739 |
| | | | KAVA-PERP | -0.000000000092768 | | | -0.000000000092768 |
| | | | KNC-PERP | -0.000000000174622 | | | -0.000000000174622 |
| | | | KSM-PERP | 0.000000000001584 | | | 0.000000000001584 |
| | | | LINK | 0.059551803093858 | | | 0.059551803093858 |
| | | | LINK-PERP | -0.000000000266439 | | | -0.000000000266439 |
| | | | LTC | 0.009775977487727 | | | 0.009775977487727 |
| | | | LTC-PERP | 0.000000000000433 | | | 0.000000000000433 |
| | | | LUNA2 | 0.001110132564000 | | | 0.001110132564000 |
| | | | LUNA2_LOCKED | 0.002590309315000 | | | 0.002590309315000 |
| | | | LUNA2-PERP | -0.000000000338332 | | | -0.000000000338332 |
| | | | LUNC-PERP | 359,999.999997210000000 | | | 359,999.999997210000000 |
| | | | MATIC | 5.008054101860160 | | | 5.008054101860160 |
| | | | MER | 0.142463000000000 | | | 0.142463000000000 |
| | | | MKR-PERP | -0.000000000000024 | | | -0.000000000000024 |
| | | | MTL-PERP | -0.000000000065483 | | | -0.000000000065483 |
| | | | NEAR-PERP | 0.000000000484760 | | | 0.000000000484760 |
| | | | NEO-PERP | 0.000000000016143 | | | 0.000000000016143 |
| | | | NFT (375932925366845131/FTX FOUNDATION GROUP DONATION CERIFICATE #22) | | | | 1.000000000000000 |
| | | | OKB | 0.093086599827346 | | | 0.093086599827346 |
| | | | OMG | 0.000000007534863 | | | 0.000000007534863 |
| | | | OMG-PERP | 0.000000000464751 | | | 0.000000000464751 |
| | | | OXY | 3.095419650000000 | | | 3.095419650000000 |
| | | | OXY_LOCKED | 586,149.904580350000000 | | | 586,149.904580350000000 |
| | | | OXY-PERP | -0.000000000021827 | | | -0.000000000021827 |
| | | | PERP-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | PUNDIX-PERP | -0.000000000025465 | | | -0.000000000025465 |
| | | | QTUM-PERP | 0.000000000069803 | | | 0.000000000069803 |
| | | | RNDR-PERP | 0.000000000566615 | | | 0.000000000566615 |
| | | | ROOK-PERP | -0.000000000000122 | | | -0.000000000000122 |
| | | | RUNE | 0.099340073092737 | | | 0.099340073092737 |
| | | | RUNE-PERP | -0.000000000350837 | | | -0.000000000350837 |
| | | | SNX-PERP | -0.000000000137850 | | | -0.000000000137850 |
| | | | SOL | 0.266240246382878 | | | 0.266240246382878 |
| | | | SOL-PERP | 0.000000000029899 | | | 0.000000000029899 |
| | | | SRM | 1,035.994416480000000 | | | 1,035.994416480000000 |
| | | | SRM_LOCKED | 27,273.980938140000000 | | | 27,273.980938140000000 |
| | | | STEP | 0.075277660000000 | | | 0.075277660000000 |
| | | | STORJ-PERP | -0.000000000110958 | | | -0.000000000110958 |
| | | | SUSHI | 0.481245314843311 | | | 0.481245314843311 |
| | | | SXP | 0.088027174411834 | | | 0.088027174411834 |
| | | | SXP-PERP | -0.000000000825821 | | | -0.000000000825821 |
| | | | THETA-PERP | -0.000000000993168 | | | -0.000000000993168 |
| | | | TOMO | 0.057037824118629 | | | 0.057037824118629 |
| | | | TOMO-PERP | 0.000000000298314 | | | 0.000000000298314 |
| | | | TONCOIN-PERP | -0.000000000145519 | | | -0.000000000145519 |
| | | | TRU | 15,000.104300000000000 | | | 15,000.104300000000000 |
| | | | TRX | 9.987830639772885 | | | 9.987830639772885 |
| | | | UNI-PERP | 0.000000000484430 | | | 0.000000000484430 |
| | | | USD | 6,974,048.802268994000000 | | | 6,974,048.802268994000000 |
| | | | USDT | 290,616.648789123000000 | | | 290,616.648789123000000 |
| | | | USTC | 0.157144627752954 | | | 0.157144627752954 |
| | | | XMR-PERP | 0.000000000007894 | | | 0.000000000007894 |
| | | | XRP | 0.168709358673050 | | | 0.168709358673050 |
| | | | XTZ-PERP | -0.000000000403815 | | | -0.000000000403815 |
| | | | YFI | 0.000114917363172 | | | 0.000114917363172 |
| | | | YFII-PERP | -0.000000000000052 | | | -0.000000000000052 |
| | | | YFI-PERP | 0.000000000000058 | | | 0.000000000000058 |
| | | | ZEC-PERP | -0.000000000004348 | | | -0.000000000004348 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66966 | Name on file | Quoine Pte Ltd | BTC | 30.000000000000000 | | Quoine Pte Ltd | 0.000000000000000 |
| | | | CHI | | | | 25.000000000000000 |
| | | | ETH | 3,000.000000000000000 | | | 2.000000000000000 |
| | | | ETHW | | | | 2.000000000000000 |
| | | | QASH | | | | 4,000.000000000000000 |
| | | | SGD | | | | 3,207.597930000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 95192 | Name on file | FTX Trading Ltd. | 1INCH TOKEN (1INCH) | 13,240,982,108.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH | | | 132.409821085918000 |
| | | | AAVE | 113,215,192.00000000000000 | | 1.132151926643840 |
| | | | AXS | 323,759,006.00000000000000 | | 3.237590062936400 |
| | | | BNB | 68,805,607.00000000000000 | | 0.680056078178790 |
| | | | BTC | | | 0.000000000874906 |
| | | | CREAM | | | 0.000000006000000 |
| | | | ETH | 22,539,255.00000000000000 | | 0.225392553821920 |
| | | | ETHW | | | 0.000000004098220 |
| | | | FTT | 5,619,702.00000000000000 | | 0.561970206218949 |
| | | | LINK | 3,363,232,653.00000000000000 | | 33.632326534377900 |
| | | | LTC | | | 0.000000002000000 |
| | | | SOL | 65,888,138.00000000000000 | | 6.588813806000000 |
| | | | SUN_OLD | | | 0.000000003000000 |
| | | | SUSHI | 1,843,870,361.00000000000000 | | 18.438703618219800 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | 20,293,766,758.00000000000000 | | 202.937667588080000 |
| | | | UNI | 446,069,303.00000000000000 | | 4.460693031985750 |
| | | | USD | 16.00000000000000 | | 0.164245925352288 |
| | | | USDT | | | 0.000000008811119 |
| | | | YFI | | | 0.000000003200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77083 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | | | 153.93981258000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000007 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000046 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000042 |
| | | | TRX | | | 0.53727000000000 |
| | | | UNI-PERP | | | -0.00000000000002 |
| | | | USD | Undetermined* | | 2.16654809559410 |
| | | | USDT | | | 118,386.57312296700000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80158 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 174.76813047000000 |
| | | | BAT | | | 3.12314504000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | GRT | | | 1,355.27388721000000 |
| | | | KSHIB | | | 386,292.89550072000000 |
| | | | SOL | | | 124.48341152000000 |
| | | | SUSHI | | | 1,230.35356657000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | 500,000.00000000000000 | | 500.92284388567000 |
| | | | USDT | | | 1.02084230365084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94322* | Name on file | West Realm Shires Services Inc. | AVAX | 2.43292841000000000 | West Realm Shires Services Inc. | 2.43292841000000000 |
| | | | BTC | 12.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | TRX | 945.95139959000000 | | 945.95139959000000 |
| | | | USD | 0.00000000804401 | | 0.00000000804401 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84708 | Name on file | FTX Trading Ltd. | AUD | 968.00000000000000 | FTX Trading Ltd. | 968.70580454467000 |
| | | | BTC | | | 7.00000000000000 |
| | | | BULL | 7.00000000000000 | | 0.00000000000000 |
| | | | USD | 14,579.00000000000000 | | 1,027.05889405803000 |
| | | | USDT | | | 13,405.00000001020000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29114 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 154,745.00169877000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40334 | Name on file | FTX Trading Ltd. | BTT | 0.00000000000000 | FTX Trading Ltd. | 3,000.00000000000000 |
| | | | EUR | 0.00000500000000 | | 0.00000500000000 |
| | | | FTT | 150.02491928000000 | | 150.02491928000000 |
| | | | TRX | 0.00000000000000 | | 28.00154000000000 |
| | | | USD | 1,385,014.17770000000 | | 530,388.76274973100000 |
| | | | USDT | 0.00490000000000 | | 845,470.12493956000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73115 | Name on file | FTX Trading Ltd. | 1INCH | 150,568.96040704600000 | FTX Trading Ltd. | 150,568.96040704600000 |
| | | | AAVE | 0.00288720000000 | | 0.00288720000000 |
| | | | AAVE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ADA-PERP | 18.00000000000000 | | 18.00000000000000 |
| | | | AGLD | 0.07008000000000 | | 0.07008000000000 |
| | | | AGLD-PERP | -0.00000000007580 | | -0.00000000007580 |
| | | | ALCX | 0.00079691500000 | | 0.00079691500000 |
| | | | ALCX-PERP | -0.00000000000881 | | -0.00000000000881 |
| | | | ALICE-PERP | -0.00000000032173 | | -0.00000000032173 |
| | | | ALT-20190927 | -0.00000000000511 | | -0.00000000000511 |
| | | | ALT-20191227 | -0.00000000000056 | | -0.00000000000056 |
| | | | ALT-20200327 | -0.00000000000007 | | -0.00000000000007 |
| | | | ALT-20200626 | 0.00000000000008 | | 0.00000000000008 |
| | | | ALT-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | AMPL | 0.00000000110158 | | 0.00000000110158 |
| | | | APE-PERP | -0.00000000014301 | | -0.00000000014301 |

94322*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AR-PERP | -0.00000000005002 | | -0.00000000005002 |
| | | | ASD-PERP | 0.00000000000568 | | 0.00000000000568 |
| | | | ATLAS | 8.69525345000000 | | 8.69525345000000 |
| | | | ATOM-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000102309 | | 0.00000000102309 |
| | | | AUDIO-PERP | 0.00000000043655 | | 0.00000000043655 |
| | | | AVAX | 0.42174300000000 | | 0.42174300000000 |
| | | | AVAX-PERP | -0.50000000030491 | | -0.50000000030491 |
| | | | AXS-PERP | -0.00000000025735 | | -0.00000000025735 |
| | | | BADGER-PERP | -0.00000000001749 | | -0.00000000001749 |
| | | | BAL-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | BAND-PERP | 0.00000000009151 | | 0.00000000009151 |
| | | | BAO | 304.82500000000000 | | 304.82500000000000 |
| | | | BCH-20190927 | -0.00000000000454 | | -0.00000000000454 |
| | | | BCH-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCHA | 0.00000930000000 | | 0.00000930000000 |
| | | | BCH-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | BIT | 0.58397500000000 | | 0.58397500000000 |
| | | | BNB | 0.59427510000000 | | 0.59427510000000 |
| | | | BNB-20190927 | -0.00000000000344 | | -0.00000000000344 |
| | | | BNB-20191227 | -0.00000000000909 | | -0.00000000000909 |
| | | | BNB-PERP | 0.00000000003262 | | 0.00000000003262 |
| | | | BOBA | 0.09408150000000 | | 0.09408150000000 |
| | | | BOBA-PERP | -0.00000000108229 | | -0.00000000108229 |
| | | | BSV-20190927 | -0.00000000000341 | | -0.00000000000341 |
| | | | BSV-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 584.08884992743200 | | 584.08884992743200 |
| | | | BTC-0325 | 0.00000000000035 | | 0.00000000000035 |
| | | | BTC-20190927 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20191227 | -0.00000000000006 | | -0.00000000000006 |
| | | | BTC-20200327 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | -0.00000000000062 | | -0.00000000000062 |
| | | | BTC-PERP | -0.00000000011392 | | -0.00000000011392 |
| | | | BTMX-20200327 | -0.00000000000479 | | -0.00000000000479 |
| | | | CAD | 9,505.15665050000000 | | 9,505.15665050000000 |
| | | | CAKE-PERP | 0.00000000001004 | | 0.00000000001004 |
| | | | CELO-PERP | 0.00000000030468 | | 0.00000000030468 |
| | | | CEL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CLV | 0.05549150000000 | | 0.05549150000000 |
| | | | CLV-PERP | 0.00000000001913 | | 0.00000000001913 |
| | | | COMP-PERP | -0.00000000000086 | | -0.00000000000086 |
| | | | CONV | 6.78050000000000 | | 6.78050000000000 |
| | | | CREAM | 0.01793875000000 | | 0.01793875000000 |
| | | | CREAM-PERP | 0.00000000007256 | | 0.00000000007256 |
| | | | CRO | 5.89425000000000 | | 5.89425000000000 |
| | | | CVX-PERP | 0.00000000006934 | | 0.00000000006934 |
| | | | DAI | 0.01962058286304 | | 0.01962058286304 |
| | | | DASH-PERP | -0.00000000000518 | | -0.00000000000518 |
| | | | DAWN | 0.80020000000000 | | 0.80020000000000 |
| | | | DODO-PERP | -0.00000000016825 | | -0.00000000016825 |
| | | | DOGE-PERP | 146.00000000000000 | | 146.00000000000000 |
| | | | DOT-PERP | -0.00000000022282 | | -0.00000000022282 |
| | | | DRGN-20191227 | -0.00000000000178 | | -0.00000000000178 |
| | | | DRGN-20200327 | 0.00000000000012 | | 0.00000000000012 |
| | | | DRGN-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | DYDX | 0.13812440000000 | | 0.13812440000000 |
| | | | DYDX-PERP | -0.00000000349245 | | -0.00000000349245 |
| | | | EDEN | 0.00000001000000 | | 0.00000001000000 |
| | | | EGLD-PERP | -0.00000000012059 | | -0.00000000012059 |
| | | | ENS | 0.00311675000000 | | 0.00311675000000 |
| | | | ENS-PERP | 0.00000000004547 | | 0.00000000004547 |
| | | | EOS-20191227 | -0.00000000000021 | | -0.00000000000021 |
| | | | EOS-20200626 | -0.00000000000255 | | -0.00000000000255 |
| | | | EOS-PERP | 0.00000000043756 | | 0.00000000043756 |
| | | | ETC-20200327 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETC-PERP | -0.00000000002233 | | -0.00000000002233 |
| | | | ETH | 103.65261913878500 | | 103.65261913878500 |
| | | | ETH-0325 | 0.00000000000230 | | 0.00000000000230 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-20190927 | 0.00000000000072 | | 0.00000000000072 |
| | | | ETH-20191227 | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH-20200327 | 0.00000000000056 | | 0.00000000000056 |
| | | | ETH-20201225 | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH-20211231 | 0.00000000000454 | | 0.00000000000454 |
| | | | ETH-PERP | 0.00099999995003 | | 0.00099999995003 |
| | | | ETHW | 12.58413554027590 | | 12.58413554027590 |
| | | | EXCH-20191227 | 0.00000000000017 | | 0.00000000000017 |
| | | | EXCH-20200327 | 0.00000000000010 | | 0.00000000000010 |
| | | | EXCH-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | FIDA | 0.58915000000000 | | 0.58915000000000 |
| | | | FIL-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | FLM-PERP | 0.00000000002228 | | 0.00000000002228 |
| | | | FLOW-PERP | -0.00000000028194 | | -0.00000000028194 |
| | | | FTM | 0.95267092000000 | | 0.95267092000000 |
| | | | FTT | 65,768.63814189810000 | | 65,768.63814189810000 |
| | | | FTT-PERP | -0.00000000000222 | | -0.00000000000222 |
| | | | FXS-PERP | -0.00000000009777 | | -0.00000000009777 |
| | | | HNT | 0.04444725000000 | | 0.04444725000000 |
| | | | HNT-PERP | -0.00000000025124 | | -0.00000000025124 |
| | | | HOLY | 0.05165000000000 | | 0.05165000000000 |
| | | | HT | 16,906.54335922390000 | | 16,906.54335922390000 |
| | | | HT-20191227 | 0.00000000004092 | | 0.00000000004092 |
| | | | HT-20200327 | -0.00000000000003 | | -0.00000000000003 |
| | | | HT-PERP | -0.00000000007447 | | -0.00000000007447 |
| | | | HUM | 3.43690000000000 | | 3.43690000000000 |
| | | | ICP-PERP | -0.00000000015496 | | -0.00000000015496 |
| | | | KAVA-PERP | 0.00000000003439 | | 0.00000000003439 |
| | | | KBTT | 68.76000000000000 | | 68.76000000000000 |
| | | | KNC-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | KSM-PERP | 0.00000000000014 | | 0.00000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LEO | 0.61345500000000000 | | 0.61345500000000000 |
| | | | LINA | 3.97630000000000000 | | 3.97630000000000000 |
| | | | LINK | 16,590.05881712990000 | | 16,590.05881712990000 |
| | | | LINK-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | -1.10000000000015520 | | -1.10000000000015520 |
| | | | LTC | 0.00000000041220069 | | 0.00000000041220069 |
| | | | LTC-20190927 | 0.00000000000000227 | | 0.00000000000000227 |
| | | | LTC-20211231 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | LTC-PERP | -0.00000000000065139 | | -0.00000000000065139 |
| | | | LUNA2 | 100.44436337118100 | | 100.44436337118100 |
| | | | LUNA2_LOCKED | 234.37018119942000 | | 234.37018119942000 |
| | | | LUNC-PERP | -0.00000000000002366 | | -0.00000000000002366 |
| | | | MANA | 0.78075000000000000 | | 0.78075000000000000 |
| | | | MAPS | 0.48872500000000000 | | 0.48872500000000000 |
| | | | MCB | 0.00600990000000000 | | 0.00600990000000000 |
| | | | MCB-PERP | 0.00000000000000170 | | 0.00000000000000170 |
| | | | MEDIA | 0.09626000000000000 | | 0.09626000000000000 |
| | | | MID-20190927 | 0.00000000000000004 | | 0.00000000000000004 |
| | | | MID-20191227 | -0.00000000000000047 | | -0.00000000000000047 |
| | | | MID-20200327 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | MID-20200626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000021 | | 0.00000000000000021 |
| | | | MNGO | 2.63355000000000000 | | 2.63355000000000000 |
| | | | MTA | 0.89969500000000000 | | 0.89969500000000000 |
| | | | MTL-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | NEAR | 0.00734850000000000 | | 0.00734850000000000 |
| | | | NEAR-PERP | 0.00000000001745590 | | 0.00000000001745590 |
| | | | NEO-PERP | -0.00000000000000188 | | -0.00000000000000188 |
| | | | NFLX | 0.38994150000000000 | | 0.38994150000000000 |
| | | | NFT (420352619091643584/WEIRD FRIENDS PROMO) | | | 1.00000000000000000 |
| | | | OKB-20191227 | -0.00000000000003637 | | -0.00000000000003637 |
| | | | OKB-20200327 | -0.00000000000007275 | | -0.00000000000007275 |
| | | | OKB-20200626 | -0.00000000000014551 | | -0.00000000000014551 |
| | | | OKB-PERP | -0.00000000000005528 | | -0.00000000000005528 |
| | | | OMG-PERP | 0.00000000000055365 | | 0.00000000000055365 |
| | | | OXY | 0.89995000000000000 | | 0.89995000000000000 |
| | | | OXY-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | PAXG | 0.00007557050000000 | | 0.00007557050000000 |
| | | | PAXG-20200327 | -0.00000000000000002 | | -0.00000000000000002 |
| | | | PAXG-PERP | 0.00000000000000104 | | 0.00000000000000104 |
| | | | PERP-PERP | 0.00000000000005684 | | 0.00000000000005684 |
| | | | POLIS | 0.05955500000000000 | | 0.05955500000000000 |
| | | | POLIS-PERP | 0.00000000000005911 | | 0.00000000000005911 |
| | | | PROM | 0.00455100000000000 | | 0.00455100000000000 |
| | | | PROM-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | PUNDIX-PERP | -0.00000000000000824 | | -0.00000000000000824 |
| | | | QTUM-PERP | -0.00000000000031491 | | -0.00000000000031491 |
| | | | RAMP | 0.95728000000000000 | | 0.95728000000000000 |
| | | | RAY | 177,881.68442365100000 | | 177,881.68442365100000 |
| | | | RAY-PERP | -20.00000000000000000 | | -20.00000000000000000 |
| | | | REEF | 2.60985000000000000 | | 2.60985000000000000 |
| | | | RNDR-PERP | 0.00000000000076397 | | 0.00000000000076397 |
| | | | ROOK | 0.00095680000000000 | | 0.00095680000000000 |
| | | | ROOK-PERP | 0.00000000000000062 | | 0.00000000000000062 |
| | | | RUNE-PERP | 0.00000000000015553 | | 0.00000000000015553 |
| | | | SAND | 0.04225500000000000 | | 0.04225500000000000 |
| | | | SECO | 0.19729000000000000 | | 0.19729000000000000 |
| | | | SHIT-20190927 | 0.00000000000000022 | | 0.00000000000000022 |
| | | | SHIT-20191227 | 0.00000000000000004 | | 0.00000000000000004 |
| | | | SHIT-20200327 | -0.00000000000000010 | | -0.00000000000000010 |
| | | | SHIT-20200626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIT-PERP | -0.00000000000000476 | | -0.00000000000000476 |
| | | | SLND | 1,297.92310500000000 | | 1,297.92310500000000 |
| | | | SLP | 9.22355000000000000 | | 9.22355000000000000 |
| | | | SNX-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | SOL | 678.01043595000000 | | 678.01043595000000 |
| | | | SOL-20211231 | -0.00000000000002773 | | -0.00000000000002773 |
| | | | SOL-PERP | 1.13999999995930 | | 1.13999999995930 |
| | | | SPELL | 55.67500000000000 | | 55.67500000000000 |
| | | | SRM | 1,343.56721901000000 | | 1,343.56721901000000 |
| | | | SRM_LOCKED | 76,537.86346896000000 | | 76,537.86346896000000 |
| | | | STEP | 0.00875000000000000 | | 0.00875000000000000 |
| | | | STEP-PERP | -0.00000000003565219 | | -0.00000000003565219 |
| | | | STORJ-PERP | 0.00000000000033196 | | 0.00000000000033196 |
| | | | SUN | 10,606,103.56330080000000 | | 10,606,103.56330080000000 |
| | | | SUSHI | 0.07452867141296 | | 0.07452867141296 |
| | | | SXP | 0.01182750000000000 | | 0.01182750000000000 |
| | | | SXP-PERP | -0.00000000590716 | | -0.00000000590716 |
| | | | THETA-PERP | 0.00000000069121 | | 0.00000000069121 |
| | | | TLM | 0.70030500000000000 | | 0.70030500000000000 |
| | | | TOMO | 0.00000001000000 | | 0.00000001000000 |
| | | | TOMO-20200327 | 0.00000000000031 | | 0.00000000000031 |
| | | | TOMO-PERP | 0.00000000028655 | | 0.00000000028655 |
| | | | TONCOIN | 0.09814000000000000 | | 0.09814000000000000 |
| | | | TONCOIN-PERP | -0.00000000021827 | | -0.00000000021827 |
| | | | TRX | 1.65528500000000000 | | 1.65528500000000000 |
| | | | TRYB-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | TULIP | 0.06774850000000000 | | 0.06774850000000000 |
| | | | TULIP-PERP | -0.00000000000011823 | | -0.00000000000011823 |
| | | | UNI | 0.00000019570970 | | 0.00000019570970 |
| | | | UNI-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | USD | 114,481,976.29197249000000 | | 114,481,976.42697116000000 |
| | | | USDT | 526,280.11927992400000 | | 526,280.11927992400000 |
| | | | USTC | 0.38511000000000000 | | 0.38511000000000000 |
| | | | WBTC | | | 0.00000165412000 |
| | | | XAUT | 0.00000671900000 | | 0.00000671900000 |
| | | | XAUT-PERP | 0.00000000000000005 | | 0.00000000000000005 |
| | | | XMR-PERP | 0.00000000000000620 | | 0.00000000000000620 |
| | | | XRP-PERP | 1.00000000000000000 | | 1.00000000000000000 |
| | | | XTZ-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | -0.00000000000051840 | | -0.00000000000051840 |
| | | | YFII | 0.00070839000000000 | | 0.00070839000000000 |
| | | | YFII-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | YFI-PERP | 0.00000000000000001 | | 0.00000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ZEC-PERP | 0.000000000000152 | | 0.000000000000152 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92010 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 0.000000008212141 |
| | | | AUDIO | | | 0.000000008000000 |
| | | | AVAX | | | 0.000000008000000 |
| | | | BNB | | | 0.000000003015665 |
| | | | BTC | | | 0.000000001302524 |
| | | | CHZ | | | 0.000000002050000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002861978 |
| | | | ETHW | | | 0.042650000000000 |
| | | | FTM | | | 0.000000000919268 |
| | | | FTT | | | -0.000000002038330 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | NFT (3668694831946 81608/Inception #5) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000003000000 |
| | | | SGD | | | 0.000000008442698 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000194361 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 0.000000008797747 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | 11,000,000.000000000000000 | | 0.000002209198236 |
| | | | USDT | | | 0.000012548086520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42595 | Name on file | FTX EU Ltd. | BTC | 56,478,465.000000000000000 | FTX Trading Ltd. | 0.564779570000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2118 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000970870000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | ETH | | | 0.046137490000000 |
| | | | ETHW | | | 0.045562930000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.137216010000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.286313281369360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33218 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 21.135636722179900 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | FTT | | | 65.000000000000000 |
| | | | FTT-PERP | | | -49.400000000000400 |
| | | | USD | Undetermined* | | 226.945337454091000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79911 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 90.354840890000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BTC | | | 0.319834127291836 |
| | | | DOGE | | | 15,943.481597356500000 |
| | | | ETH | | | 2.828159691765850 |
| | | | ETHW | | | 2.827179171765850 |
| | | | GRT | | | 503.878509810000000 |
| | | | MATIC | | | 380.315889620000000 |
| | | | NEAR | | | 381.875698540000000 |
| | | | SHIB | | | 3,667,471.218054510000000 |
| | | | SOL | | | 88.900708583148000 |
| | | | SUCHI | | | 0.000000000000000 |
| | | | SUSHI | | | 292.422812620000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 18,716.170000000000000 | | 0.000170498864824 |
| | | | USDT | | | 0.000000005812847 |
| | | | YFI | | | 0.053273930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79549 | Name on file | FTX Trading Ltd. | BTC | 9.401723800000000 | FTX Trading Ltd. | 4.700086190000000 |
| | | | ETH | 15.989601200000000 | | 7.994800600000000 |
| | | | EUR | 40.850000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92078 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.099981240000000 |
| | | | ETH | | | 10.744580945000000 |
| | | | TRX | | | 0.000011000000000 |
| | | | USD | Undetermined* | | 2,768,350.000857590000000 |
| | | | USDT | | | 2,500.000000002160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94628 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000289 | FTX Trading Ltd. | -0.000000000000289 |
| | | | AUDIO-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | -0.000000000000001 |
| | | | BTC-PERP | 0.400000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | -0.000000000000003 |
| | | | CLV-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | DODO-PERP | 0.000000000000103 | | -0.000000000000103 |
| | | | DYDX-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | EDEN-PERP | 0.000000000000014 | | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 37,000.000000000000000 | | 0.000037000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 37,000.000000000000000 | | | 0.000037000000000000 |
| | | | FIL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | FLOW-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | FTT-PERP | 0.000000000000001 | | | -0.000000000000001 |
| | | | HNT-PERP | 0.000000000000046 | | | -0.000000000000046 |
| | | | KNC-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | LINK-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 37.000000000000000 | | | 37.000000000000000 |
| | | | LUNC | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000003 | | | -0.000000000000003 |
| | | | PERP-PERP | 0.000000000000011 | | | -0.000000000000011 |
| | | | RUNE-PERP | 0.000000000000039 | | | -0.000000000000039 |
| | | | STEP-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | TRX | 0.000805002954112 | | | 0.000805002954112 |
| | | | UNI-PERP | 0.000000000000005 | | | -0.000000000000005 |
| | | | USD | 0.01701544878182 | | | 0.01701544878182 |
| | | | USDT | 2.685194568572540 | | | 2.685194568572540 |
| | | | XTZ-PERP | 0.000000000000003 | | | -0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 77213 | Name on file | FTX Trading Ltd. | 1INCH | 11,175.990942089700000 | | FTX Trading Ltd. | 11,175.990942089700000 |
| | | | AAVE | 0.000000005695980 | | | 0.000000005695980 |
| | | | AAVE-20210326 | 0.000000000000028 | | | 0.000000000000028 |
| | | | AAVE-20210625 | -0.000000000000163 | | | -0.000000000000163 |
| | | | ALPHA | 36,534.443148566200000 | | | 36,534.443148566200000 |
| | | | AMPL | 0.000000005520495 | | | 0.000000005520495 |
| | | | APE-0930 | 0.000000000004320 | | | 0.000000000004320 |
| | | | ATLAS | 0.065000000000000 | | | 0.065000000000000 |
| | | | ATLAS-PERP | -6,146,720.000000000000000 | | | -6,146,720.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000227 | | | 0.000000000000227 |
| | | | AUDIO-PERP | -118,873.100000000000000 | | | -118,873.100000000000000 |
| | | | AVAX | 4,014.125423510340000 | | | 4,014.125423510340000 |
| | | | AVAX-PERP | -1,359.700000000000000 | | | -1,359.700000000000000 |
| | | | AXS-PERP | -1,967.800000000000000 | | | -1,967.800000000000000 |
| | | | BADGER | 139.255367970000000 | | | 139.255367970000000 |
| | | | BADGER-PERP | -8,733.690000000000000 | | | -8,733.690000000000000 |
| | | | BAND | -1,179.536967628400000 | | | -1,179.536967628400000 |
| | | | BAO | 1,259.663241600000000 | | | 1,259.663241600000000 |
| | | | BCH | 371.011587739044000 | | | 371.011587739044000 |
| | | | BCH-20210625 | 0.000000000000212 | | | 0.000000000000212 |
| | | | BCH-PERP | -522.374000000000000 | | | -522.374000000000000 |
| | | | BNB | 1,875.619606788720000 | | | 1,875.619606788720000 |
| | | | BNB-20200925 | 0.000000000000170 | | | 0.000000000000170 |
| | | | BNB-20210625 | -0.000000000000042 | | | -0.000000000000042 |
| | | | BNB-PERP | 1,131.300000000000000 | | | 1,131.300000000000000 |
| | | | BNT | 6,165.148083899630000 | | | 6,165.148083899630000 |
| | | | BOBA-PERP | -40,375.800000000000000 | | | -40,375.800000000000000 |
| | | | BRZ | 9.467921925000000 | | | 9.467921925000000 |
| | | | BTC | -0.090224243495706 | | | -0.085208893585652 |
| | | | BTC-0325 | -0.000000000000008 | | | -0.000000000000008 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | -0.000000000000002 | | | -0.000000000000002 |
| | | | BTC-20211231 | -0.000000000000001 | | | -0.000000000000001 |
| | | | BTC-HASH-2020Q3 | 0.000000000000284 | | | 0.000000000000284 |
| | | | BTC-PERP | 0.000000000000016 | | | 0.000000000000016 |
| | | | C98-PERP | -66,411.000000000000000 | | | -66,411.000000000000000 |
| | | | CAKE-PERP | -26,991.500000000000000 | | | -26,991.500000000000000 |
| | | | CHZ | 150,002.887800000000000 | | | 150,002.887800000000000 |
| | | | COMP | 15.874337200000000 | | | 15.874337200000000 |
| | | | COMP-20210625 | -0.000000000000301 | | | -0.000000000000301 |
| | | | CREAM-PERP | -2,703.160000000000000 | | | -2,703.160000000000000 |
| | | | CRO | 3,366.757600000000000 | | | 3,366.757600000000000 |
| | | | CRO-PERP | -828,480.000000000000000 | | | -828,480.000000000000000 |
| | | | DAI | -77,758.476389531800000 | | | -77,758.476389531800000 |
| | | | DODO-PERP | -416,779.400000000000000 | | | -416,779.400000000000000 |
| | | | DOGE | -0.242371344958101 | | | -0.242371344958101 |
| | | | DOT | 78,666.656027762500000 | | | 78,666.656027762500000 |
| | | | DOT-0325 | -0.000000000001596 | | | -0.000000000001596 |
| | | | DOT-20210924 | 0.000000000001136 | | | 0.000000000001136 |
| | | | DOT-20211231 | 0.000000000090994 | | | 0.000000000090994 |
| | | | ETH | 144.694667294930000 | | | 144.694667298066900 |
| | | | ETH-0325 | -0.000000000000049 | | | -0.000000000000049 |
| | | | ETH-20210326 | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETH-20210625 | 0.000000000000028 | | | 0.000000000000028 |
| | | | ETH-20211231 | 0.000000000000113 | | | 0.000000000000113 |
| | | | ETH-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETHW | 154.727119050000000 | | | 154.727119055573900 |
| | | | FTM | -885,457.417411981000000 | | | -885,457.417411981000000 |
| | | | FTM-PERP | -204,200.000000000000000 | | | -204,200.000000000000000 |
| | | | FTT | 145,030.820217980000000 | | | 145,030.820217980000000 |
| | | | FTT-PERP | 119,826.400000000000000 | | | 119,826.400000000000000 |
| | | | FTX_EQUITY | 51,338.833886530000000 | | | 0.000000000000000 |
| | | | FXS | 500.006592000000000 | | | 500.006592000000000 |
| | | | GRT | 15,000.290840000000000 | | | 15,000.290840000000000 |
| | | | HNT | 5,387.576524000000000 | | | 5,387.576524000000000 |
| | | | HT | 0.027163089848698 | | | 0.027163089848698 |
| | | | IOTA-PERP | -585,022.000000000000000 | | | -585,022.000000000000000 |
| | | | LEO | 0.000000001939411 | | | 8,375.585369412799411 |
| | | | LINK | 4,645.487645591790000 | | | 4,645.487645591790000 |
| | | | LTC | -1,225.764553080540000 | | | -1,225.764553080540000 |
| | | | LUNA2 | 933.731442400000000 | | | 933.731442400000000 |
| | | | LUNA2_LOCKED | 2,178.706699000000000 | | | 2,178.706699000000000 |
| | | | LUNC | 100,000,000.000000000000000 | | | 100,000,000.000000000000000 |
| | | | LUNC-PERP | -0.000000000004547 | | | -0.000000000004547 |
| | | | MATIC | 0.000000002853035 | | | 0.000000002853035 |
| | | | MKR | 0.120196913852701 | | | 0.120196913852701 |
| | | | MNGO | 111,000.000000000000000 | | | 111,000.000000000000000 |
| | | | MNGO-PERP | -995,460.000000000000000 | | | -995,460.000000000000000 |
| | | | MOB | 7,189.223066628820000 | | | 7,189.223066628820000 |
| | | | MTA | 10,421.145270000000000 | | | 10,421.145270000000000 |
| | | | OKB | 19.255323604657600 | | | 19.255323604657600 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | PEOPLE-PERP | -947,400.00000000000000 | | -947,400.00000000000000 |
| | | | RAY | 25,428.50859553140000 | | 25,428.50859553140000 |
| | | | REEF-PERP | -27,640,440.00000000000000 | | -27,640,440.00000000000000 |
| | | | REN | 39,191.41795197350000 | | 39,191.41795197350000 |
| | | | ROOK | 0.70457102000000 | | 0.70457102000000 |
| | | | ROOK-PERP | 0.00000000000079 | | 0.00000000000079 |
| | | | RUNE | 5,693.66177256367000 | | 5,693.66177256367000 |
| | | | RUNE-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | SHIB-PERP | -49,807,000,000.00000000000000 | | -49,807,000,000.00000000000000 |
| | | | SLP | 10,001.29400000000000 | | 10,001.29400000000000 |
| | | | SOL | 70,517.43481879760000 | | 70,517.43481879760000 |
| | | | SOL-PERP | 7,191.01000000000000 | | 7,191.01000000000000 |
| | | | SPELL | 86,318.93710000000000 | | 86,318.93710000000000 |
| | | | SRM | 7,997.19137395000000 | | 7,997.19137395000000 |
| | | | SRM_LOCKED | 203,087.69383113000000 | | 203,087.69383113000000 |
| | | | SRM-PERP | -205,599.00000000000000 | | -205,599.00000000000000 |
| | | | STEP-PERP | -1,097,389.00000000000000 | | -1,097,389.00000000000000 |
| | | | SUSHI | -48,088.86244079290000 | | -48,088.86244079290000 |
| | | | SUSHI-PERP | -15,801.00000000000000 | | -15,801.00000000000000 |
| | | | SXP | 19,047.22894289620000 | | 19,047.22894289620000 |
| | | | TOMO | 12,150.06821975920000 | | 12,150.06821975920000 |
| | | | TONCOIN | 50,000.69999400000000 | | 50,000.69999400000000 |
| | | | TRX | | | 762.90733670487000000 |
| | | | TULIP-PERP | -0.00000000001932 | | -0.00000000001932 |
| | | | UNI | 3,277.33055915090000 | | 3,277.33055915090000 |
| | | | UNI-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | UNISWAP-PERP | -0.83940000000000 | | -0.83940000000000 |
| | | | USD | -700,163.76935578950000000 | | -694,446.80888832626000000 |
| | | | USDT | -13,382.95910642540000 | | -13,382.95910642540000 |
| | | | USDTBULL | 5.00010000000000 | | 5.00010000000000 |
| | | | USDT-PERP | 89,399.00000000000000 | | 89,399.00000000000000 |
| | | | USTC | 34,585.08322639800000 | | 34,585.08322639800000 |
| | | | WBTC | 0.13197182637589800 | | 0.13197219749790070 |
| | | | XRP | 0.15998000645292912 | | 0.15998000645292912 |
| | | | YFI | 0.43266829328162000 | | 0.43266829328162000 |
| | | | YFI-20210125 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | | -12.60700000000000 | | -12.60700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94261 | Name on file | FTX Trading Ltd. | ADABEAR | 900,600.00000004400000 | FTX Trading Ltd. | 900,600.00000004400000 |
| | | | ADABULL | 0.00000000860000 | | 0.00000000860000 |
| | | | ALGOBEAR | 0.00000003723529 | | 0.00000003723529 |
| | | | AXS-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | BAL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BEAR | 8.47000002648590 | | 8.47000002648590 |
| | | | BNBBEAR | 5,474.97940346582000 | | 5,474.97940346582000 |
| | | | BNB-PERP | 0.00000000000191 | | 0.00000000000191 |
| | | | BSV-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BTC-MOVE-20200410 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200429 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | BULL | 0.00000000329785 | | 0.00000000329785 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM | 0.00000018853768 | | 0.00000018853768 |
| | | | CREAM-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | DMGBULL | 3,106.94014758790000 | | 3,106.94014758790000 |
| | | | DMG-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | DOGEBEAR | 10,102.73774543060000 | | 10,102.73774543060000 |
| | | | DOGEBEAR2021 | 0.00008250841797 | | 0.00008250841797 |
| | | | DOGEBULL | 0.00000000636593 | | 0.00000000636593 |
| | | | DOT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | EOSBULL | 0.00000003188025 | | 0.00000003188025 |
| | | | EOS-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBEAR | 81,490.00000001750000 | | 81,490.00000001750000 |
| | | | ETHBULL | 0.00000002000000 | | 0.00000002000000 |
| | | | ETH-PERP | 0.00000000000061 | | 0.00000000000061 |
| | | | FIL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | FTT | 0.00000000001485787 | | 0.00000000001485787 |
| | | | GRTBEAR | 0.00000000401678 | | 0.00000000401678 |
| | | | GRTBULL | 0.07613000000000 | | 0.07613000000000 |
| | | | ICP-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | KAVA-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | KNCBEAR | 0.00000005000000 | | 0.00000005000000 |
| | | | KNCBULL | 0.00000000200000 | | 0.00000000200000 |
| | | | LINKBEAR | 0.00000030072619 | | 0.00000030072619 |
| | | | LINK-PERP | -0.00000000000337 | | -0.00000000000337 |
| | | | LTC-PERP | -0.00000000000013 | | -0.00000000000013 |
| | | | LUNA2_LOCKED | 26.69115287000000 | | 26.69115287000000 |
| | | | LUNC | 1,420,075,000.00000000000000 | | 0.00000000003000000 |
| | | | MATICBEAR | 960,155,782.08991400000000 | | 960,155,782.08991400000000 |
| | | | MATICBEAR2021 | 0.02124000542073 | | 0.02124000542073 |
| | | | PUNDIX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | RUNE-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | SNX-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | STEP | 8.44950000000000 | | 8.44950000000000 |
| | | | STEP-PERP | 0.00000000001861 | | 0.00000000001861 |
| | | | SUSHIBEAR | 0.00000020697226 | | 0.00000020697226 |
| | | | SUSHIBULL | 0.00000002000000 | | 0.00000002000000 |
| | | | SXPBEAR | 0.00000000977335 | | 0.00000000977335 |
| | | | SXPBULL | 0.00000005297157 | | 0.00000005297157 |
| | | | SXP-PERP | 0.00000000000568 | | 0.00000000000568 |
| | | | THETABEAR | 0.00000012662749 | | 0.00000012662749 |
| | | | THETA-PERP | 0.00000000050960 | | 0.00000000050960 |
| | | | TOMOBEAR | 230,312,210.81174300000000 | | 230,312,210.81174300000000 |
| | | | TOMOBULL | 0.00000001224476 | | 0.00000001224476 |
| | | | TOMO-PERP | -0.00000000005854 | | -0.00000000005854 |
| | | | TRX | 1.88220881442710 | | 1.88220881442710 |
| | | | TRXBULL | 0.00000006293123 | | 0.00000006293123 |
| | | | UNI-PERP | 0.00000000000213 | | 0.00000000000213 |
| | | | USD | 0.07904335370023900 | | 0.07904335370023900 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 0.001703112983219 | | 0.001703112983219 |
| | | | VETBEAR | 0.000000003000000 | | 0.000000003000000 |
| | | | XLMBULL | 0.000000001969140 | | 0.000000001969140 |
| | | | XRP | 0.000000084344436 | | 0.000000084344436 |
| | | | XRPBEAR | 0.000000007618394 | | 0.000000007618394 |
| | | | XRPBULL | 0.000000030864239 | | 0.000000030864239 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 0.000000009066216 | | 0.000000009066216 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37846 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 992,619.000000000000000 | | 0.099260990000000 |
| | | | CRO | 113,855,093,773.000000000000000 | | 1,138.540540100000000 |
| | | | ETH | | | 0.482486210000000 |
| | | | FTT | 7.394579450000000 | | 7.394511920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44231 | Name on file | FTX Trading Ltd. | AVAX | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BNB-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | BOBA-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | BTC | 0.000000003712780 | | 0.000000003712780 |
| | | | BTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DFL | 9,999,029.247500000000000 | | 9,999,029.247500000000000 |
| | | | DOT-PERP | 0.000000000145551 | | 0.000000000145551 |
| | | | EGLD-PERP | -0.000000000000952 | | -0.000000000000952 |
| | | | ETH | 0.000000011227698 | | 0.000000011227698 |
| | | | ETH-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTT | 8,095.893496130000000 | | 8,095.893496130000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,333.000000000000000 | | 0.000000000000000 |
| | | | JOE | 464,905.522973830000000 | | 464,905.522973830000000 |
| | | | LUNC-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | MOB | 0.000000010000000 | | 0.000000010000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (30448377596078496S/AZELIA #35) | | | 1.000000000000000 |
| | | | NFT (417782704136339994/AZELIA #69) | | | 1.000000000000000 |
| | | | NFT (436852009738479936/AZELIA #46) | | | 1.000000000000000 |
| | | | NFT (507489509676701244/AZELIA #40) | | | 1.000000000000000 |
| | | | NFT (508047314206496571/AZELIA #39) | | | 1.000000000000000 |
| | | | NFT (510193791546365171/FUN X SNOOPY MARS LANDING BLACK #5) | | | 1.000000000000000 |
| | | | NFT (512462723578941794/AZELIA #50) | | | 1.000000000000000 |
| | | | NFT (517131194176360377/MARSPER HOLLIDAY COLLECTION STAR #9) | | | 1.000000000000000 |
| | | | NFT (561078201756754752/BE@RBRICK STAR WARS THE MANDALORIAN 1000% #2) | | | 1.000000000000000 |
| | | | NFT (576079343844118085/AZELIA #44) | | | 1.000000000000000 |
| | | | RAY | 5,510.632841840000000 | | 5,510.632841840000000 |
| | | | SAND | 440,001.705975000000000 | | 440,001.705975000000000 |
| | | | SOL | 23,970.345975030000000 | | 23,970.345975030000000 |
| | | | SRM_LOCKED | 66,786,406.000000000000000 | | 66,786,406.000000000000000 |
| | | | UNI-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | USD | 2,250,311.682090480000000 | | 2,250,311.682090480000000 |
| | | | USDT | 0.000000002598246 | | 0.000000002598246 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94385 | Name on file | FTX Trading Ltd. | ATLAS | 23.112223300000000 | FTX Trading Ltd. | 23.112223300000000 |
| | | | BTC | 359,931.000000000000000 | | 0.003599316000000 |
| | | | MBS | 153,772,678.000000000000000 | | 1,537.726780000000000 |
| | | | POLIS | 5,576.000000000000000 | | 557.600000000000000 |
| | | | USD | 177.000000000000000 | | 1.767565414287500 |
| | | | USDT | | | 0.000000008274264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73579 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | AAPL-1230 | 0.000000000000007 | | 0.000000000000007 |
| | | | AAVE | 0.000000000000200 | | 0.000000000000200 |
| | | | AAVE-0325 | -0.000000000000085 | | -0.000000000000085 |
| | | | AAVE-0930 | 0.000000000000191 | | 0.000000000000191 |
| | | | AAVE-20210326 | 0.000000000000078 | | 0.000000000000078 |
| | | | AAVE-20210625 | 0.000000000000010 | | 0.000000000000010 |
| | | | AAVE-20210924 | -0.000000000000341 | | -0.000000000000341 |
| | | | AAVE-20211231 | 0.000000000000056 | | 0.000000000000056 |
| | | | AAVE-PERP | -0.000000000000380 | | -0.000000000000380 |
| | | | ALT-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | ALT-0930 | -0.000000000000004 | | -0.000000000000004 |
| | | | ALT-1230 | -0.000000000000006 | | -0.000000000000006 |
| | | | ALT-20210326 | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20210924 | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20211231 | -0.000000000000013 | | -0.000000000000013 |
| | | | ALT-PERP | 0.000000000000054 | | 0.000000000000054 |
| | | | ARKK-0930 | -0.000000000000056 | | -0.000000000000056 |
| | | | AR-PERP | 0.000000000008071 | | 0.000000000008071 |
| | | | ATOM-0325 | 0.000000000000682 | | 0.000000000000682 |
| | | | ATOM-0930 | 0.000000000000380 | | 0.000000000000380 |
| | | | ATOM-20210625 | 0.000000000000341 | | 0.000000000000341 |
| | | | ATOM-20211231 | -0.000000000000682 | | -0.000000000000682 |
| | | | ATOM-PERP | -0.000000000030922 | | -0.000000000030922 |
| | | | AVAX-20201225 | 0.000000000000909 | | 0.000000000000909 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AVAX-20210326 | -0.00000000000767 | | -0.00000000000767 |
| | | | AVAX-20210625 | 0.00000000000056 | | 0.00000000000056 |
| | | | AVAX-20210924 | -0.00000000000454 | | -0.00000000000454 |
| | | | AVAX-20211231 | -0.00000000000227 | | -0.00000000000227 |
| | | | AVAX-PERP | 0.00000000007048 | | 0.00000000007048 |
| | | | AXS-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BAL-20210326 | -0.00000000000909 | | -0.00000000000909 |
| | | | BAL-20211231 | -0.00000000000454 | | -0.00000000000454 |
| | | | BCH-20210625 | -0.00000000000014 | | -0.00000000000014 |
| | | | BCH-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | BCH-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB-0325 | 0.00000000000014 | | 0.00000000000014 |
| | | | BNB-0930 | -0.00000000000014 | | -0.00000000000014 |
| | | | BNB-1230 | -0.00000000000028 | | -0.00000000000028 |
| | | | BNB-20210625 | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB-20210924 | -0.00000000000042 | | -0.00000000000042 |
| | | | BNB-20211231 | -0.00000000000014 | | -0.00000000000014 |
| | | | BNB-PERP | -0.00000000000401 | | -0.00000000000401 |
| | | | BSV-20210326 | -0.00000000000007 | | -0.00000000000007 |
| | | | BSV-20210924 | -0.00000000000056 | | -0.00000000000056 |
| | | | BSV-20211231 | 0.00000000000035 | | 0.00000000000035 |
| | | | BSV-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | BTC | 7.28062384695000 | | 7.28062384695000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | -0.00000000000004 | | -0.00000000000004 |
| | | | BTC-20210326 | -0.00000000000000 | | -0.00000000000000 |
| | | | BTC-20210625 | -0.00000000000003 | | -0.00000000000003 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-PERP | -0.00000000000016 | | -0.00000000000016 |
| | | | CEL-0930 | 0.00000000001455 | | 0.00000000001455 |
| | | | CEL-20210924 | -0.00000000001364 | | -0.00000000001364 |
| | | | CEL-PERP | -0.00000000001735 | | -0.00000000001735 |
| | | | COMP | 0.00000000900000 | | 0.00000000900000 |
| | | | COMP-0325 | 0.00000000000227 | | 0.00000000000227 |
| | | | COMP-0624 | -0.00000000000007 | | -0.00000000000007 |
| | | | COMP-0930 | -0.00000000000341 | | -0.00000000000341 |
| | | | COMP-20210326 | -0.00000000000028 | | -0.00000000000028 |
| | | | COMP-20210625 | -0.00000000000017 | | -0.00000000000017 |
| | | | COMP-20210924 | -0.00000000000170 | | -0.00000000000170 |
| | | | COMP-20211231 | -0.00000000000028 | | -0.00000000000028 |
| | | | COMP-PERP | 0.00000000000369 | | 0.00000000000369 |
| | | | CREAM-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | DASH-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | DEFI-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210924 | -0.00000000000001 | | -0.00000000000001 |
| | | | DEFI-PERP | -0.00000000000013 | | -0.00000000000013 |
| | | | DOT-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-0930 | -0.00000000000909 | | -0.00000000000909 |
| | | | DOT-1230 | 0.00000000000818 | | 0.00000000000818 |
| | | | DOT-20210924 | -0.00000000000454 | | -0.00000000000454 |
| | | | DOT-20211231 | 0.00000000000795 | | 0.00000000000795 |
| | | | DOT-PERP | 0.00000000002501 | | 0.00000000002501 |
| | | | DRGN-20210326 | 0.00000000000001 | | 0.00000000000001 |
| | | | DRGN-20210924 | 0.00000000000005 | | 0.00000000000005 |
| | | | DRGN-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | ENS-PERP | -0.00000000002273 | | -0.00000000002273 |
| | | | EOS-0930 | 0.00000000001818 | | 0.00000000001818 |
| | | | EOS-20210625 | -0.00000000000909 | | -0.00000000000909 |
| | | | EOS-20210924 | -0.00000000000909 | | -0.00000000000909 |
| | | | EOS-20211231 | -0.00000000000909 | | -0.00000000000909 |
| | | | EOS-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | ETC-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ETH | 0.00000001860074 | | 0.00000001860074 |
| | | | ETH-0325 | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH-0930 | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH-1230 | 0.00000000000015 | | 0.00000000000015 |
| | | | ETH-20210326 | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH-20210625 | -0.00000000000078 | | -0.00000000000078 |
| | | | ETH-20210924 | 0.00000000000046 | | 0.00000000000046 |
| | | | ETH-20211231 | -0.00000000000056 | | -0.00000000000056 |
| | | | ETHE-0930 | 0.00000000000341 | | 0.00000000000341 |
| | | | ETH-PERP | -0.00000000000952 | | -0.00000000000952 |
| | | | ETHW | 0.00051960967269 | | 0.00051960967269 |
| | | | EXCH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | FIL-0930 | -0.00000000000454 | | -0.00000000000454 |
| | | | FIL-1230 | 0.00000000000206 | | 0.00000000000206 |
| | | | FIL-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | FIL-20210924 | -0.00000000000113 | | -0.00000000000113 |
| | | | FIL-20211231 | -0.00000000000113 | | -0.00000000000113 |
| | | | FIL-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | FTT | 1,000.05375302119000 | | 1,000.05375302119000 |
| | | | FTT-PERP | -0.00000000002103 | | -0.00000000002103 |
| | | | FXS-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | GBTC-0930 | 0.00000000003410 | | 0.00000000003410 |
| | | | HNT-PERP | -0.00000000002273 | | -0.00000000002273 |
| | | | ICP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | KNC-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | LDO-PERP | 82,203.00000000000000 | | 82,203.00000000000000 |
| | | | LINK-0930 | 0.00000000000227 | | 0.00000000000227 |
| | | | LINK-PERP | 0.00000000002330 | | 0.00000000002330 |
| | | | LTC-0930 | -0.00000000000227 | | -0.00000000000227 |
| | | | LTC-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | LTC-20210924 | 0.00000000000056 | | 0.00000000000056 |
| | | | LTC-20211231 | 0.00000000000028 | | 0.00000000000028 |
| | | | LTC-PERP | -0.00000000000298 | | -0.00000000000298 |
| | | | LUNA2 | 61.44938048000000 | | 61.44938048000000 |
| | | | LUNA2_LOCKED | 143.38188780000000 | | 143.38188780000000 |
| | | | LUNC-PERP | -0.00000000004774 | | -0.00000000004774 |
| | | | MATIC | 0.00000000080180084 | | 0.00000000080180084 |
| | | | MID-0325 | -0.00000000000003 | | -0.00000000000003 |
| | | | MID-0930 | 0.00000000000002 | | 0.00000000000002 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MID-1230 | -0.00000000000003 | | 0.00000000000003 |
| | | | MID-20201225 | -0.00000000000006 | | -0.00000000000006 |
| | | | MID-20210326 | -0.00000000000019 | | -0.00000000000019 |
| | | | MID-20210625 | -0.00000000000026 | | -0.00000000000026 |
| | | | MID-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-20211231 | 0.00000000000010 | | 0.00000000000010 |
| | | | MID-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | MKR-PERP | -0.00000000000258 | | -0.00000000000258 |
| | | | NEAR-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | NEO-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | OMG-20210924 | 0.00000000001818 | | 0.00000000001818 |
| | | | OMG-20211231 | 0.00000000000227 | | 0.00000000000227 |
| | | | PERP-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | PRIV-20210326 | -0.00000000000007 | | -0.00000000000007 |
| | | | PRIV-20210625 | 0.00000000000003 | | 0.00000000000003 |
| | | | PRIV-20210924 | -0.00000000000008 | | -0.00000000000008 |
| | | | PRIV-20211231 | 0.00000000000002 | | 0.00000000000002 |
| | | | QTUM-20210924 | -0.00000000000001136 | | -0.00000000000001136 |
| | | | RUNE-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | SHIT-20201225 | -0.00000000000007 | | -0.00000000000007 |
| | | | SHIT-20210326 | -0.00000000000007 | | -0.00000000000007 |
| | | | SHIT-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | SHIT-20210924 | -0.00000000000001 | | -0.00000000000001 |
| | | | SHIT-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | SHIT-PERP | 0.00000000000009 | | 0.00000000000009 |
| | | | SNX-PERP | -0.00000000006366 | | -0.00000000006366 |
| | | | SOL | 0.00000000050000000 | | 0.00000000050000000 |
| | | | SOL-0325 | -0.00000000000113 | | -0.00000000000113 |
| | | | SOL-0930 | -0.00000000000113 | | -0.00000000000113 |
| | | | SOL-1230 | -0.00000000000290 | | -0.00000000000290 |
| | | | SOL-20211231 | -0.00000000000170 | | -0.00000000000170 |
| | | | SOL-PERP | 0.00000000002216 | | 0.00000000002216 |
| | | | SPY-0930 | 0.00000000000007 | | 0.00000000000007 |
| | | | SRM | 194.84038923000000 | | 194.84038923000000 |
| | | | SRM_LOCKED | 10,101.15196561000000 | | 10,101.15196561000000 |
| | | | UNI-0930 | -0.00000000000454 | | -0.00000000000454 |
| | | | UNI-20210326 | -0.00000000000682 | | -0.00000000000682 |
| | | | UNI-20210625 | -0.00000000000454 | | -0.00000000000454 |
| | | | UNI-20210924 | 0.00000000000454 | | 0.00000000000454 |
| | | | UNI-PERP | -0.00000000009777 | | -0.00000000009777 |
| | | | USD | 1,457,713.43128177000000 | | 1,366,484.54188177000000 |
| | | | USDT | 804.62119912099900 | | 804.62119912099900 |
| | | | XMR-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | XTZ-20210625 | 0.00000000003637 | | 0.00000000003637 |
| | | | XTZ-20210924 | -0.00000000003637 | | -0.00000000003637 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000127 | | 0.00000000000127 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82614* | Name on file | Quoine Pte Ltd | BCH | 2.76500000000000 | Quoine Pte Ltd | 2.76500000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 55.41332977000000 | | 0.00000000000000 |
| | | | QASH | 1.00300000000000 | | 1.00300000000000 |
| | | | USD | 5.41706000000000 | | 5.41706000000000 |
| | | | USDT | 59.72000000000000 | | 59.72000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79142 | Name on file | FTX Trading Ltd. | BTC | 0.00003443000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.00099314000000 | | 0.00000000000000 |
| | | | USD | 0.00310480000000 | | 0.00000000000000 |
| | | | USDT | 2,284,267.13412690000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89704 | Name on file | FTX US Services, Inc. | BTC | | | 0.01297538000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | 500.00000000000000 | | 0.00000700577514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| 94879 | Name on file | West Realm Shires Services Inc. | BTC | 53,989.22000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | SOL | 770.00000000000000 | | 0.01267493000000 |
| | | | USD | 770.00000000000000 | | 0.00000006306654 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21464 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 10,098.08100000000000 |
|---|---|---|---|---|---|---|
| | | | FTT-PERP | | | 33.30000000000000 |
| | | | USD | Undetermined* | | 166,717.80061449100000 |
| | | | USDT | | | 100,448.90800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51605 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000029103 | FTX Trading Ltd. | -0.00000000029103 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.00000000007639 | | 0.00000000007639 |
| | | | BTC | 0.12610001446255 | | 0.12610001446255 |
| | | | BTC-PERP | 0.00000000000671 | | 0.00000000000671 |
| | | | ETH | 0.03000007168674 | | 0.03000007168674 |
| | | | ETH-PERP | 0.00000000005456 | | 0.00000000005456 |
| | | | FIDA | 86.38817660000000 | | 86.38817660000000 |
| | | | FIDA_LOCKED | 938.53505201000000 | | 938.53505201000000 |
| | | | FTT | 1,021.48281298000000 | | 1,021.48281298000000 |
| | | | LINK-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | MOB | 0.00000005805980 | | 0.00000005805980 |
| | | | NFT (539610161759362452/FTX FOUNDATION GROUP DONATION CERIFICATE #58) | | | 1.00000000000000 |
| | | | PERP | 0.00000001000000 | | 0.00000001000000 |
| | | | SRM | 3,750.68101401000000 | | 3,750.68101401000000 |
| | | | SRM_LOCKED | 35,129.29536621000000 | | 35,129.29536621000000 |
| | | | TRX | 39,986.08987400000000 | | 39,986.08987400000000 |

82614*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 26,132,265.600384700000000 | | | 26,132,265.600384700000000 |
| | | | USDT | 0.000000014503376 | | | 0.000000014503376 |
| | | | XTZ-PERP | 0.000000000014551 | | | 0.000000000014551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85345 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000012278 |
| | | | AGLD-PERP | | | -0.000000000618456 |
| | | | ALCX-PERP | | | 0.000000000000227 |
| | | | ALICE-PERP | | | 0.000000000026922 |
| | | | APE | | | 0.000000004482211 |
| | | | APE-PERP | | | 0.000000000203726 |
| | | | AR-PERP | | | -0.000000000001818 |
| | | | ATOM | | | 0.000000008408635 |
| | | | ATOM-PERP | | | 0.000000000116415 |
| | | | AUDIO-PERP | | | -0.000000001688022 |
| | | | AVAX | | | 0.000000008111998 |
| | | | AVAX-PERP | | | 0.000000000049112 |
| | | | AXS-PERP | | | 0.000000000010913 |
| | | | BAL-PERP | | | -0.000000000015461 |
| | | | BAND-PERP | | | -0.000000000141881 |
| | | | BCH-PERP | | | -0.000000000010345 |
| | | | BNB | | | 0.000000004749042 |
| | | | BNB-PERP | | | -0.000000000031263 |
| | | | BTC | | | 0.000000029358015 |
| | | | BTC-0325 | | | 0.000000000000074 |
| | | | BTC-0331 | | | -0.000000000000007 |
| | | | BTC-0624 | | | -0.000000000000007 |
| | | | BTC-0930 | | | -0.000000000000127 |
| | | | BTC-1230 | | | -0.000000000000018 |
| | | | BTC-20210625 | | | -0.000000000000039 |
| | | | BTC-20210924 | | | 0.000000000000031 |
| | | | BTC-20211231 | | | 0.000000000000016 |
| | | | BTC-PERP | | | -2.348100000000650 |
| | | | CAKE-PERP | | | -0.000000000258296 |
| | | | CELO-PERP | | | 0.000000000058207 |
| | | | CREAM | | | 0.040000000000000 |
| | | | CREAM-PERP | | | 0.000000000004092 |
| | | | DASH-PERP | | | 0.000000000000454 |
| | | | DODO-PERP | | | -0.000000000698491 |
| | | | DOGE | | | 0.000000011285726 |
| | | | DOT-PERP | | | 0.000000000026375 |
| | | | DYDX-PERP | | | -0.000000000552972 |
| | | | EGLD-PERP | | | 0.000000000000909 |
| | | | ENS-PERP | | | -0.000000000023646 |
| | | | EOS-PERP | | | 0.000000000698491 |
| | | | ETC-PERP | | | -0.000000000192812 |
| | | | ETH | | | -2.508999987679280 |
| | | | ETH-0325 | | | 0.000000000000120 |
| | | | ETH-0331 | | | 0.000000000000213 |
| | | | ETH-0624 | | | 0.000000000000005 |
| | | | ETH-0930 | | | -0.000000000002671 |
| | | | ETH-1230 | | | -0.000000000001023 |
| | | | ETH-20210625 | | | 0.000000000000085 |
| | | | ETH-20210924 | | | 0.000000000000142 |
| | | | ETH-20211231 | | | -0.000000000000102 |
| | | | ETH-PERP | | | 0.590000000025725 |
| | | | ETHW | | | 0.000000012589042 |
| | | | FIL-PERP | | | -0.000000000060481 |
| | | | FLOW-PERP | | | -0.000000000363797 |
| | | | FTM | | | 0.000000000365958 |
| | | | FTT | | | 0.545199246610628 |
| | | | FTT-PERP | | | -0.000000000347796 |
| | | | GAL-PERP | | | 0.000000000004655 |
| | | | GST-PERP | | | -0.000000000756699 |
| | | | HNT-PERP | | | -0.000000000020008 |
| | | | HT | | | 300.030000000000000 |
| | | | HT-PERP | | | -0.000000000061845 |
| | | | ICP-PERP | | | -0.000000000411091 |
| | | | KAVA-PERP | | | 0.000000000305590 |
| | | | LINK-PERP | | | 0.000000000116415 |
| | | | LTC | | | 0.000000008067139 |
| | | | LTC-PERP | | | -0.000000000024556 |
| | | | LUNA2 | | | 11.878576670000000 |
| | | | LUNA2_LOCKED | | | 27.716678900000000 |
| | | | LUNA2-PERP | | | 0.000000000291038 |
| | | | LUNC | | | 0.000000007678635 |
| | | | LUNC-PERP | | | 0.000006103553459 |
| | | | MATIC | | | 0.000000012264368 |
| | | | MKR-PERP | | | -0.000000000000099 |
| | | | MOB | | | 0.483432355639701 |
| | | | MOB-PERP | | | 0.000000000058207 |
| | | | MTL-PERP | | | -0.000000000005911 |
| | | | NEAR-PERP | | | 0.000000000004092 |
| | | | NEO-PERP | | | -0.000000000002046 |
| | | | OKB-PERP | | | -0.000000000001818 |
| | | | OMG | | | 0.000000007310387 |
| | | | OMG-PERP | | | -0.000000000070031 |
| | | | PERP-PERP | | | -0.000000000043655 |
| | | | PROM-PERP | | | 0.000000000002775 |
| | | | RNDR-PERP | | | -0.000000000261934 |
| | | | RON-PERP | | | -0.000000000174622 |
| | | | RUNE-PERP | | | 0.000000000814907 |
| | | | SHIT-PERP | | | -0.000000000000007 |
| | | | SNX-PERP | | | 0.000000000076397 |
| | | | SOL | | | 0.003966424273763 |
| | | | SOL-PERP | | | -0.000000000230556 |
| | | | SRM | | | 6,652.492774370000000 |
| | | | SRM_LOCKED | | | 49,186.491965130000000 |
| | | | STORJ-PERP | | | -0.000000000309228 |
| | | | SUSHI | | | 0.037620990622997 |
| | | | SXP | | | 0.500000000000000 |
| | | | SXP-PERP | | | 0.000000000232830 |
| | | | THETA-PERP | | | -0.000000000029103 |
| | | | TRX | | | 0.000001000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | UNI-PERP | | | -0.00000000054569 |
| | | | USD | Undetermined* | | 17,446,258.91046160000000 |
| | | | USDT | | | 200,017.50232872200000 |
| | | | USTC | | | 0.00000000265350 |
| | | | XMR-PERP | | | -0.00000000000909 |
| | | | XRP | | | 0.00000000482915 8 |
| | | | XTZ-PERP | | | 0.00000000072759 |
| | | | YFII-PERP | | | 0.00000000000625 |
| | | | YFI-PERP | | | 0.00000000000063 |
| | | | ZEC-PERP | | | 0.00000000000909 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and such customer's books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5685 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 3,953.10840679831000 00 |
| | | | SHIB | | | 4,903,962.47387837000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 3,500.000000000000000 | | 0.00000000225147 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and such customer's books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23540 | Name on file | FTX Trading Ltd. | ALEPH | 0.83843414000000 00 | FTX Trading Ltd. | 0.83843414000000 00 |
| | | | ASD | | | 0.70000000000000 |
| | | | AUD | 990.85971799622100 | | 990.86569138465524 5 |
| | | | AVAX-20211231 | 0.00000000000227 | | 0.00000000000227 |
| | | | AVAX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BTC | 0.27333838256117 | | 0.27333838256117 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 2.54768224491760 | | 2.54768224491760 |
| | | | ETHW | 3.39768224700000 | | 3.39768224700000 |
| | | | FTT | 150.03730000000000 | | 150.03730000000000 |
| | | | FTT-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 917.00000000000000 | | 917.00000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 666.00000000000000 | | |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 33,333.00000000000000 | | 33,333.00000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 55,555.00000000000000 | | 55,555.00000000000000 |
| | | | LUNC-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | MSRM_LOCKED | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (391332144572163878/FTX FOUNDATION GROUP DONATION CERIFICATE #74) | | | 1.00000000000000 |
| | | | SOL | | | 0.00170485792850 6 |
| | | | SOL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SRM | 0.30558532000000 | | 0.30558532000000 |
| | | | SRM_LOCKED | 12,921,216.53470130000000 | | 12,921,216.53470130000000 |
| | | | USD | 35,485.30651738040000 | | 35,485.30651738040000 |
| | | | USDT | 0.00010079696447 | | 0.00010079696447 |
| | | | XMR | | | 0.00255963609023 |
| | | | ZEC | | | 23.99987893579370 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and such customer's books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85213* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.00000000037680 00 |
| | | | SOL | | | 0.00000000083000 00 |
| | | | USD | 130,000.00000000000000 | | 84,985.73260544000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and such customer's books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 80698 | Name on file | West Realm Shires Services Inc. | AUD | 350,000.00000000000000 | FTX Trading Ltd. | 0.00021939876615 57 |
| | | | HKRO | | | 1.00000000000000 |
| | | | MATH | | | 1.00000000000000 |
| | | | TRU | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and such customer's books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3686 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 500.00000000000000 |
| | | | BOBA | | | 30.00000000000000 |
| | | | BTC | | | 0.00001007632030 0 |
| | | | ETH | | | 0.00001007632030 0 |
| | | | FTT | | | 27.05653547667350 0 |
| | | | OMG | | | 30.00000000000000 |
| | | | SOL | | | 1.00000002066600 |
| | | | SRM | | | 3.00000000000000 |
| | | | UNI | | | 1.00000000000000 |
| | | | USD | 2,500.00000000000000 | | 996.36100349758500 0 |
| | | | XRP | | | 0.39991201392128 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and such customer's books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 83579 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS | 8.83406000000000 | | 8.83406000000000 |
| | | | BTC | 0.00000003000000 | | 0.00000003000000 |
| | | | BTC-PERP | 0.13710000000000 | | 0.13710000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00027929500000 | | 0.00027929500000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.25327929928932 8 | | 0.25327929928932 8 |
| | | | FTT | 0.07366000000000 | | 0.07366000000000 |
| | | | FTT-PERP | 56.60000000000000 | | 56.60000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 43.03000000000000 | | 43.03000000000000 |
| | | | UNI-PERP | 0.00000000000023 | | 0.00000000000023 |
| | | | USD | -143,001.00000000000000 | | -4,588.69928992598000 0 |
| | | | USDT | 4,030.82779442045000 0 | | 4,030.82779442045000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and such customer's books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

85213*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

## SCHEDULE 2

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Fifty-Sixth Omnibus Claims Objection
Schedule 2 - Modified Claims

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 16954 | Name on file | Quoine Pte Ltd | ETH | | | Quoine Pte Ltd | 0.76000000000000 |
| | | | QASH | | | | 80.00000000000000 |
| | | | USD | | 1,236,595.72991000000000 | | 1,605,386.71824000000000 |
| | | | USDC | | 3.58341481000000 | | 3.58341481000000 |
| | | | XRP | | | | 756.14297600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The QASH holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Other Activity Asserted: 80 - QASH | | | | 0.00000000000000

| 91725 | Name on file | FTX Trading Ltd. | AKRO | | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BTC | | 0.00000004340423.9 | | 0.00000004340423.9 |
| | | | BTC-20210326 | | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | | 0.00000001000000 | | 0.00000001000000 |
| | | | DFL | | 0.00097000000000 | | 0.00097000000000 |
| | | | DOT | | 941.50400000000000 | | 941.50400000000000 |
| | | | ETH | | 0.00000001345176.2 | | 0.00000001345176.2 |
| | | | ETH-20210326 | | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | | 0.00000000000909 | | 0.00000000000909 |
| | | | ETHW | | 14.05004148368400.0 | | 14.05004148368400.0 |
| | | | FTT | | 145.17426392000000 | | 145.17426392000000 |
| | | | GODS | | 0.70000000000000 | | 0.70000000000000 |
| | | | GRT | | 0.00000001000000 | | 0.00000001000000 |
| | | | LINK | | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNA2 | | 0.00574237545300.0 | | 0.00574237545300.0 |
| | | | LUNA2_LOCKED | | 0.01339887606000.0 | | 0.01339887606000.0 |
| | | | MANA | | 0.06116000000000 | | 0.06116000000000 |
| | | | MATIC | | 5.00000000000000 | | 5.00000000000000 |
| | | | REN | | 0.00000001000000 | | 0.00000001000000 |
| | | | SOL | | 0.00125001000000 | | 0.00125001000000 |
| | | | SRM | | 6.38095534000000 | | 6.38095534000000 |
| | | | SRM_LOCKED | | 694.09968277000000 | | 694.09968277000000 |
| | | | TRX | | 0.00146000000000 | | 0.00146000000000 |
| | | | USD | | 104,455.00598797108000 | | 104,455.00598797108000 |
| | | | USDT | | 30,383.44037136780000 | | 30,383.44037136780000 |
| | | | WBTC | | 0.00000023399862 | | 0.00000023399862 |
| | | | YFI-20210326 | | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-20210326 | | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. The processing withdrawal asserted in the claimant's other activity is included in the modified quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

Other Activity Asserted: USD 100,000.00 - We made a bank transfer for USD 100,000.00 that never arrived | | | | 0.00000000000000

| 90415 | Name on file | West Realm Shires Services Inc. | BCH | | | West Realm Shires Services Inc. | 0.00000001933779 |
| | | | BTC | | | | 0.00000008799834 |
| | | | LINK | | | | 0.00000009286929 |
| | | | USD | | 2,973,074.20000000000000 | | 0.00000005099737 |
| | | | YFI | | | | 0.00000004144446 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. There were two other customer accounts found associated with the claimant with a 0$ account balance. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

Other Activity Asserted: Total balances combining all crypto held in accounts - 3,004,881.32 | | | | 0.00000000000000

| 78604* | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | 1INCH | | | | 109.38465000000000 |
| | | | AAVE | | | | 0.00245786567131.7 |
| | | | AAVE-PERP | | | | 0.42932000000002008 |
| | | | ALCX | | | | 0.00041542500000 |
| | | | ALCX-PERP | | | | 0.00000000000001.70 |
| | | | ALEPH | | | | 0.04610000000000 |
| | | | ALGO | | | | 1,387.55532500000000 |
| | | | ALPHA | | | | 0.92376000000000 |
| | | | APE-PERP | | | | 0.00000000000027.28 |
| | | | AR-PERP | | | | -0.00000000036379 |
| | | | ATOM | | | | 115.24451000000000 |
| | | | ATOM-PERP | | | | 0.28999999635711.1 |
| | | | AUDIO | | | | 0.86174000000000 |
| | | | AVAX | | | | 0.00000000000000.56 |
| | | | AVAX-PERP | | | | 0.00000000185536 |
| | | | AXS | | | | 0.00540500000000 |
| | | | AXS-PERP | | | | 0.00000000000272.8 |
| | | | BADGER | | | | 0.89000000000000 |
| | | | BCH | | | | 0.00002910000000 |
| | | | BCH-PERP | | | | -0.00300000000061.1 |
| | | | BNB | | | | 59.85543187000000 |
| | | | BNB-PERP | | | | 0.40000000000000 |
| | | | BNT-PERP | | | | 0.10000000009459 |
| | | | BSV-PERP | | | | -0.00000000001818 |
| | | | BTC | | | | 1,429.63511895217000.0 |
| | | | BTC-1230 | | | | 0.00900000000014 |
| | | | BTC-20211231 | | | | -0.00000000000056 |
| | | | BTC-MOVE-20191023 | | | | -0.00000000000003 |
| | | | BTC-MOVE-WK-20191206 | | | | 0.00000000000003 |
| | | | BTC-PERP | | | | 0.01100000000625 |
| | | | CEL | | | | 0.00100000000000 |
| | | | CHZ | | | | 17.55258250000000 |
| | | | COMP | | | | 1.81769493500000 |
| | | | COMP-PERP | | | | 0.00001999999675 |
| | | | COPE | | | | 0.33414000000000 |
| | | | CREAM | | | | 0.64064740000000 |
| | | | CREAM-PERP | | | | -0.00000000000142 |
| | | | CRV | | | | 0.53385500000000 |
| | | | CVX | | | | 1,306.80000000000000 |
| | | | DOGE | | | | 0.90175000000000 |
| | | | DOT | | | | 0.70079251000000 |
| | | | DOT-PERP | | | | 0.80000000279397 |
| | | | DOTPRESPLIT-2020PERP | | | | -0.00000000000113 |
| | | | DYDX-PERP | | | | -0.00000000014551 |
| | | | ENS-PERP | | | | -0.00000000001818 |
| | | | EOS-PERP | | | | 0.90000000001607 |
| | | | ETC-PERP | | | | 0.00000000001823 |
| | | | ETH | | | | 4,471.80754845500000 |
| | | | ETH-0930 | | | | -0.00000000000227 |
| | | | ETH-1230 | | | | -0.00000000000227 |
| | | | ETH-PERP | | | | 0.00000000000909 |
| | | | ETHW | | | | 114.55004011350000.0 |
| | | | FIL-PERP | | | | 0.00000000181889 |
| | | | FLOW-PERP | | | | -0.00000000007275 |
| | | | FTM | | | | 0.00325000000000 |

78604*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | | | 0.05456500000000 |
| | | | FTT-PERP | | | 0.00000000001477 |
| | | | FXS | | | 0.09704000000000 |
| | | | FXS-PERP | | | 0.00000000014551 |
| | | | GRT | | | 883.89757500000000 |
| | | | HNT | | | 0.00463500000000 |
| | | | HNT-PERP | | | -0.00000000017280 |
| | | | HT-PERP | | | -0.00000000003637 |
| | | | ICP-PERP | | | 0.79000000006357 |
| | | | IMX | | | 14,569.50000000000000 |
| | | | KIN | | | 7,700.75980936000000 |
| | | | KNC | | | 0.23423500000000 |
| | | | KNC-PERP | | | -0.00000000018189 |
| | | | KSM-PERP | | | -0.00000000000454 |
| | | | LDO | | | 0.18750000000000 |
| | | | LEO | | | 250,838.51699647100000 |
| | | | LINK | | | 0.03243000000000 |
| | | | LINK-PERP | | | 0.39999999999627 |
| | | | LRC | | | 0.00000000000000 |
| | | | LTC | | | 0.00536340000000 |
| | | | LUNA2 | | | 295.74688050000000 |
| | | | LUNA2_LOCKED | | | 690.07605460000000 |
| | | | LUNC-PERP | | | -0.00000000116415 |
| | | | MASK-PERP | | | 8.00000000000000 |
| | | | MATIC | | | 9.14745000000000 |
| | | | MKR | | | 0.00068528500000 |
| | | | MKR-PERP | | | -0.00433999999857 |
| | | | MOB | | | 443.96505053446600 |
| | | | NEAR | | | 0.01389250000000 |
| | | | NEAR-PERP | | | -0.00000000174622 |
| | | | OMG-PERP | | | -0.00000000232830 |
| | | | PAXG | | | 0.00009000000000 |
| | | | PERP | | | 0.06645100000000 |
| | | | PERP-PERP | | | -0.60000000023101 |
| | | | POLIS | | | 0.44720000000000 |
| | | | RAY | | | 0.09350000000000 |
| | | | RUNE | | | 0.37767000000000 |
| | | | SNX | | | 0.04142350000000 |
| | | | SNX-PERP | | | 0.00000000005911 |
| | | | SOL | | | 0.00935414000000 |
| | | | SOL-PERP | | | 0.00000000002646 |
| | | | SPELL | | | 182,064.94850000000000 |
| | | | SRM | | | 11,194.93798978000000 |
| | | | SRM_LOCKED | | | 53,543.15416522000000 |
| | | | SUSHI | | | 0.31489950000000 |
| | | | SUSHI-PERP | | | 0.00000000116415 |
| | | | TRX | | | 0.36550500000000 |
| | | | TRX-PERP | | | 95.00000000000000 |
| | | | UNI | | | 2.20743028000000 |
| | | | UNI-PERP | | | 0.10000000034925 |
| | | | USD | | Undetermined* | 77,355.94803022700000 |
| | | | USDT | | | 6,604.97411026100000 |
| | | | USTC | | | 400.28579200000000 |
| | | | WAVES | | | 0.00522500000000 |
| | | | WAVES-PERP | | | 0.50000000000000 |
| | | | WBTC | | | 0.00000011000000 |
| | | | XMR-PERP | | | 0.09999999999681 |
| | | | XTZ-PERP | | | -0.00000000006483 |
| | | | YFI | | | 0.02613975500000 |
| | | | YFI-PERP | | | 0.00000000000084 |
| | | | ZEC-PERP | | | -0.00000000000909 |
| | | | Other Activity Asserted: SEE ANNEX - SEE ANNEX | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6721 | Name on file | FTX Trading Ltd. | BNB | 33.65360460000000 | FTX Trading Ltd. | 33.65360460000000 |
| | | | BTC | 0.00004952923618 | | 0.00004952923618 |
| | | | ETH | 278.09600011161000 | | 278.09600011161000 |
| | | | ETHW | 206.40300428139800 | | 206.40300428139800 |
| | | | RAY | | | 32,233.47185143450000 |
| | | | SAND | 5,006.64812000000000 | | 5,006.64812000000000 |
| | | | SOL | | | 66,037.28763254040000 |
| | | | STEP | 2,408.40000000000000 | | 2,408.40000000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 3.46766513309215 | | 3.46766513309215 |
| | | | USDT | 0.00000002275355 | | 0.00000002275355 |
| | | | Other Activity Asserted: None - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54647 | Name on file | FTX Trading Ltd. | BTC | 55.42996630000000 | FTX Trading Ltd. | 55.42996630000000 |
| | | | ETH | 1,258.36986429000000 | | 1,258.36986429000000 |
| | | | ETHW | 1,258.36986429000000 | | 1,258.36986429000000 |
| | | | SOL | 221.51875593000000 | | 7,670.34192087000000 |
| | | | USD | 5,319,278.91937350000000 | | 5,319,278.91937350000000 |
| | | | Other Activity Asserted: USD999993.74 - Equity investment into Series C Preferred Shares (no. of shares: 21574, share certificate no.: 41) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. This claimants asserted preferred equity shares are scheduled to Class 12 for Preferred Equity Interests. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77615 | Name on file | FTX Trading Ltd. | 1INCH | 11.00000000000000 | FTX Trading Ltd. | 11.00014000000000 |
| | | | AAVE-PERP | -0.41000000000000 | | -0.40999999999958 |
| | | | ALGO | 32.83170000000000 | | 181.72849000000000 |
| | | | ALGO-PERP | 116.00000000000000 | | 116.00000000000000 |
| | | | ALICE-PERP | | | -0.00000000001193 |
| | | | ALT-PERP | | | 0.00000000000001 |
| | | | AMPL | 0.02596487000000 | | 0.02633320358727 |
| | | | APE-PERP | -3.00000000000000 | | -2.99999999999960 |
| | | | AR-PERP | | | 0.00000000000198 |
| | | | ASD-PERP | | | -0.00000000355612 |
| | | | ATOM | 750.04848975000000 | | 1,622.11929811224000 |
| | | | ATOM-0325 | | | 0.00000000014551 |
| | | | ATOM-0624 | | | -0.00000000008185 |
| | | | ATOM-PERP | -1.14000000000000 | | -1.14000000002660 |
| | | | AURY | 135,150.00000000000000 | | 135,150.00000000000000 |
| | | | AVAX | 1,167.17999966000000 | | 1,168.43946107668000 |
| | | | AVAX-0624 | | | -0.00000000001364 |
| | | | AVAX-PERP | 0.20000000000000 | | 0.20000000000476 |
| | | | AXS-PERP | 2,045.99999999000000 | | 2,045.99999999990000 |
| | | | BAND | 0.49765630000000 | | 0.62442888566170 |
| | | | BAND-PERP | 2.60000000000000 | | 2.59999999999910 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BCH | -0.00172971000000 | | 0.59927039269978 |
| | | | BCH-PERP | 108.38000000000000 | | 108.38799999999000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | BNB | 1,000.58985133000000 | | 1,000.67954504220000 |
| | | | | BNB-PERP | -0.10000000000000 | | -0.09999999999761 |
| | | | | BSV-PERP | | | -0.00000000000133 |
| | | | | BTC | 637.71076688000000 | | 639.43149078168000 |
| | | | | BTC-0331 | | | 0.00000000000022 |
| | | | | BTC-0624 | | | -0.00000000000106 |
| | | | | BTC-0930 | | | -0.00000000000082 |
| | | | | BTC-1230 | | | -0.00000000000302 |
| | | | | BTC-PERP | -0.02020000000000 | | -0.01300000000279 |
| | | | | BUSD | 15,200.00000000000000 | | 0.00000000000000 |
| | | | | CAKE-PERP | | | 0.00000000005456 |
| | | | | CEL | 0.04625771000000 | | 610.39955046601100 |
| | | | | CEL-PERP | 0.00000000000000 | | 1,746.79999999952000 |
| | | | | CHZ | 2.74425000000000 | | 614.75350000000000 |
| | | | | CHZ-PERP | 6,290.00000000000000 | | 6,290.00000000000000 |
| | | | | COMP-PERP | -110.17420000000000 | | 0.00000000000000 |
| | | | | CREAM-PERP | -7,446.08000000000000 | | -7,446.08000000000000 |
| | | | | CRO | 90.00000000000000 | | 1,373.92450000000000 |
| | | | | CRO-PERP | -260.00000000000000 | | -390,830.00000000000000 |
| | | | | CRV | | | 8.54000000000000 |
| | | | | CRV-PERP | 19,402.00000000000000 | | 19,402.00000000000000 |
| | | | | CVX | | | 2.72025500000000 |
| | | | | CVX-PERP | | | 0.00000000007275 |
| | | | | DASH-PERP | | | 0.00000000000000 |
| | | | | DENT-PERP | -45,271,400.00000000000000 | | -45,271,400.00000000000000 |
| | | | | DOGE | 39,453.58401407000000 | | 39,475.85332909480000 |
| | | | | DOGE-PERP | 65,908.00000000000000 | | 65,908.00000000000000 |
| | | | | DOT | -11,303.45278870000000 | | -11,300.87886580020000 |
| | | | | DOT-PERP | 3.70000000000000 | | 0.00000000660750 |
| | | | | DRGN-PERP | | | 0.00000000000006 |
| | | | | DYDX-PERP | -574.70000000000000 | | -574.69999999999000 |
| | | | | ENS-PERP | -427.60000000000000 | | -427.59999999999000 |
| | | | | EOS-PERP | | | -0.00000000006458 |
| | | | | ETC-PERP | 1,175.60000000000000 | | 1,175.60000000000000 |
| | | | | ETH | 2,891.32277253000000 | | 2,892.32453896052000 |
| | | | | ETH-0331 | | | 0.00000000000085 |
| | | | | ETH-0624 | | | -0.00000000000589 |
| | | | | ETH-0930 | | | 0.00000000000868 |
| | | | | ETH-1230 | | | 0.00000000000934 |
| | | | | ETHBULL | | | 0.78028000000000 |
| | | | | ETH-PERP | 83.05600000000000 | | 83.44000000000013600 |
| | | | | ETHW | 1.01910843000000 | | 361.43433061727400 |
| | | | | ETHW-PERP | | | -0.00000000004092 |
| | | | | EXCH-PERP | | | 0.00000000000006 |
| | | | | FIL-PERP | 10.30000000000000 | | 10.30000000000400 |
| | | | | FLM-PERP | | | 0.00000000010459 |
| | | | | FLOW-PERP | 5,309.40000000000000 | | 5,309.39999999999000 |
| | | | | FTM-PERP | -664.00000000000000 | | -664.00000000000000 |
| | | | | FTT | 64,598.94974315000000 | | 64,698.95061982170000 |
| | | | | FTT-PERP | | | -0.00000000000730 |
| | | | | FTXDXY-PERP | -117.37000000000000 | | -117.37000000000000 |
| | | | | FXS | 0.72646923000000 | | 1.52525323000000 |
| | | | | FXS-PERP | | | 0.00000000003751 |
| | | | | GALA-PERP | -439,800.00000000000000 | | -439,800.00000000000000 |
| | | | | GAL-PERP | | | -0.00000000002131 |
| | | | | GLMR-PERP | 168,183.00000000000000 | | 168,183.00000000000000 |
| | | | | GMT | 0.21776370000000 | | 2.97347870983960 |
| | | | | GST-0930 | | | 0.00000000002327 |
| | | | | GST-PERP | -1,129,967.30000000000000 | | -1,129,967.30000000000000 |
| | | | | HT-PERP | 1,927.46000000000000 | | 1,927.46000000000000 |
| | | | | ICP-PERP | 1,129.80000000000000 | | 1,129.80000000000000 |
| | | | | JPY | | | 0.18413600375000 |
| | | | | JPY-PERP | 74,785,900.00000000000000 | | 74,785,900.00000000000000 |
| | | | | KNC-PERP | 2,989.50000000000000 | | 2,989.50000000000000 |
| | | | | KSHIB | 8,116,009.04020000000000 | | 9,231,380.13400000000000 |
| | | | | KSHIB-PERP | -3,015,384.00000000000000 | | -14,882,166.00000000000000 |
| | | | | LINA | 9.64310000000000 | | 36.37400000000000 |
| | | | | LINK | 939.79337357000000 | | 940.22832657827200 |
| | | | | LINK-PERP | 0.10000000000000 | | 0.10000000000364 |
| | | | | LOOKS | 10.00000000000000 | | 10.00000000000000 |
| | | | | LOOKS-PERP | 43,145.00000000000000 | | 43,145.00000000000000 |
| | | | | LTC | 0.18966380000000 | | 3.00968930488520 |
| | | | | LTC-PERP | 378.26000000000000 | | 378.26000000000000 |
| | | | | LUNA2 | | | 104.07450625140200 |
| | | | | LUNA2_LOCKED | 0.00000150000000 | | 242.84051448605000 |
| | | | | LUNA2-PERP | | | 0.00000000003183 |
| | | | | LUNC | 22,662,440.00000000000000 | | 22,662,442.84467790000000 |
| | | | | LUNC-PERP | | | -0.00000019073928 |
| | | | | MATIC | -23,643.81631045000000 | | -22,928.79627061540000 |
| | | | | MCB | 8,183.00000000000000 | | 8,183.00000000000000 |
| | | | | MID-PERP | | | 0.00000000000002 |
| | | | | MKR | -0.00040693000000 | | 0.00022028793529400 |
| | | | | MKR-PERP | -0.02000000000000 | | -0.01999999999000 |
| | | | | MNGO | 0.53705000000000 | | 39.17290000000000 |
| | | | | MNGO-PERP | -132,310.00000000000000 | | -132,310.00000000000000 |
| | | | | NEAR | | | 32.67170200000000 |
| | | | | NEAR-PERP | 1.50000000000000 | | 1.50000000000170 |
| | | | | OKB-PERP | | | 0.00000000000170 |
| | | | | OMG-PERP | | | 0.00000000000056 |
| | | | | PERP-PERP | | | 0.00000000029103 |
| | | | | PRIV-PERP | | | 0.00000000000010 |
| | | | | PROM-PERP | | | -0.00000000000113 |
| | | | | PUNDIX-PERP | | | 0.00000000000682 |
| | | | | REEF-PERP | -1,502,860.00000000000000 | | -1,502,860.00000000000000 |
| | | | | RNDR-PERP | 6,407.30000000000000 | | 6,407.30000000001000 |
| | | | | RON-PERP | | | 0.00000000022509 |
| | | | | ROSE-PERP | -110.00000000000000 | | -110.00000000000000 |
| | | | | RSR-PERP | -1,542,600.00000000000000 | | -1,542,600.00000000000000 |
| | | | | RUNE-PERP | | | -0.00000000002728 |
| | | | | SAND-PERP | 3.00000000000000 | | 3.00000000000000 |
| | | | | SHIB | 1,018,681,255.00000000000000 | | 3,128,670,850.00000000000000 |
| | | | | SHIT-PERP | | | 0.00000000000001 |
| | | | | SNX | | | 23.68477500651260000 |
| | | | | SNX-PERP | 548.20000000000000 | | 548.20000000004000 |
| | | | | SOL | 30.66349595000000 | | 38.25034739545500 |
| | | | | SOL-1230 | | | -0.00000000000909 |
| | | | | SOL-PERP | | | -0.00000000004882 |
| | | | | SRM | 97.63891232000000 | | 590.38208546000000 |
| | | | | SRM_LOCKED | | | 13,222.83791454000000 |
| | | | | SRM-PERP | -10,272.00000000000000 | | -10,272.00000000000000 |
| | | | | STEP-PERP | | | 0.00000000160071 |
| | | | | STORJ-PERP | | | 0.00000000000540 |
| | | | | SUN | 6.50600000000000 | | 6.50600000000000 |
| | | | | SUSHI-PERP | 53.50000000000000 | | 53.50000000000000 |
| | | | | THETA-PERP | | | 0.00000000000596 |
| | | | | TRX | 143,132.95598565000000 | | 143,133.06119199700000 |
| | | | | TRYB | 5,000,006.83117500000000 | | 5,000,320.73725000000000 |
| | | | | UNI | 909.69741762000000 | | 910.12519562681000 |
| | | | | UNI-PERP | | | -0.00000000000738 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UNISWAP-0930 | | | 0.0000000000000000 |
| | | | UNISWAP-PERP | | | 0.0000000000000000 |
| | | | USD | 20,484,749.179850800000000 | | 77,558,321.400276904770000 |
| | | | USDC | 57,593,361.052680800000000 | | 0.0000000000000000 |
| | | | USDT | 4,560,302.313613720000000 | | 4,567,743.413869370000000 |
| | | | WBTC | 129.584674870000000 | | 129.590074870000000 |
| | | | XLM-PERP | -82.000000000000000 | | -82.000000000000000 |
| | | | XRP | 7,759.228763580000000 | | 6,648.446040361940000 |
| | | | XTZ-PERP | 49.592000000000000 | | 49.592000000000000 |
| | | | YFI | 0.000600000000000 | | 0.0000000000000000 |
| | | | YFII-PERP | -0.165000000000000 | | -0.164999999999952 |
| | | | YFI-PERP | 0.306000000000000 | | 0.305999999999999 |
| | | | ZEC-PERP | 0.150000000000000 | | 0.149999999999947 |

Other Activity Asserted: SEE ANNEX - SEE ANNEX    0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33099 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 0.005706400000000 |
| | | | BNB | | | 0.445000000000000 |
| | | | BTC | 0.009553890000000 | | 0.009553898425109 |
| | | | ETH | 99.551678670000000 | | 99.551678759189000 |
| | | | ETHW | | | 1.713747476370300 |
| | | | FTT | 12,276.705963500000000 | | 12,276.705963500000000 |
| | | | GOOGL | | | 0.085409308613442 |
| | | | GOOGLPRE | | | 0.000000021113866 |
| | | | NVDA | 999.820000000000000 | | 999.820000000000000 |
| | | | SRM | | | 6.924796970000000 |
| | | | SRM_LOCKED | | | 26.269829800000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | | | 1,094,487.534583170000000 |
| | | | USDT | | | 0.0000000000000000 |

Other Activity Asserted: stock of NVDA with quantity of 999.82 - tokenized stocks    0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The tokenized stock holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24460 | Name on file | FTX Trading Ltd. | BTC | 0.426666522171800 | FTX Trading Ltd. | 0.426666522171800 |
| | | | ETH | | | 6.478640685556660 |
| | | | ETHW | 6.135809326787120 | | 6.135809326787120 |
| | | | TRX | 0.000030071414040 | | 0.000030071414040 |
| | | | USD | 52.914743108810300 | | 52.914743108810300 |
| | | | USDT | | | 146,512.102176084000000 |

Other Activity Asserted: None - None    0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67783 | Name on file | West Realm Shires Services Inc. | ETH | 0.000175163396349 | West Realm Shires Services Inc. | 0.000175163396349 |
| | | | EUR | 0.000000037589234 | | 0.000000037589234 |
| | | | NFT (29245933967082159 6/Mbongeni Buthelezi #4) | | | 1.000000000000000 |
| | | | NFT (29435488120797292 3/Mbongeni Buthelezi #5) | | | 1.000000000000000 |
| | | | NFT (30111612334438211 7/Eliza Cohen #4) | | | 1.000000000000000 |
| | | | NFT (30493026243762789 5/ImpactVest Community #4) | | | 1.000000000000000 |
| | | | NFT (30715427256912707 1/Rodrigo Zeferino) | | | 1.000000000000000 |
| | | | NFT (31579644869052888 0/Eliza Cohen #7) | | | 1.000000000000000 |
| | | | NFT (31777243470718187 5/Eliza Cohen #2) | | | 1.000000000000000 |
| | | | NFT (31869352102888433 0/ImpactVest Community #29) | | | 1.000000000000000 |
| | | | NFT (31885142582840286 4/Eliza Cohen #3) | | | 1.000000000000000 |
| | | | NFT (32033657459008321 8/Eliza Cohen #9) | | | 1.000000000000000 |
| | | | NFT (32938961711177864 7/Eliza Cohen #5) | | | 1.000000000000000 |
| | | | NFT (33019946848183129 7/ImpactVest Community #18) | | | 1.000000000000000 |
| | | | NFT (33552349770070374 5/ImpactVest Community #30) | | | 1.000000000000000 |
| | | | NFT (35234063051910048 3/ImpactVest Community #10) | | | 1.000000000000000 |
| | | | NFT (36003568714764460 6/ImpactVest Community) | | | 1.000000000000000 |
| | | | NFT (37385975787979626 4/Mbongeni Buthelezi #6) | | | 1.000000000000000 |
| | | | NFT (38988748273946998 2/ImpactVest Community #34) | | | 1.000000000000000 |
| | | | NFT (39501819263130868 3/Mbongeni Buthelezi #2) | | | 1.000000000000000 |
| | | | NFT (39606729214967594 9/ImpactVest Community #35) | | | 1.000000000000000 |
| | | | NFT (39904059872821718 2/ImpactVest Community #36) | | | 1.000000000000000 |
| | | | NFT (40829454534271401 0/ImpactVest Community #32) | | | 1.000000000000000 |
| | | | NFT (41826508150135820 1/Mbongeni Buthelezi) | | | 1.000000000000000 |
| | | | NFT (42053303903105097 0/Rodrigo Zeferino #2) | | | 1.000000000000000 |
| | | | NFT (42415002649204432 2/Eliza Cohen) | | | 1.000000000000000 |
| | | | NFT (43021975612868101 2/Rodrigo Zeferino #4) | | | 1.000000000000000 |
| | | | NFT (45616225462987318 2/ImpactVest Community #37) | | | 1.000000000000000 |
| | | | NFT (45639341211342703 3/ImpactVest Community #33) | | | 1.000000000000000 |
| | | | NFT (45853584601700598 0/Eliza Cohen #6) | | | 1.000000000000000 |
| | | | NFT (46086582830110011 9/ImpactVest Community #24) | | | 1.000000000000000 |
| | | | NFT (46895601102568171 /Eliza Cohen #10) | | | 1.000000000000000 |
| | | | NFT (48317426792063229 5/Eliza Cohen #8) | | | 1.000000000000000 |
| | | | NFT (54701554232955961 7/Rodrigo Zeferino #3) | | | 1.000000000000000 |
| | | | NFT (54945213649016121 0/ImpactVest Community #12) | | | 1.000000000000000 |
| | | | NFT (55841717421232358 7/ImpactVest Community #31) | | | 1.000000000000000 |
| | | | NFT (56345597985679072 4/ImpactVest Community #16) | | | 1.000000000000000 |
| | | | NFT (57120462413378880 9/Rodrigo Zeferino #5) | | | 1.000000000000000 |
| | | | NFT (57236408233652862 0/ImpactVest Community #28) | | | 1.000000000000000 |
| | | | SOL | 0.000000006907802 | | 0.000000006907802 |
| | | | USD | 0.000003570625658 | | 0.000003570625658 |

Other Activity Asserted: ###### NFT Collection - $1.5 Million    0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. The claimant has provided no facts in the claim to demonstrate Debtors' alleged liability for profits from NFT sales. The claim fails to show any contractual obligation between a Debtor entity and the claimant. Further, the claimant has made no allegations regarding which, if any NFTs were sold, when such sales would have occurred, or why it should be entitled to the hypothetical profits from such sale. The claim does not satisfy the claimant's burden of alleging facts sufficient to demonstrate Debtors' liability on the claim, so the claim should be disallowed. The scheduled NFTs were not minted and thus will receive a 6A ballot. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94028 | Name on file | FTX Trading Ltd. | FTT | 4.599080000000000 | FTX Trading Ltd. | 4.599080000000000 |
| | | | TRX | 0.000000000000000 | | 0.0000000000000000 |
| | | | USDT | 1,000,000.000000000000000 | | 0.0000000000000000 |

Other Activity Asserted: 100000 - Un enfoir�s et un voleur    0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7930 | Name on file | FTX Trading Ltd. | BNB | 0.008682838689720 | FTX Trading Ltd. | 0.008682838689720 |
| | | | BNTX | 2.220000000000000 | | 2.220000000000000 |
| | | | BTC | | | 0.196113840726716 |
| | | | ETH | | | 0.323528602289470 |
| | | | ETHW | 0.000000005450100 | | 0.000000005450100 |
| | | | FTT | 150.881025500000000 | | 150.881025500000000 |
| | | | NFT (472079944758532025/THE HILL BY FTX #21117) | | | 1.000000000000000 |
| | | | SHIB | 24,600,004.000000000000000 | | 24,600,004.000000000000000 |
| | | | SOL | 0.000000005144600 | | 0.000000005144600 |
| | | | SPY | 39.934000010000000 | | 39.934000010000000 |
| | | | TONCOIN | 1,260.200000000000000 | | 1,260.200000000000000 |
| | | | TRX | | | 0.013785974282270 |
| | | | USD | 9,821.606862545830000 | | 9,821.606862545830000 |
| | | | USDT | | | 230,932.858245038000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USTC | 0.00000000000646120 | | | 0.00000000000646120 |

Other Activity Asserted: about 50000 usd - tokenized shares associated with FTX Switzerland GmbH — 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72629 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000004973793 | FTX Trading Ltd. | 0.4214666332283S4 |
|---|---|---|---|---|---|---|
| | | | BNT | 0.0000000004973793 | | 0.0000000004973793 |
| | | | BOBA | 0.034356500000000 | | 0.034356500000000 |
| | | | BOBA-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | BTC | 0.00000000155280 | | 0.00000000155280 |
| | | | ETH | 0.87562595120491 7 | | 0.87562595120491 7 |
| | | | ETH-0624 | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH-PERP | -0.000000000002273 | | -0.000000000002273 |
| | | | ETHW | 0.001316570391303 | | 0.001316570391303 |
| | | | EUR | 0.000000000285304 | | 0.000000000285304 |
| | | | EURT | 0.2194470000000000 | | 0.2194470000000000 |
| | | | LTC | 0.001426580416721 | | 0.001426580416721 |
| | | | LUNA2 | 235.3415087970 06000 | | 235.3415087970 06000 |
| | | | LUNA2_LOCKED | 196,953.102855560000000 | | 196,953.102855560000000 |
| | | | LUNC | 0.129841601132996 | | 0.129841601132996 |
| | | | SOL | 0.006024246424760 | | 0.006024246424760 |
| | | | UNI | 0.0000000000928798 | | 0.0000000000928798 |
| | | | USD | 0.002411781277848 | | 0.002411781277848 |
| | | | USDT | 1,254,481.011379070000000 | | 1,254,481.011379070000000 |
| | | | USTC | 0.307740320622652 | | 0.307740320622652 |

Other Activity Asserted: 73,749.66 BUSD - Two erroneous deposits made to the exchange post-freeze — 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date currency entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78072* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BCH | | | -3,086.804261139920000 |
| | | | BTC | | | 0.062222455139825 |
| | | | BTC-0325 | | | -0.000000000000127 |
| | | | BTC-0331 | | | -0.000000000000000 |
| | | | BTC-0624 | | | 0.02029999999712 |
| | | | BTC-0930 | | | 0.0000000000000056 |
| | | | BTC-1230 | | | -2,105.307900000000000 |
| | | | BTC-20211231 | | | 0.000000000000097 |
| | | | BTC-PERP | | | -710.696699999996000 |
| | | | EOS-PERP | | | 906,270.800000000000000 |
| | | | ETH | | | -12,232.324068973800000 |
| | | | ETH-0325 | | | 0.000000000000483 |
| | | | ETH-0331 | | | 961.177999999999000 |
| | | | ETH-0624 | | | -0.000000000001534 |
| | | | ETH-0930 | | | -0.0000000000019269 |
| | | | ETH-1230 | | | -5,478.090000000010000 |
| | | | ETH-20211231 | | | -0.000000000000284 |
| | | | ETH-PERP | | | 5,988.675999999990000 |
| | | | ETHW | | | 0.000000004856319 |
| | | | EUR | | | 43,826,924.972492300000000 |
| | | | FTT | | | 1,010.543913530000000 |
| | | | LINK | | | -30,043.336498215700000 |
| | | | LINK-PERP | | | 5,232.199999999960000 |
| | | | LTC | | | 12.090865885854500 |
| | | | LTC-PERP | | | -1.060000000000850 |
| | | | OMG | | | -160,613.352199980000000 |
| | | | SHIB-PERP | | | -95,172,800,000.000000000000000 |
| | | | SRM | | | 1,531.699906030000000 |
| | | | SRM_LOCKED | | | 12,700.900939700000000 |
| | | | USD | | Undetermined* | 58,853,773.343774200000000 |
| | | | USDT | | | 1,056,683.105173740000000 |
| | | | YFI | | | -4.031870638476970 |

Other Activity Asserted: SEE ANNEX - SEE ANNEX — 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9382 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 100.000000000000000 | | 0.000227730000000 |
| | | | BNB | 100.000000000000000 | | 0.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | 100.000000000000000 | | 0.000000310000000 |
| | | | DOGE | 100.000000000000000 | | 0.000000000000000 |
| | | | ETH | 100.000000000000000 | | 0.000000000000000 |
| | | | FTT | 100.000000000000000 | | 0.000000000000000 |
| | | | LTC | | | 0.002716300000000 |
| | | | SHIB | 100.000000000000000 | | 0.000000000000000 |
| | | | USD | | | -1,031.092346752040000 |
| | | | USDC | 100.000000000000000 | | 0.000000000000000 |
| | | | USDT | 100.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: None - FTX did not send funds I requested to withdraw from my accounts with FTX — 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. There are no withdrawal transactions associated with the claimant's customer account. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68441 | Name on file | FTX Trading Ltd. | ATOM | 3,378.000000000000000 | FTX Trading Ltd. | 1,689.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 141,258.000000000000000 | | 70,629.000000000000000 |
| | | | ETH | 119.688000000000000 | | 59.844000000000000 |
| | | | LTC | 800.000000000000000 | | 400.000000000000000 |
| | | | MANA | 13,750.000000000000000 | | 6,875.000000000000000 |
| | | | MATIC | 31,720.000000000000000 | | 15,860.000000000000000 |

Other Activity Asserted: Different amounts for different cryptocurrencies. - Yes, I claimed the amount for FTX EU Ltd. by mistake, and then realized I had funds on FTX Trading Ltd. — 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. This claim is being modified to the claimant's FTX Trading account holdings. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50580 | Name on file | FTX Trading Ltd. | CHZ | 92,774.202000000000000 | FTX Trading Ltd. | 92,774.202000000000000 |
|---|---|---|---|---|---|---|
| | | | LINK | 4,060.055890576770000 | | 4,060.055890576770000 |
| | | | MANA | 7,010.000000000000000 | | 7,010.000000000000000 |
| | | | MATIC | | | 21,699.351921367700000 |
| | | | RUNE | 3,799.062575759070000 | | 3,799.062575759070000 |
| | | | USD | 253.122276533139000 | | 253.122276533139000 |
| | | | XRP | | | 244,459.541405720000000 |

Other Activity Asserted: None - None — 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50796 | Name on file | FTX Trading Ltd. | 1INCH | 0.230263910000000 | FTX Trading Ltd. | 0.230263910000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.006437740000000 | | 0.006437740000000 |
| | | | APE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | AURY | 14,642.146420000000000 | | 14,642.146420000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

78072*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BADGER-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BAL | 0.0090756800000000 | | 0.0090756800000000 |
| | | | BAL-PERP | -0.0000000000000568 | | -0.0000000000000568 |
| | | | BNB-20200925 | -0.0000000000000092 | | -0.0000000000000092 |
| | | | BNT | 0.0477107300000000 | | 0.0477107300000000 |
| | | | BTC | 0.0002241936720800 | | 0.0002241936720800 |
| | | | BTC-MOVE-20200619 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP | 0.0005137300000000 | | 0.0005137300000000 |
| | | | COMP-20200925 | 0.0000000000000063 | | 0.0000000000000063 |
| | | | COMP-PERP | 0.0000000000000012 | | 0.0000000000000012 |
| | | | CREAM-PERP | 0.0000000000000049 | | 0.0000000000000049 |
| | | | CRV | 0.1449153600000000 | | 0.1449153600000000 |
| | | | CVX | 0.0691667400000000 | | 0.0691667400000000 |
| | | | DAI | 0.0011222500000000 | | 0.0011222500000000 |
| | | | DEFI-20200925 | -0.0000000000000003 | | -0.0000000000000003 |
| | | | DFL | 0.3000000000000000 | | 0.3000000000000000 |
| | | | DYDX | 0.0107661300000000 | | 0.0107661300000000 |
| | | | ETH | -47.5395055766467100 | | -47.5395055766467100 |
| | | | ETHW | 100.0020000057860000 | | 100.0020000057860000 |
| | | | FIL-PERP | -0.0000000000000184 | | -0.0000000000000184 |
| | | | FTM | 0.7049764700000000 | | 0.7049764700000000 |
| | | | FTT | 3,381.5592038702200000 | | 3,381.5592038702200000 |
| | | | LINK | 0.0141985600000000 | | 0.0141985600000000 |
| | | | LOOKS | 0.1796464400000000 | | 0.1796464400000000 |
| | | | MATIC | 4.8264303800000000 | | 4.8264303800000000 |
| | | | MNGO | 4.4203770000000000 | | 4.4203770000000000 |
| | | | OKB-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | OMG | 0.2842553900000000 | | 0.2842553900000000 |
| | | | OMG-PERP | -0.0000000000007275 | | -0.0000000000007275 |
| | | | PAXG | 100.1418913400000000 | | 100.1418913400000000 |
| | | | PAXG-PERP | 241.3000000000000000 | | 241.3000000000000000 |
| | | | PTU | 0.6749000000000000 | | 0.6749000000000000 |
| | | | SAND | 0.9459550700000000 | | 0.9459550700000000 |
| | | | SHIB | 27,341.3899033600000000 | | 27,341.3899033600000000 |
| | | | SOL | 0.0000000002269887 | | 0.0000000002269887 |
| | | | SRM | 387.9994558800000000 | | 387.9994558800000000 |
| | | | SRM_LOCKED | 2,030.3884179000000000 | | 2,030.3884179000000000 |
| | | | SUSHI | 0.9668015637817080 | | 0.9668015637817080 |
| | | | THETA-PERP | -0.0000000000014551 | | -0.0000000000014551 |
| | | | TOMO-20201225 | 0.0000000000000738 | | 0.0000000000000738 |
| | | | TRU | 0.0095768100000000 | | 0.0095768100000000 |
| | | | TRX | 10.0000990000000000 | | 10.0000990000000000 |
| | | | UNI | 0.0781232400000000 | | 0.0781232400000000 |
| | | | USD | 119,680.7388508283928580 | | -298,795.2957278780000000 |
| | | | USDT | -395.3642725876590000 | | -395.3642725876590000 |
| | | | WBTC | 0.0000000000994672 | | 0.0000000000994672 |
| | | | WRAPPED ETHEREUM (SOLLET) (ETH) | 60.7000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.0000226100000000 | | 0.0000226100000000 |

Other Activity Asserted: 60.7 - The ftx exchange used to accept the ETH asset from the ethereum network and withdraw the Wrapped Ethereum (Sollet) asset to the Solana network (####). These were interchangeable assets and the exchange was a guarantor that 1 ETH = 1 Wrapped Ethereum (Sollet), as the asset had collateral through the exchange and could be exchanged back. Currently Wrapped Ethereum (Sollet) has no collateral, as it was lost when the exchange was shut down

Reason: The Debtors have conducted a review of the filed proof of claim and any and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified claim amounts.

| 25563 | Name on file | FTX Trading Ltd. | BNB | 1.0107690351712000 | FTX Trading Ltd. | 1.0107690351712000 |
|---|---|---|---|---|---|---|
| | | | BTC | 59.0005900700000000 | | 59.0005900700000000 |
| | | | ETH | 40.0123954100000000 | | 40.0123954100000000 |
| | | | ETHW | 39.9320000000000000 | | 39.9320000000000000 |
| | | | FTT | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | TRX | 97,641.9764100000000000 | | 97,641.9764100000000000 |
| | | | USD | 1,391,698.9871992500000000 | | 1,391,698.9871992500000000 |
| | | | USDT | | | 978,323.3953444370000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any and related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81662 | Name on file | FTX Trading Ltd. | ALCX-PERP | | FTX Trading Ltd. | 0.0000000000000341 |
|---|---|---|---|---|---|---|
| | | | ALT-PERP | | | -0.0000000000000007 |
| | | | APE-PERP | | | -0.0000000000199139 |
| | | | APT-PERP | | | 276.0000000000000000 |
| | | | AVAX-PERP | | | -0.0000000000069121 |
| | | | BAND-PERP | | | -0.0000000000445661 |
| | | | BNB-PERP | | | 12.3999999999997400 |
| | | | BTC | | | 0.0051152000000000 |
| | | | BTC-PERP | | | -1.0234000000002000 |
| | | | CVX-PERP | | | -0.0000000000012732 |
| | | | DODO-PERP | | | 0.1000000000034925 |
| | | | DOGE-PERP | | | 9,038.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000145519 |
| | | | DYDX-PERP | | | -0.0000000000029103 |
| | | | EOS-PERP | | | -0.0000000000116415 |
| | | | ETC-PERP | | | 0.1000000000064028 |
| | | | ETH | | | 0.0001083000000000 |
| | | | ETH-PERP | | | -10.4860000000054000 |
| | | | ETHW | | | 0.0008834000000000 |
| | | | FIL-PERP | | | 0.0999999999991268 |
| | | | FLOW-PERP | | | 0.0000000000203726 |
| | | | FTT | | | 1,001.0683200000000000 |
| | | | FTT-PERP | | | -5,899.0999999999530000 |
| | | | GST-PERP | | | -118,787.1999999996000000 |
| | | | HT-PERP | | | 780.9299999999935000 |
| | | | LOOKS-PERP | | | 6,364.0000000000000000 |
| | | | LTC-PERP | | | -0.0000000000005456 |
| | | | LUNA2-PERP | | | 0.0000000000465661 |
| | | | MATIC | | | 0.2950000000000000 |
| | | | MATIC-PERP | | | -34.0000000000000000 |
| | | | PERP-PERP | | | 0.0000000000163709 |
| | | | RNDR-PERP | | | 1,938.3999999999970000 |
| | | | SHIT-PERP | | | -1.3860000000000000 |
| | | | SNX-PERP | | | -0.0000000000116415 |
| | | | SOL | | | 0.0064290000000000 |
| | | | SOL-PERP | | | 710.9100000000585000 |
| | | | SRM | | | 0.1814538200000000 |
| | | | SRM_LOCKED | | | 17.8185461800000000 |
| | | | SRM-PERP | | | -382.0000000000000000 |
| | | | STORJ-PERP | | | -0.0000000000007275 |
| | | | TONCOIN-PERP | | | 640.4999999999971000 |
| | | | TRX-PERP | | | -69,900.0000000000000000 |
| | | | USD | | | 279,006.1449920010000000 |
| | | | USDT | 1,162,434.0000000000000000 | | 871,602.6271127870000000 |
| | | | USTC-PERP | | | 124,830.0000000000000000 |
| | | | XRP-PERP | | | 9,927.0000000000000000 |
| | | | YFII-PERP | | | 0.0000000000000028 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | 0.000000000000000 |

| | Asserted Claims | | | Modified Claim | |

Other Activity Asserted: USDT1,162,434.00 - We have a claim regarding the actual deposit of USDT on the platform. The total amount deposited that is claimed is approximately USDT 1,162,434.00 (the USDT Balance).   We assert that the nature of this is NOT a general unsecured claim on the bankruptcy estate RATHER these were and are assets held on trust by the debtor or the present trustee of the debtor(s) in bankruptcy for the sole benefit of the account holder ie #######.   This is since the applicable terms of use between the relevant debtor(s) in bankruptcy and ####### specify that title to the relevant assets remained at all times with ####### and did not pass to the relevant debtor(s) in bankruptcy. As such the relevant debtor(s) in bankruptcy were at all material time and remain custodians and trustees of the relevant asset as trustees owing the corresponding fiduciary responsibilities to #######, which fiduciary responsibility continues and lies at present, we believe and assert, with the trustee in bankruptcy.

We assert the claim (whatever its nature and status may be as determined by a competent court) against all debtor(s) in bankruptcy as we understand that FTX Trading Ltd may have transferred assets from itself to other associated companies that are also debtor(s) in bankruptcy such as entities owned or controlled by Alameda Research Holdings Inc., or under joint or common control by the ultimate beneficial owners and controllers of FTX Trading Ltd and Alameda Research Holdings Inc., and other entities that were associated with such entities that are also debtor(s) in bankruptcy and which appear on the list of entities under point 8 of this section of the claim form. We reserve the right if found to be beneficiaries of a trust unto the amount of the USDT Balance and USD Balance to take all remedies available to us including without limitation tracing of the relevant assets and recovery actions consequent to findings of such tracing actions against one or more of the debtor(s) in bankruptcy against whom our claim(s) have been asserted as set forth with the information filed with our proof of claim.`

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.