# **EXHIBIT A**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 23942 & 23979** |

## ORDER SUSTAINING DEBTORS' EIGHTY-FIRST (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the eighty-first omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware

_____

The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Eighty-First Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 13187 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.094034616478720 |
| | | | BICO | 112.97853000000000 | | 112.97853000000000 |
| | | | BRZ | 10.62238939333950000 | | 10.62238939333950000 |
| | | | BTC | | | 0.01663976757709060 |
| | | | DOT | | | 9.05774626881417000 |
| | | | KIN | 29,994.3000000000000 | | 29,994.3000000000000 |
| | | | MANA | 78.98499000000000 | | 78.98499000000000 |
| | | | SOL | | | 1.38269556458733000 |
| | | | USD | | | 0.90098920485376000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36245 | Name on file | FTX Trading Ltd. | 1INCH | 109.47742769528190000 | FTX Trading Ltd. | 109.47742769528190000 |
| | | | AXS | | | 11.88345585817400000 |
| | | | BTC | 0.01740636415683300 | | 0.01740636415683300 |
| | | | ETH | 0.51904373387058200 | | 0.51904373387058200 |
| | | | ETHW | 0.15424323387058200 | | 0.15424323387058200 |
| | | | FTT | 3.49773311000000000 | | 3.49773311000000000 |
| | | | LUNA2 | 10.47002176000000000 | | 10.47002176000000000 |
| | | | LUNA2_LOCKED | 24.43005077000000000 | | 24.43005077000000000 |
| | | | LUNC | 2,279,869.28149772300000 | | 2,279,869.28149772300000 |
| | | | SOL | | | 1.11245885846184940 |
| | | | USD | -592.28277589367300000 | | -592.28277589367300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87499 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.19360000000000000 | FTX Trading Ltd. | 0.00000000000000013 |
| | | | BTC | 0.09000000000000000 | | 0.00000000002900000 |
| | | | BTC-PERP | 0.00000000030000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 27.00000000000000000 | | 0.00000000000000028 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | -0.00000000000000092 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 4,104.00000000000000000 | | 0.84342333000010500 |
| | | | USDT | 1,053.00000000000000000 | | 0.00000000081707110 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21570 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 793.46545966010810000 |
| | | | BTC | | | 0.04065279695274000 |
| | | | FTT | 37.79357400000000000 | | 37.79357400000000000 |
| | | | HT | 0.00000000029716100 | | 0.00000000029716100 |
| | | | SRM | 2,695.98195170000000000 | | 2,695.98195170000000000 |
| | | | SRM_LOCKED | 19.64742586000000000 | | 19.64742586000000000 |
| | | | TRX | 0.00004400000000000 | | 0.00004400000000000 |
| | | | USD | 420.30419071539430000 | | 420.30419071539430000 |
| | | | USDT | 0.00000000099639240 | | 0.00000000099639240 |
| | | | XRP | | | 9,597.27331287737400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22268 | Name on file | FTX Trading Ltd. | ALGO | 6.00009836473500 | FTX Trading Ltd. | 6.00009836473500 |
| | | | APE | | | 0.20006869723200 |
| | | | AVAX | 0.00000000001655887 | | 0.00000000001655887 |
| | | | BNB | | | 0.23644499000727290 |
| | | | BTC | | | 0.01238265311203000 |
| | | | BTC-MOVE-0714 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 10.88422544533367000 | | 10.88422544533367000 |
| | | | DFL | 20.00000000000000000 | | 20.00000000000000000 |
| | | | DOGE | | | 170.03950815587726000 |
| | | | DOT | | | 0.95980931900888000 |
| | | | ETH | | | 0.12028561413255000 |
| | | | ETH-PERP | 0.01000000000000000 | | 0.01000000000000000 |
| | | | ETHW | 0.08371026478659000 | | 0.08371026478659000 |
| | | | FTT | 0.60000000000000000 | | 0.60000000000000000 |
| | | | LTC | | | 0.50517241744842000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.04756419529000 | | 0.04756419529000 |
| | | | LUNA2_LOCKED | 0.11098312230000 | | 0.11098312230000 |
| | | | LUNC | 10,357.20366505373400000 | | 10,357.20366505373400000 |
| | | | PAXG | 0.00809903100000 | | 0.00809903100000 |
| | | | RAY | 16.53614737063232000 | | 16.53614737063232000 |
| | | | SHIB | 2,600,113.83374996900000 | | 2,600,113.83374996900000 |
| | | | SOL | 1.49999519000000000 | | 1.49999519000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI | | | 8.58740747246519000 |
| | | | USD | 60.99741837665885000 | | 60.99741837665885000 |
| | | | USDT | 0.00000000858574331 | | 0.00000000858574331 |
| | | | XRP | | | 122.83338014345680000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29603 | Name on file | FTX Trading Ltd. | GOG | 339,978.00000000000000000 | FTX Trading Ltd. | 33.99780000000000000 |
| | | | USD | | | 0.09270109454289400 |
| | | | USDT | | | 0.00000000017482476 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30286 | Name on file | FTX Trading Ltd. | AVAX | 3.54000000000000000 | FTX Trading Ltd. | 3.54117199000000000 |
| | | | BNB | | | 0.00000000007022741 |
| | | | ETH | | | 0.00000000005359198 |
| | | | FTT | 0.04300000000000000 | | 0.04308995244700000 |
| | | | JOE | | | 0.00000000005483974 |
| | | | MATIC | 110.00000000000000000 | | 110.00000000000000000 |
| | | | NEAR | 15.60000000000000000 | | 15.60000000000000000 |
| | | | NFT (37059342029889357O)/THE HILL BY FTX #36169) | | | 1.00000000000000000 |
| | | | SAND | 19.00000000000000000 | | 19.00000000000000000 |
| | | | USD | 5.01000000000000000 | | 5.00775808393500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | | | 0.000000004105850 |
| | | | XRP | | | 0.000000001176205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59726 | Name on file | FTX Trading Ltd. | 1INCH | 144.1827734400000000 | FTX Trading Ltd. | 144.1827734400000000 |
| | | | APE-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ATOM | | | 2.1676226471803000 |
| | | | AVAX | | | 0.8166614928292800 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL | 0.0000000000125800 | | 0.0000000000125800 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000000018257230 | | 0.0000000018257230 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | DOGE | 252.3759163172737000 | | 252.3759163172737000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX | 8.4000000000000000 | | 8.4000000000000000 |
| | | | ETH | 0.0000000004784120 | | 0.0000000004784120 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0000000007414920 | | 0.0000000007414920 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 4.4592378287000000 | | 4.4592378287000000 |
| | | | LUNA2_LOCKED | 1.0715549340000000 | | 1.0715549340000000 |
| | | | NEAR | 49.4999810000000000 | | 49.4999810000000000 |
| | | | NFT (525073468946710241/THE HILL BY FTX #28519) | | | 1.0000000000000000 |
| | | | ROOK | 0.0000000005765157 | | 0.0000000005765157 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000001119850 | | 0.0000000001119850 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI | | | 12.8845789781487000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN | 73.5860160000000000 | | 73.5860160000000000 |
| | | | UNI | 2.2064785380000000 | | 2.2064785380000000 |
| | | | USD | 0.0000000276807850 | | 0.0000000276807850 |
| | | | USDT | 0.0000000088824969 | | 0.0000000088824969 |
| | | | XRP | 0.0000000004901000 | | 0.0000000004901000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24407 | Name on file | FTX Trading Ltd. | BAND | 0.0590340352128590 | FTX Trading Ltd. | 0.0590340352128590 |
| | | | BNB | 1.2207824907600040 | | 1.2207824907600040 |
| | | | BTC | 0.0152230578143730 | | 0.0152230578143730 |
| | | | DOT | 9.5012333311156490 | | 9.5012333311156490 |
| | | | ETH | 0.4638073196252700 | | 0.4638073196252700 |
| | | | ETHW | 0.0000000006432278 | | 0.0000000006432278 |
| | | | FTT | 0.0972664936495630 | | 0.0972664936495630 |
| | | | LUNA2 | 0.0744871268800000 | | 0.0744871268800000 |
| | | | LUNA2_LOCKED | 0.1738032960000000 | | 0.1738032960000000 |
| | | | MATIC | 585.4077264532737000 | | 585.4077264532737000 |
| | | | MKR | 0.8449491273442530 | | 0.8449491273442530 |
| | | | SOL | | | 1.3360510039117500 |
| | | | USD | 0.6517422657283740 | | 0.6517422657283740 |
| | | | USDT | 0.0038614920852270 | | 0.0038614920852270 |
| | | | WBTC | 0.0503535384068800 | | 0.0503535384068800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72321 | Name on file | FTX Trading Ltd. | ETH | 4.5000000000000000 | FTX Trading Ltd. | 4.5000000000000000 |
| | | | ETHW | 0.0000000003000842 | | 0.0000000003000842 |
| | | | FTT | 25.9000000000000000 | | 25.9000000000000000 |
| | | | LUNA2 | 0.3803881476000000 | | 0.3803881476000000 |
| | | | LUNA2_LOCKED | 0.8875723444000000 | | 0.8875723444000000 |
| | | | LUNC | 82,830.3200000000000000 | | 82,830.3200000000000000 |
| | | | SRM | 1.3171922200000000 | | 1.3171922200000000 |
| | | | SRM_LOCKED | 7.8628077800000000 | | 7.8628077800000000 |
| | | | USD | 17.0301989919980000 | | 17.0301989919980000 |
| | | | USDT | | | 4,191.8956171439900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76162 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | 0.0000000012166454 | | 0.0000000012166454 |
| | | | AAVE | 0.0000000003340824 | | 0.0000000003340824 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE | 0.0000000110471141 | | 0.0000000110471141 |
| | | | APE-PERP | 0.0000000000001364 | | 0.0000000000001364 |
| | | | APT | 0.0000000007801226 | | 0.0000000007801226 |
| | | | ASD | 1,665.5097740111191700 | | 1,665.5097740111191700 |
| | | | ASD-PERP | -1,665.5000000000000000 | | -1,665.5000000000000000 |
| | | | AUD | 5,046.2604323872220000 | | 5,046.2604323872220000 |
| | | | AXS-0930 | -0.0000000000000113 | | -0.0000000000000113 |
| | | | AXS-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | BCH | 0.0000000003417431 | | 0.0000000003417431 |
| | | | BCH-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | BNB | 0.0000000001969952 | | 0.0000000001969952 |
| | | | BRZ | 0.0000000070763678 | | 0.0000000070763678 |
| | | | BTC | 0.0000000007065237 | | 0.0000000007065237 |
| | | | BTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CEL | 0.0000000271133428 | | 0.0000000271133428 |
| | | | CEL-0930 | 0.0000000000008185 | | 0.0000000000008185 |
| | | | CEL-PERP | -0.0000000000017758 | | -0.0000000000017758 |
| | | | ETH | 0.0014612746722700 | | 0.0014612746722700 |
| | | | ETH-0930 | 0.0000000000000017 | | 0.0000000000000017 |
| | | | ETH-PERP | 0.0000000000000097 | | 0.0000000000000097 |
| | | | ETHW | 0.0000000006042862 | | 0.0000000006042862 |
| | | | FTT | 160.0175240000000000 | | 160.0175240000000000 |
| | | | GMT | 0.0000000055590144 | | 0.0000000055590144 |
| | | | HT | 0.0000000003546961 | | 0.0000000003546961 |
| | | | KNC | 0.0000000030651301 | | 0.0000000030651301 |
| | | | KNC-PERP | -0.0000000000001818 | | -0.0000000000001818 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 0.000000013567615 | | 0.000000013567615 |
| | | | LTC | 0.000000006066576 | | 0.000000006066576 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.013280628376562 | | 0.013280628376562 |
| | | | LUNA2_LOCKED | 0.030988151284787 | | 0.030988151284787 |
| | | | LUNC | 0.004926034398633 | | 0.004926034398633 |
| | | | LUNC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | MATIC | 0.000000007464316 | | 0.000000007464316 |
| | | | MKR | 0.000000004728011 | | 0.000000004728011 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.000000001714313 | | 0.000000001714313 |
| | | | RUNE | 0.000000002222631 | | 0.000000002222631 |
| | | | SOL | 0.000000014746395 | | 0.000000014746395 |
| | | | SOL-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | STEP-PERP | -0.00000000029103 | | -0.00000000029103 |
| | | | SUSHI | 0.000000008393028 | | 0.000000008393028 |
| | | | SXP | 0.000000003031297 | | 0.000000003031297 |
| | | | SXP-0930 | -0.00000000001818 | | -0.00000000001818 |
| | | | TRX | 0.041791063240339 | | 0.041791063240339 |
| | | | TRYB | 0.000000003578720 | | 0.000000003578720 |
| | | | USD | 236,066.553331227940000 | | 236,066.553331227940000 |
| | | | USDT | 0.000000006999679 | | 0.000000006999679 |
| | | | USTC | 1.879935047763446 | | 1.879935047763446 |
| | | | XAUT | 0.00000000100000 | | 0.00000000100000 |
| | | | XRP | 0.000000010229209 | | 0.000000010229209 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21398 | Name on file | FTX Trading Ltd. | BTC | 0.019997815000000 | FTX Trading Ltd. | 0.019997815000000 |
| | | | CUSDT | 0.103134716043530 | | 0.103134716043530 |
| | | | ETH | 0.261853123674630 | | 0.261853123674630 |
| | | | EUR | 6,017.775916701934000 | | 6,017.775916701934000 |
| | | | LUNA2 | 2.203424849000000 | | 2.203424849000000 |
| | | | LUNA2_LOCKED | 5.143246480000000 | | 5.143246480000000 |
| | | | LUNC | 479,800.400000000000000 | | 479,800.400000000000000 |
| | | | USD | 16,023.199809915483000 | | 16,023.199809915483000 |
| | | | USDT | 361.461309302453300 | | 361.461309302453300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67453 | Name on file | FTX Trading Ltd. | AMZN | 0.020000000000000 | FTX Trading Ltd. | 0.020000000000000 |
| | | | ANC | 13.016865029808406 | | 13.016865029808406 |
| | | | APE | 6.203086081992707 | | 6.203086081992707 |
| | | | ATOM-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | AVAX | 4.583878135355640 | | 4.583878135355640 |
| | | | BAO | 3,938.929960158609400 | | 3,938.929960158609400 |
| | | | BNB | 0.742348987602650 | | 0.742348987602650 |
| | | | BTC | 0.016383447930327 | | 0.016383447930327 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT | 70,885.943321559770000 | | 70,885.943321559770000 |
| | | | CONV | 123.853093994460930 | | 123.853093994460930 |
| | | | CRO | 259.989740000000000 | | 259.989740000000000 |
| | | | DENT | 2.711781976486280 | | 2.711781976486280 |
| | | | DOGE | 1,163.326984959482600 | | 1,163.326984959482600 |
| | | | DOT | 9.139765858608353 | | 9.139765858608353 |
| | | | DOT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA | 5.000000000000000 | | 5.000000000000000 |
| | | | FTM | 79.535830414156760 | | 79.535830414156760 |
| | | | FTT | 97.878657050000000 | | 97.878657050000000 |
| | | | FTT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | GARI | 269.000000000000000 | | 269.000000000000000 |
| | | | GMT | 8.038146031996941 | | 8.038146031996941 |
| | | | HNT | 1.700000000000000 | | 1.700000000000000 |
| | | | IMX | 21.100000000000000 | | 21.100000000000000 |
| | | | KBTT | 4,235.777402847594000 | | 4,235.777402847594000 |
| | | | KIN | 332,259.592813230800000 | | 332,259.592813230800000 |
| | | | KSOS | 38,175.818442834260000 | | 38,175.818442834260000 |
| | | | LEO | | | 5.015293637960890 |
| | | | LINK | | | 11.303173160692620 |
| | | | LOOKS | 43.000000000000000 | | 43.000000000000000 |
| | | | LUNA2 | 0.344567283317400 | | 0.344567283317400 |
| | | | LUNA2_LOCKED | 0.803990327737000 | | 0.803990327737000 |
| | | | LUNC | 75,030.251385730000000 | | 75,030.251385730000000 |
| | | | LUNC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | MATIC | | | 219.039581796644400 |
| | | | OMG | | | 19.503531875540980 |
| | | | PSY | 405.000000000000000 | | 405.000000000000000 |
| | | | RON-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | RUNE | 30.477104805282310 | | 30.477104805282310 |
| | | | SAND | 19.000000000000000 | | 19.000000000000000 |
| | | | SHIB | 4,600,083.909829729000000 | | 4,600,083.909829729000000 |
| | | | SOL | | | 1.405835293221424 |
| | | | SOL-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | SOS | 125,686.546318647380000 | | 125,686.546318647380000 |
| | | | SPA | 0.540714112149107 | | 0.540714112149107 |
| | | | SPELL | 4,549.021718145822000 | | 4,549.021718145822000 |
| | | | SRM | 75.939585410000000 | | 75.939585410000000 |
| | | | SRM_LOCKED | 1.130106170000000 | | 1.130106170000000 |
| | | | TSLA | 0.030000000000000 | | 0.030000000000000 |
| | | | UMEE | 110.000000000000000 | | 110.000000000000000 |
| | | | USD | 18.565596792321898 | | 18.565596792321898 |
| | | | USDT | 37.086358565968220 | | 37.086358565968220 |
| | | | YGG | 32.998461000000000 | | 32.998461000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23250 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 47.968830663885250 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA | 0.000000005166720 | | 0.000000005166720 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | | | 0.106394845954140 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.020012733621964 |
| | | | BTC | | | 0.003779721017845 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | DOGE | | | 254.312508272171100 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETC-PERP | 2.200000000000000 | | 2.200000000000000 |
| | | | ETH | | | 0.023180720337772 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.023069953966662 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 8.799060000000000 | | 8.799060000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 81.709942864292770 |
| | | | KNC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | | | 0.023829628971000 |
| | | | LUNA2_LOCKED | | | 0.055602467590000 |
| | | | LUNC | 1,725.235176241467800 | | 1,725.235176241467800 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | PERP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RSR | | | 1,096.244653163097800 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 1.994515649440051 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 35.578450634533000 |
| | | | SXP | | | 43.428548229686240 |
| | | | SXP-PERP | 0.000000000000003 | | 0.000000000000000 |
| | | | TRX | | | 2.298623261581460 |
| | | | UNI | | | 3.461008032193190 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | -16.864965866018707 | | -16.864965866018707 |
| | | | USDT | | | 23.167842901477420 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77313 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
| | | | ATOM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000043718103710 | | 0.000043718103710 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000018189 | | -0.000000000018189 |
| | | | ETC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.000819205312320 | | 0.000819205312320 |
| | | | ETHW | 0.000723081494890 | | 0.000723081494890 |
| | | | EUR | 0.000000000537302 | | 0.000000000537302 |
| | | | LINK-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | LUNC-PERP | -0.000000000372622 | | -0.000000000372622 |
| | | | SOL | 0.000000010282010 | | 0.000000010282010 |
| | | | SOL-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | SRM | 0.008280100000000 | | 0.008280100000000 |
| | | | SRM_LOCKED | 1.434954400000000 | | 1.434954400000000 |
| | | | TRX | 924.601767106945300 | | 924.601767106945300 |
| | | | USD | 1,538.728600157262700 | | 1,538.728600157262700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20995 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009203960 | FTX Trading Ltd. | 0.000000009203960 |
| | | | AXS | | | 11.092900483983780 |
| | | | BNT | 0.000000001340538 | | 0.000000001340538 |
| | | | CEL | 28.858078089793020 | | 28.858078089793020 |
| | | | FTT | 1.801999955140620 | | 1.801999955140620 |
| | | | GMT | 29.318495170766960 | | 29.318495170766960 |
| | | | RAY | 81.666218198273810 | | 81.666218198273810 |
| | | | RSR | 0.000000008764224 | | 0.000000008764224 |
| | | | SNX | | | 14.373634098876660 |
| | | | SRM | 6.134223390000000 | | 6.134223390000000 |
| | | | SRM_LOCKED | 0.112457870000000 | | 0.112457870000000 |
| | | | SUSHI | 0.000000008508350 | | 0.000000008508350 |
| | | | USD | 0.000000177510284 | | 0.000000177510284 |
| | | | USDT | 0.000000002395000 | | 0.000000002395000 |
| | | | XRP | 126.629436210171120 | | 126.629436210171120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38230 | Name on file | FTX Trading Ltd. | ATOM | 1.831134395375790 | FTX Trading Ltd. | 1.831134395375790 |
| | | | AVAX | 0.000000004739794 | | 0.000000004739794 |
| | | | AXS | 13.741151216374420 | | 13.741151216374420 |
| | | | BEAR | 0.000000001483739 | | 0.000000001483739 |
| | | | BTC | 0.031457938235375 | | 0.031457938235375 |
| | | | ETH | 0.000000001158547 | | 0.000000001158547 |
| | | | FTT | 0.000000001519094 | | 0.000000001519094 |
| | | | GBP | 0.000000009063681 | | 0.000000009063681 |
| | | | LUNA2 | 0.014292271000000 | | 0.014292271000000 |
| | | | LUNA2_LOCKED | 0.033348632340000 | | 0.033348632340000 |
| | | | LUNC | 3,112.172101902940000 | | 3,112.172101902940000 |
| | | | MATIC | 0.000000006258325 | | 0.000000006258325 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OKB | 0.00000000123568 | | 0.00000000123568 |
| | | | RAY | 0.00000004199545 | | 0.00000004199545 |
| | | | SHIB | 0.00000000873565 | | 0.00000000873565 |
| | | | SOL | 1.077384414759867 | | |
| | | | USD | 180.498024427368760 | | 180.498024427368760 |
| | | | USDT | 0.00000000688394 | | 0.00000000688394 |
| | | | YFI | 0.00000000972889 | | 0.00000000972889 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15843 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.137269702757150 |
| | | | ETH | | | 0.779395507580033 |
| | | | ETHW | | | 0.001124594958212 |
| | | | FTT | 89.994902800000000 | | 89.994902800000000 |
| | | | LUNA2 | 0.092029391780000 | | 0.092029391780000 |
| | | | LUNA2_LOCKED | 0.214735247500000 | | 0.214735247500000 |
| | | | LUNC | 19,996.173654412030000 | | 19,996.173654412030000 |
| | | | SOL | | | 3.854536971689390 |
| | | | TRX | | | 109.698127384114340 |
| | | | USD | 74.869810602558320 | | 74.869810602558320 |
| | | | USDT | | | 0.885591181901276 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64637 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 53.138983047376440 |
| | | | AMPL | 8.692750362062842 | | 8.692750362062842 |
| | | | AVAX | 0.00000000523640 | | 0.00000000523640 |
| | | | BNB | 0.00000000309374 | | 0.00000000309374 |
| | | | BTC | 0.004341071048130 | | 0.004341071048130 |
| | | | CUSDT | 0.00000000234783 | | 0.00000000234783 |
| | | | DAI | 0.00000000390000 | | 0.00000000390000 |
| | | | DOT | 18.996390003497870 | | 18.996390003497870 |
| | | | FTT | 0.002607374979465 | | 0.002607374979465 |
| | | | LTC | 0.004124538429551 | | 0.004124538429551 |
| | | | LUNA2 | 0.012893433810000 | | 0.012893433810000 |
| | | | LUNA2_LOCKED | 0.030084678890000 | | 0.030084678890000 |
| | | | LUNC | 2,807.572358204078200 | | 2,807.572358204078200 |
| | | | MATIC | 0.00000000569339 | | 0.00000000569339 |
| | | | RAY | 24.296082106175575 | | 24.296082106175575 |
| | | | SOL | 0.00000000411321 | | 0.00000000411321 |
| | | | UNI | 0.00000000314275 | | 0.00000000314275 |
| | | | USD | 0.009938824660970 | | 0.009938824660970 |
| | | | USDT | 0.00000008107580 | | 0.00000008107580 |
| | | | XRP | 0.751079346368850 | | 0.751079346368850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26105 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000258480 | FTX Trading Ltd. | 0.00000000258480 |
| | | | ATOM | 50.398020473987930 | | 50.398020473987930 |
| | | | BTC | 0.117618780000000 | | 0.117618780000000 |
| | | | DAI | 2,028.523623817261300 | | 2,028.523623817261300 |
| | | | ENJ | 200.000000000000000 | | 200.000000000000000 |
| | | | ETH | 0.629921860000000 | | 0.629921860000000 |
| | | | ETHW | 0.629921860000000 | | 0.629921860000000 |
| | | | EUR | 300.000168960917300 | | 300.000168960917300 |
| | | | FTM | | | 318.691534975610700 |
| | | | FTT | 31.121309580000000 | | 31.121309580000000 |
| | | | LUNA2 | 12.421823872000000 | | 12.421823872000000 |
| | | | LUNA2_LOCKED | 11.945012040000000 | | 11.945012040000000 |
| | | | LUNC | 10,348.184082986649000 | | 10,348.184082986649000 |
| | | | MATIC | 519.653244120000000 | | 519.653244120000000 |
| | | | NEAR | 113.672230190000000 | | 113.672230190000000 |
| | | | SAND | 182.024215020000000 | | 182.024215020000000 |
| | | | SOL | 35.584971541164640 | | 35.584971541164640 |
| | | | STETH | 1.310968476156616 | | 1.310968476156616 |
| | | | STSOL | 0.00000000836037 | | 0.00000000836037 |
| | | | TRX | 200.000000000000000 | | 200.000000000000000 |
| | | | USD | 2,754.493461145578000 | | 2,754.493461145578000 |
| | | | USDT | 94.569540360120210 | | 94.569540360120210 |
| | | | USTC | 717.933287651827500 | | 717.933287651827500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15761 | Name on file | FTX Trading Ltd. | ALGO | 0.780856050000000 | FTX Trading Ltd. | 0.780856050000000 |
| | | | ATOM | 25.223185790000000 | | 25.223185790000000 |
| | | | AXS | 32.456724045732784 | | 32.456724045732784 |
| | | | BTC | 0.141973829800000 | | 0.141973829800000 |
| | | | CHZ | 1,211.261274960000000 | | 1,211.261274960000000 |
| | | | DOT | 0.075075070000000 | | 0.075075070000000 |
| | | | ETH | 1.468085787545443 | | 1.468085787545443 |
| | | | ETHW | 0.00008578096601 | | 0.00008578096601 |
| | | | EUR | 0.00000000594694 | | 0.00000000594694 |
| | | | FTT | 0.022449520000000 | | 0.022449520000000 |
| | | | LTC | 0.99935080000000 | | 0.99935080000000 |
| | | | LUNA2 | 19.718776798348000 | | 19.718776798348000 |
| | | | LUNA2_LOCKED | 45.118715952810000 | | 45.118715952810000 |
| | | | LUNC | 77.010798009186740 | | 77.010798009186740 |
| | | | MANA | 0.885355120000000 | | 0.885355120000000 |
| | | | NFT (489226596469356315/FTX CRYPTO CUP 2022 KEY #16101) | | | 1.000000000000000 |
| | | | OKB | 5.407857600000000 | | 5.407857600000000 |
| | | | SAND | 64.708284040000000 | | 64.708284040000000 |
| | | | SOL | | | 3.568289888629800 |
| | | | STETH | 0.000002287411072 | | 0.000002287411072 |
| | | | USD | 1.774908212108281 | | 1.774908212108281 |
| | | | USDT | 0.911159540000000 | | 0.911159540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27100 | Name on file | FTX Trading Ltd. | BNB | 0.166511660000000 | FTX Trading Ltd. | 0.166511668228650 |
| | | | BTC | 0.021552260000000 | | 0.021552266693980 |
| | | | LTC | 0.006517340000000 | | 0.006517344472130 |
| | | | USD | 207.000000000000000 | | 207.230360957311830 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76759 | Name on file | FTX Trading Ltd. | ETH | 0.141084827651320 | FTX Trading Ltd. | 0.141084827651320 |
| | | | ETHW | 0.141099986725270 | | 0.141099986725270 |
| | | | FTT | 25.354880000000000 | | 25.354880000000000 |
| | | | TRX | | | 7,074.151611436138000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18584 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | APE-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | BTC | | | 0.016860158061600 |
| | | | BTC-PERP | 0.008400000000000 | | 0.008400000000000 |
| | | | ETH | | | 1.282369179641440 |
| | | | ETH-PERP | 0.124000000000000 | | 0.124000000000000 |
| | | | ETHW | 1.275400555997040 | | 1.275400555997040 |
| | | | FTT | 4.000000191556308 | | 4.000000191556308 |
| | | | LUNA2 | 9.596080066000000 | | 9.596080066000000 |
| | | | LUNA2_LOCKED | 22.390853490000000 | | 22.390853490000000 |
| | | | LUNC | 750,000.000000000000 | | 750,000.000000000000 |
| | | | SOL | 0.000000005200000 | | 0.000000005200000 |
| | | | USD | 92.191154993629720 | | 92.191154993629720 |
| | | | USDT | 0.000015679012641 | | 0.000015679012641 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41118 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 | FTX Trading Ltd. | 0.006100777000000 |
| | | | ETHW | 47.165717720000000 | | 47.165717720000000 |
| | | | NFT (302100519642622642/FTX EU - WE ARE HERE! #104311) | | | 1.000000000000000 |
| | | | NFT (304979945426177306/FTX EU - WE ARE HERE! #103506) | | | 1.000000000000000 |
| | | | NFT (478884919935641111/FTX EU - WE ARE HERE! #104075) | | | 1.000000000000000 |
| | | | NFT (482533545294730255/THE HILL BY FTX #28724) | | | 1.000000000000000 |
| | | | NFT (515961889701912427/FTX CRYPTO CUP 2022 KEY #13695) | | | 1.000000000000000 |
| | | | TRX | 0.001594000000000 | | 0.001594000000000 |
| | | | USD | 49.809133281939620 | | 49.809133281939620 |
| | | | USDT | 429.897731727596900 | | 429.897731727596900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88715 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 813.938391044678000 |
| | | | AAVE | 2.003976533522880 | | 2.003976533522880 |
| | | | AGLD-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | APE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ASD-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | ATOM | | | 0.428675877393002 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 2.000000000000000 | | 2.000000000000000 |
| | | | AVAX | 9.526735686308190 | | 9.526735686308190 |
| | | | AXS | | | 100.175483771977300 |
| | | | BAND | | | 0.012913447724678 |
| | | | BCH | | | 0.254246873507940 |
| | | | BNB | 0.008174507611983 | | 0.008174507611983 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 14.197586000000000 | | 14.197586000000000 |
| | | | BTC | 0.268993335855014 | | 0.268993335855014 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 0.000253350000000 | | 0.000253350000000 |
| | | | CEL | | | 3.763094259047227 |
| | | | CEL-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | COMP | 1.000000000000000 | | 1.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 9.998351000000000 | | 9.998351000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DODO-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DOGE | 0.503032989986040 | | 0.503032989986040 |
| | | | DOT | | | 28.955219512648380 |
| | | | DYDX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ENJ | 1.000000000000000 | | 1.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | | | 0.004492535610034 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.004468574271790 | | 0.004468574271790 |
| | | | FIDA | 0.990106000000000 | | 0.990106000000000 |
| | | | FIL-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FLM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | FTM | | | 1,277.817204862883500 |
| | | | FTT | 1.066909262990025 | | 1.066909262990025 |
| | | | GST-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | HNT | 5.043104260000000 | | 5.043104260000000 |
| | | | HNT-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | KNC | 210.406148966222450 | | 210.406148966222450 |
| | | | KNC-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK | | | 10.648050266822228 |
| | | | LINK-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | LOOKS | 923.638350030373200 | | 923.638350030373200 |
| | | | LRC | 101.968174300000000 | | 101.968174300000000 |
| | | | LTC | | | 0.004179504803287 |
| | | | LUNA2 | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 62.438262228000000 | | 62.438262228000000 |
| | | | LUNC | 3,242.826478336536000 | | 3,242.826478336536000 |
| | | | LUNC-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | MANA | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 5.853608582880269 | | 5.853608582880269 |
| | | | MATIC-PERP | -700.000000000000000 | | -700.000000000000000 |
| | | | NFT (373226551928857 13/FTX EU - WE ARE HERE! #220483) | | | 1.000000000000000 |
| | | | NFT (502820838328638186/FTX EU - WE ARE HERE! #220734) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (52238100972117477/FTX EU - WE ARE HERE!! #220524) | | | 1.000000000000000 |
| | | | OXY-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | PROM-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | PUNDIX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | RAY | 877.374453658752100 | | 877.374453658752100 |
| | | | RUNE | 0.000168239226050 | | 0.000168239226050 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SHIB | 99,558.000000000000000 | | 99,558.000000000000000 |
| | | | SLP | 769.881272000000000 | | 769.881272000000000 |
| | | | SNX | 125.243551986382490 | | 125.243551986382490 |
| | | | SNX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL | | | 0.167853390019231 |
| | | | SRM | 40.998351000000000 | | 40.998351000000000 |
| | | | STORJ-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | SUSHI | | | 1.893648447274098 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 234.490310773365280 | | 234.490310773365280 |
| | | | TONCOIN | 0.099835100000000 | | 0.099835100000000 |
| | | | TRX | | | 4.985979879296295 |
| | | | TRYB | | | 39.557107624399450 |
| | | | UNI | 10.078496589230210 | | 10.078496589230210 |
| | | | USD | 1,084.507271766700000 | | 1,084.507271766700000 |
| | | | USDT | | | 1,000.472468485881800 |
| | | | USTC | 0.000000013101990 | | 0.000000013101990 |
| | | | WAVES | 10.187374680000000 | | 10.187374680000000 |
| | | | XRP | 2,015.607446155894900 | | 2,015.607446155894900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83511 | Name on file | FTX Trading Ltd. | ALICE | 38.200000000000000 | FTX Trading Ltd. | 38.200000000000000 |
| | | | AMPL | 0.054772221210297 | | 0.054772221210297 |
| | | | ATLAS | 4,710.000000000000000 | | 4,710.000000000000000 |
| | | | AVAX | 4.703211184758220 | | 4.703211184758220 |
| | | | BAND | 94.800000000000000 | | 94.800000000000000 |
| | | | BNB | 0.000506830000000 | | 0.000506830000000 |
| | | | BNT | | | 202.047604729585100 |
| | | | BTC | 0.010177480000000 | | 0.010177480000000 |
| | | | CHZ | 1,690.000000000000000 | | 1,690.000000000000000 |
| | | | DOGE | 3,506.000000000000000 | | 3,506.000000000000000 |
| | | | ENJ | 224.000000000000000 | | 224.000000000000000 |
| | | | FTM | 393.000000000000000 | | 393.000000000000000 |
| | | | GRT | 842.000000000000000 | | 842.000000000000000 |
| | | | HNT | 15.200000000000000 | | 15.200000000000000 |
| | | | IMX | 95.500000000000000 | | 95.500000000000000 |
| | | | LUNA2 | 521.801680300000000 | | 521.801680300000000 |
| | | | LUNA2_LOCKED | 1,217.537254000000000 | | 1,217.537254000000000 |
| | | | LUNC | 7,500,000.000000000000000 | | 7,500,000.000000000000000 |
| | | | MANA | 166.000000000000000 | | 166.000000000000000 |
| | | | MATIC | 259.000000000000000 | | 259.000000000000000 |
| | | | REN | 931.000000000000000 | | 931.000000000000000 |
| | | | RON-PERP | 109.000000000000000 | | 109.000000000000000 |
| | | | SAND | 111.000000000000000 | | 111.000000000000000 |
| | | | SNX | 96.300000000000000 | | 96.300000000000000 |
| | | | SOL | 3.110000000000000 | | 3.110000000000000 |
| | | | SUSHI | 78.500000000000000 | | 78.500000000000000 |
| | | | USD | 262.003445333698660 | | 262.003445333698660 |
| | | | USTC | 68,988.000000000000000 | | 68,988.000000000000000 |
| | | | ZRX | 620.000000000000000 | | 620.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87750 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 62.954220800000000 |
| | | | BNB | | | 0.276111586400000 |
| | | | BTC | | | 0.020124741509360 |
| | | | ETH | | | 0.126862355661010 |
| | | | ETHW | 0.126183153865360 | | 0.126183153865360 |
| | | | EUR | 4.000000000000000 | | 4.000000000000000 |
| | | | FTT | 9.999078500000000 | | 9.999078500000000 |
| | | | LUNA2 | 0.152926190700000 | | 0.152926190700000 |
| | | | LUNA2_LOCKED | 0.356827778400000 | | 0.356827778400000 |
| | | | LUNC | 33,300.000000000000000 | | 33,300.000000000000000 |
| | | | REN | | | 104.664913000000000 |
| | | | USD | 1,067.828994198355300 | | 1,067.828994198355300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73657 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 21.145731804072410 |
| | | | ATOM | | | 11.726888760366530 |
| | | | AVAX | | | 10.259543429941880 |
| | | | AXS | | | 11.250166749454750 |
| | | | BNT | | | 21.402544039145800 |
| | | | BRZ | 40.325540763081750 | | 40.325540763081750 |
| | | | BTC | | | 0.037744278192630 |
| | | | CRO | 9.998000000000000 | | 9.998000000000000 |
| | | | DAI | 12.010725143575400 | | 12.010725143575400 |
| | | | DOT | | | 0.536370502582930 |
| | | | EUR | 65.635316057689900 | | 65.635316057689900 |
| | | | FTT | 1.199760000000000 | | 1.199760000000000 |
| | | | LUNA2 | 30.597852290000000 | | 30.597852290000000 |
| | | | LUNA2_LOCKED | 71.394988480000000 | | 71.394988480000000 |
| | | | LUNC | 1.316178555758680 | | 1.316178555758680 |
| | | | MATIC | | | 41.856251726310820 |
| | | | OKB | | | 0.109424294080330 |
| | | | RAY | 74.771536583831120 | | 74.771536583831120 |
| | | | SOL | 29.466517601357168 | | 29.466517601357168 |
| | | | SUSHI | | | 1.236765115047522 |
| | | | TRX | | | 10,113.796469994160000 |
| | | | USD | 106.548685421146690 | | 106.548685421146690 |
| | | | USDT | | | 49.523829137787466 |
| | | | USTC | 4,331.270564090587000 | | 4,331.270564090587000 |
| | | | XRP | | | 101.961355956188950 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42761 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.183519254217440 |
| | | | APE | 8.298622600000000 | | 8.298622600000000 |
| | | | BTC | | | 0.012027269407560 |
| | | | DOGE | | | 332.655774257532000 |
| | | | ETH | | | 0.233417600426720 |
| | | | ETHW | 0.232595832926720 | | 0.232595832926720 |
| | | | FTT | 0.796821127225600 | | 0.796821127225600 |
| | | | GALA | 110.000000000000000 | | 110.000000000000000 |
| | | | KNC | 0.095912000000000 | | 0.095912000000000 |
| | | | LOOKS | 8.999400000000000 | | 8.999400000000000 |
| | | | LTC | | | 0.786485336467000 |
| | | | MATIC | | | 10.580746327420000 |
| | | | MER | 222.000000000000000 | | 222.000000000000000 |
| | | | RAY | | | 28.400633816984000 |
| | | | SOL | 6.599099500000000 | | 6.599099500000000 |
| | | | SRM | 23.297591830000000 | | 23.297591830000000 |
| | | | SRM_LOCKED | 0.266790010000000 | | 0.266790010000000 |
| | | | STEP | 101.079780000000000 | | 101.079780000000000 |
| | | | UNI | 2.030896911742440 | | 2.030896911742440 |
| | | | USD | 878.267719712992900 | | 878.267719712992900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87148 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000227 | FTX Trading Ltd. | -0.000000000000227 |
| | | | LINK-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | TRX | 0.700001000000000 | | 0.700001000000000 |
| | | | USD | 0.426097372695553 | | 0.426097372695553 |
| | | | USDT | 20,406.036448316132040 | | 202.036448316132040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70121 | Name on file | FTX Trading Ltd. | BNB | 0.214328021879040 | FTX Trading Ltd. | 0.214328021879040 |
| | | | CUSDT | 0.000000005734760 | | 0.000000005734760 |
| | | | ETH | 0.546388038749720 | | 0.546388038749720 |
| | | | ETHW | 0.546158490000000 | | 0.546158490000000 |
| | | | FTT | 25.074834850000000 | | 25.074834850000000 |
| | | | GMT | | | 17.004597510514740 |
| | | | LUNA2 | 0.257403364700000 | | 0.257403364700000 |
| | | | LUNA2_LOCKED | 0.599982751100000 | | 0.599982751100000 |
| | | | LUNC | 51,981.452741761066000 | | 51,981.452741761066000 |
| | | | NFT (4281653850003373428)/FTX AU - WE ARE HERE! #16583) | | | 1.000000000000000 |
| | | | RAY | | | 0.000017024830454 |
| | | | SAND | 21.181386060000000 | | 21.181386060000000 |
| | | | TRX | | | 0.000002227088240 |
| | | | USD | 1.082604785818965 | | 1.082604785818965 |
| | | | USDT | 740.988522022600300 | | 740.988522022600300 |
| | | | USTC | 3.781623969015700 | | 3.781623969015700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34539 | Name on file | FTX Trading Ltd. | AMPL | 0.000000005877711 | FTX Trading Ltd. | 0.000000005877711 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ASD | 0.000000001926162 | | 0.000000001926162 |
| | | | AVAX | 0.000000001970900 | | 0.000000001970900 |
| | | | BNB | 0.000000015717275 | | 0.000000015717275 |
| | | | BTC | 0.000000007000000 | | 0.000000007000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010139061 | | 0.000000010139061 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000006495491 | | 0.000000006495491 |
| | | | GST-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | KAVA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNA2 | 0.003737826591000 | | 0.003737826591000 |
| | | | LUNA2_LOCKED | 0.008721595379000 | | 0.008721595379000 |
| | | | LUNC-PERP | 0.000000000008732 | | 0.000000000008732 |
| | | | NFT (3359389072679958842)/THE HILL BY FTX #5466) | | | 1.000000000000000 |
| | | | NFT (3491851853407594478)/JAPAN TICKET STUB #1313) | | | 1.000000000000000 |
| | | | NFT (3695609160267741068)/FTX CRYPTO CUP 2022 KEY #1780) | | | 1.000000000000000 |
| | | | NFT (4166697800128973376)/BAKU TICKET STUB #1865) | | | 1.000000000000000 |
| | | | NFT (5477015051844034457)/SINGAPORE TICKET STUB #1407) | | | 1.000000000000000 |
| | | | SOL | 0.000000009000000 | | 0.000000009000000 |
| | | | SRM | 0.394764300000000 | | 0.394764300000000 |
| | | | SRM_LOCKED | 5.725235700000000 | | 5.725235700000000 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 15,079.980000000000000 | | 15,079.984893201707000 |
| | | | USDT | | | 0.000000019616643 |
| | | | USTC | | | 0.000000000112454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43841 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.724350235237160 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000294000000000 | | 0.000294000000000 |
| | | | FTT | 4.010089990000000 | | 4.010089990000000 |
| | | | LUNA2 | 0.043914235467000 | | 0.043914235467000 |
| | | | LUNA2_LOCKED | 0.102466549393000 | | 0.102466549393000 |
| | | | LUNC | 188.138333582381360 | | 188.138333582381360 |
| | | | MATIC | 0.000000008616640 | | 0.000000008616640 |
| | | | NFT (3119972590524923325)/BAKU TICKET STUB #1741) | | | 1.000000000000000 |
| | | | NFT (3446705839297865511)/FTX EU - WE ARE HERE! #282473) | | | 1.000000000000000 |
| | | | NFT (3949158126584480450)/FTX AU - WE ARE HERE! #37981) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (39698668086252589 52)/FTX EU - WE ARE HERE! #282474) | | | 1.000000000000000 |
| | | | ETH | | | 1.000000000000000 |
| | | | NFT (44056611637540445 0)/FTX AU - WE ARE HERE! #37965) | | | 1.000000000000000 |
| | | | TONCOIN | 0.040000000000000 | | 0.040000000000000 |
| | | | USD | 3,419.040823967828000 | | 3,419.040823967828000 |
| | | | USTC | 6.093968571127140 | | 6.093968571127140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8205 | Name on file | FTX Trading Ltd. | BTC | 0.011360300000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 3.769827730000000 | | 0.000000000000000 |
| | | | FTT | 156.136139970000000 | | 156.136139970000000 |
| | | | NFT (30038761770936429 0)/FTX EU - WE ARE HERE! #233880) | | | 1.000000000000000 |
| | | | NFT (30649042202326914 5)/MONZA TICKET STUB #1628) | | | 1.000000000000000 |
| | | | NFT (31652139956203921 2)/THE HILL BY FTX #6496) | | | 1.000000000000000 |
| | | | NFT (31734855907949585 1)/BAKU TICKET STUB #878) | | | 1.000000000000000 |
| | | | NFT (33384056885662223 7)/FTX CRYPTO CUP 2022 KEY #2609) | | | 1.000000000000000 |
| | | | NFT (34362845843610327 7)/FTX EU - WE ARE HERE! #233867) | | | 1.000000000000000 |
| | | | NFT (35411440711150220 4)/FTX AU - WE ARE HERE! #24265) | | | 1.000000000000000 |
| | | | NFT (36479258000806050 3)/NETHERLANDS TICKET STUB #1432) | | | 1.000000000000000 |
| | | | NFT (38633867044411897 0)/MONTREAL TICKET STUB #1680) | | | 1.000000000000000 |
| | | | NFT (42145024849924371 6)/FTX AU - WE ARE HERE! #24273) | | | 1.000000000000000 |
| | | | NFT (44983382973566375 7)/SINGAPORE TICKET STUB #1760) | | | 1.000000000000000 |
| | | | NFT (49349994622494010 9)/FTX EU - WE ARE HERE! #233884) | | | 1.000000000000000 |
| | | | NFT (50261179263731385 8)/AUSTIN TICKET STUB #1497) | | | 1.000000000000000 |
| | | | NFT (54554594080072993 5)/MEXICO TICKET STUB #559) | | | 1.000000000000000 |
| | | | NFT (56357404068656221 4)/MONACO TICKET STUB #1107) | | | 1.000000000000000 |
| | | | NFT (56680907625342270 5)/FTX AU - WE ARE HERE! #2897) | | | 1.000000000000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 3,786.528426309355582 | | 3,751.494822594453000 |
| | | | USDC | 50.780877400000000 | | 0.000000000000000 |
| | | | USDT | 17.131080482217200 | | 0.004186792217200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28645 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.199168649159320 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.197310096409900 |
| | | | ETHW | | | 0.196243669337088 |
| | | | FTT | | | 29.996257000000000 |
| | | | TSLA | | | 6.005268590000000 |
| | | | TSLAPRE | | | -0.000000002587980 |
| | | | USD | Undetermined* | | 1,213.020764947101300 |
| | | | USDT | | | 4,687.573181236487500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24921 | Name on file | FTX Trading Ltd. | EUR | 0.000001129961959 | FTX Trading Ltd. | 0.000001129961959 |
| | | | NFT (32184991289762885 3)/FTX EU - WE ARE HERE! #127276) | | | 1.000000000000000 |
| | | | NFT (34429212655650814 )/FTX EU - WE ARE HERE! #127156) | | | 1.000000000000000 |
| | | | NFT (34795328408892162 7)/FTX CRYPTO CUP 2022 KEY #21732) | | | 1.000000000000000 |
| | | | NFT (36969808934028346 2)/FTX EU - WE ARE HERE! #126283) | | | 1.000000000000000 |
| | | | NFT (47894345525825715 6)/FTX AU - WE ARE HERE! #31983) | | | 1.000000000000000 |
| | | | NFT (49416045068197534 9)/FTX AU - WE ARE HERE! #17359) | | | 1.000000000000000 |
| | | | NVDA | 0.597547513873620 | | 0.597547513873620 |
| | | | TRX | | | 0.000076265578080 |
| | | | TSLA | | | 0.894749330037030 |
| | | | TSLAPRE | 0.000000000644680 | | 0.000000000644680 |
| | | | USD | 0.008620008356903 | | 0.008620008356903 |
| | | | USDT | 0.000000007317283 | | 0.000000007317283 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17469 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 1,027.853340395870600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33223 | Name on file | FTX Trading Ltd. | ETH | 0.212307420000000 | FTX Trading Ltd. | 0.212307425709500 |
| | | | ETHW | 0.212307420000000 | | 0.212307421524857 |
| | | | FTM | | | 0.000000008756173 |
| | | | FTT | 33.979133630000000 | | 33.979133630000000 |
| | | | GMT | 15.000000000000000 | | 15.000000000000000 |
| | | | NFT (30757928520014105 6)/FTX EU - WE ARE HERE! #124624) | | | 1.000000000000000 |
| | | | NFT (35709923233010784 )/FTX EU - WE ARE HERE! #124686) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000001502250 |
| | | | USD | | | 10.664124907888809 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | USDT | | | 0.000000006796615 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the customer asserted cryptocurrency and fiat in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61414 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 41.630264400000000 |
| | | | ATOM | 0.033841000000000 | | 0.033841000000000 |
| | | | ETH | 2.963275430000000 | | 2.963275430000000 |
| | | | ETHW | 2.963086010000000 | | 2.963086010000000 |
| | | | FTT | 155.995060000000000 | | 155.995060000000000 |
| | | | GST | 0.000000160000000 | | 0.000000160000000 |
| | | | LUNA2 | 0.006801908975000 | | 0.006801908975000 |
| | | | LUNA2_LOCKED | 0.015871120940000 | | 0.015871120940000 |
| | | | LUNC | 1,481.130000000000000 | | 1,481.130000000000000 |
| | | | NFT (406453428890180697/FTX AU - WE ARE HERE! #1465) | | | 1.000000000000000 |
| | | | NFT (430963168752959147/FTX AU - WE ARE HERE! #1463) | | | 1.000000000000000 |
| | | | NFT (500673832629509390/FTX AU - WE ARE HERE! #24268) | | | 1.000000000000000 |
| | | | SOL | 0.003094900000000 | | 0.003094900000000 |
| | | | TRX | 0.000798000000000 | | 0.000798000000000 |
| | | | USD | 0.349557912460440 | | 0.349557912460440 |
| | | | USDT | 328.635000003211900 | | 328.635000003211900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44898 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 3.943850669958900 |
| | | | DAI | 0.024090970000000 | | 0.024090970000000 |
| | | | LUNA2 | 0.001149342599000 | | 0.001149342599000 |
| | | | LUNA2_LOCKED | 0.002681799398000 | | 0.002681799398000 |
| | | | USD | 0.847700647764511 | | 0.847700647764511 |
| | | | USDT | 0.000000014940144 | | 0.000000014940144 |
| | | | USTC | 0.162695000000000 | | 0.162695000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55917 | Name on file | FTX Trading Ltd. | NFT (464287785438551749/HUNGARY TICKET STUB #1829) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (571919459748655519/THE HILL BY FTX #18534) | | | 1.000000000000000 |
| | | | USD | 179.024185874461520 | | 179.024185874461520 |
| | | | USDT | | | 185.305188427060500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94709* | Name on file | FTX Trading Ltd. | AVAX | 9.767900700000000 | FTX Trading Ltd. | 9.767900700000000 |
| | | | BTC | 0.186533245189792 | | 0.186533245189792 |
| | | | CRO | 916.781155170000000 | | 916.781155170000000 |
| | | | ETH | 2.953000000000000 | | 2.953000000000000 |
| | | | ETHW | 3.039059030000000 | | 3.039059030000000 |
| | | | FTT | 0.071962121405155 | | 0.071962121405155 |
| | | | USD | 0.000000000000000 | | -5,343.474093680000000 |
| | | | USDT | 0.000000062238044 | | 0.000000006223804 |
| | | | XRP | 197.644148830000000 | | 197.644148830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14455 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 0.500000000000000 | | 0.500000000000000 |
| | | | NFT (312518629100729348/THE HILL BY FTX #37912) | | | 1.000000000000000 |
| | | | NFT (331708703808914022/FTX EU - WE ARE HERE! #277032) | | | 1.000000000000000 |
| | | | NFT (347268625498868690/FTX EU - WE ARE HERE! #277038) | | | 1.000000000000000 |
| | | | NFT (426274847172845272/FTX EU - WE ARE HERE! #277042) | | | 1.000000000000000 |
| | | | SOL | | | 1.281476085062317 |
| | | | USD | 1.506541867045830 | | 1.506541867045830 |
| | | | USDT | | | 0.975318223668800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40303 | Name on file | FTX Trading Ltd. | FTT | 197.943632720000000 | FTX Trading Ltd. | 197.943632720000000 |
| | | | GOG | 5,850.888120000000000 | | 5,850.888120000000000 |
| | | | USD | 0.854098855711847 | | 0.854098855711847 |
| | | | USDT | | | 1,033.501475156803000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75601 | Name on file | FTX Trading Ltd. | BNB | 0.009981000000000 | FTX Trading Ltd. | 0.009981000000000 |
| | | | BTC | 0.030493303500000 | | 0.030493303500000 |
| | | | ETH | 0.000952500000000 | | 0.000952500000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.750000000000000 | | -0.750000000000000 |
| | | | ETHW | 0.000952500000000 | | 0.000952500000000 |
| | | | FTT | 35.093274000000000 | | 35.093274000000000 |
| | | | TRX | 0.001569000000000 | | 0.001569000000000 |
| | | | USD | 823.756787284575000 | | 823.756787284575000 |
| | | | USDT | | | 750.096364904021500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72823 | Name on file | FTX Trading Ltd. | AAPL | 4.013658440695180 | FTX Trading Ltd. | 4.013658440695180 |
| | | | AXS | 3.551720894321400 | | 3.551720894321400 |
| | | | BNB | 0.001714439704010 | | 0.001714439704010 |
| | | | CEL | 0.000000007921860 | | 0.000000007921860 |
| | | | DOT | 61.601151277858520 | | 61.601151277858520 |
| | | | ETH | 0.112203010000000 | | 0.112203010000000 |
| | | | FTT | 0.500173177165735 | | 0.500173177165735 |
| | | | LOOKS | 731.544971306893800 | | 731.544971306893800 |
| | | | LUNA2 | 0.764938343100000 | | 0.764938343100000 |
| | | | LUNA2_LOCKED | 1.740112974000000 | | 1.740112974000000 |
| | | | LUNC | 166,566.970798340000000 | | 166,566.970798340000000 |

94709*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | NFT (5365033860513667 31/HUNGARY TICKET STUB #1160) | | | 1.000000000000000 |
| | | | SOL | | | 22.139761505435324 |
| | | | SPY | | | 0.028024771421390 |
| | | | SUSHI | 101.384635500872800 | | 101.384635500872800 |
| | | | USD | 624.885725014800600 | | 624.885725014800600 |
| | | | USDT | 0.000000007166646 | | 0.000000007166646 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29501 | Name on file | FTX Trading Ltd. | FTT | 5.019548200000000 | FTX Trading Ltd. | 5.019548200450162 |
| | | | NFT (29628404924318949 6/FTX EU - WE ARE HERE! #248115) | | | 1.000000000000000 |
| | | | NFT (33832898845238172 4/FTX EU - WE ARE HERE! #248139) | | | 1.000000000000000 |
| | | | NFT (45137137891619417 8/FTX EU - WE ARE HERE! #248095) | | | 1.000000000000000 |
| | | | SOL | 16.077642300000000 | | 16.077642306000000 |
| | | | USD | 0.440000000000000 | | 0.446647008688750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61885 | Name on file | FTX Trading Ltd. | BTC | 0.010161300000000 | FTX Trading Ltd. | 0.028209300303811 |
| | | | TRX | | | 0.000041033248750 |
| | | | USD | 2.241121680721384 | | 2.241121680721384 |
| | | | USDT | 1.242574330000000 | | 85.320967087422090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 37414 | Name on file | FTX Trading Ltd. | ETH-PERP | 4.660000000000000 | FTX Trading Ltd. | 4.660000000000000 |
| | | | USD | 1,098.017038522815500 | | 1,098.017038522815500 |
| | | | USDC | 5,320.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76444 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 33.681782150020 40 |
| | | | BIT | 2.000000000000000 | | 2.000000000000000 |
| | | | CRO | 30.000000000000000 | | 30.000000000000000 |
| | | | FTT | 1.999810000000000 | | 1.999810000000000 |
| | | | SRM | 15.288402020000000 | | 15.288402020000000 |
| | | | SRM_LOCKED | 0.244195660000000 | | 0.244195660000000 |
| | | | USD | 10.299220443428156 | | 10.299220443428156 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 70246 | Name on file | FTX Trading Ltd. | BTC | 0.026016570000000 | FTX Trading Ltd. | 0.026016570000000 |
| | | | FTT | 31.124083043569350 | | 31.124083043569350 |
| | | | GMT | 0.000000004713450 | | 0.000000004713450 |
| | | | GST | 0.000000003834396 | | 0.000000003834396 |
| | | | LUNA2 | 84.984735030000000 | | 84.984735030000000 |
| | | | LUNA2_LOCKED | 198.297715100000000 | | 198.297715100000000 |
| | | | SOL | 0.000000006119090 | | 0.000000006119090 |
| | | | USD | 110.049904768903250 | | 110.049904768903250 |
| | | | USDT | | | 3.799994793062701 |
| | | | USTC | 12,030.000000000000000 | | 12,030.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 50519 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008281304 | FTX Trading Ltd. | 0.000000008281304 |
| | | | BNB | | | 0.428111896904612 |
| | | | CRO | 0.000000004171537 | | 0.000000004171537 |
| | | | DFL | 0.000000006266627 | | 0.000000006266627 |
| | | | DOGE | 0.000000005185020 | | 0.000000005185020 |
| | | | ETH | 0.039000004210000 | | 0.039000004210000 |
| | | | ETHW | 0.039000004210000 | | 0.039000004210000 |
| | | | LUNA2 | 0.425622179511403 | | 0.425622179511403 |
| | | | LUNA2_LOCKED | 0.993118418926607 | | 0.993118418926607 |
| | | | LUNC | 0.069270025333929 | | 0.069270025333929 |
| | | | RAY | 399.952418107527100 | | 399.952418107527100 |
| | | | SOL | | | 4.242146891409492 |
| | | | SPELL | 0.000000005831860 | | 0.000000005831860 |
| | | | STORJ | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000004235570 | | 0.000000004235570 |
| | | | USD | 35.350801245499100 | | 35.350801245499100 |
| | | | USDT | 0.000000009375251 | | 0.000000009375251 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 69408 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 5.220682637311260 |
| | | | BTC | | | 0.181475586266940 |
| | | | DOGE | | | 160.281397193297240 |
| | | | ETH | | | 1.010923532642160 |
| | | | ETHW | 0.906569035366560 | | 0.906569035366560 |
| | | | FTT | 11.998122800000000 | | 11.998122800000000 |
| | | | LUNA2 | 0.022718655870000 | | 0.022718655870000 |
| | | | LUNA2_LOCKED | 0.053010197020000 | | 0.053010197020000 |
| | | | LUNC | 4,947.035146405629000 | | 4,947.035146405629000 |
| | | | SOL | | | 2.066538423083400 |
| | | | USD | 5,705.832049380785000 | | 5,705.832049380785000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75142 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.030378813763750 |
| | | | DOGE | | | 304.546080290914030 |
| | | | ETH | | | 1.023372016529210 |
| | | | ETHW | 1.017810163400810 | | 1.017810163400810 |
| | | | SOL | | | 3.137638338529290 |
| | | | USD | 892.767190960578200 | | 892.767190960578200 |
| | | | USDT | 0.002035320739480 | | 0.002035320739480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66164 | Name on file | FTX Trading Ltd. | BTC | 0.384830710000000 | FTX Trading Ltd. | 0.000000008000000 |
| | | | FTT | 24.995000000000000 | | 24.995000000000000 |
| | | | GMT | 0.928000000000000 | | 0.928000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | LOOKS | 296.948143880000000 | | 296.948143880000000 |
| | | | LUNA2 | 1.551823243000000 | | 1.551823243000000 |
| | | | LUNA2_LOCKED | 3.620920901000000 | | 3.620920901000000 |
| | | | LUNC | 0.003315466000000 | | 0.003315466000000 |
| | | | SAND | 332.940060000000000 | | 332.940060000000000 |
| | | | SHIB | 15,697,174.000000000000000 | | 15,697,174.000000000000000 |
| | | | SOL | 4.999100000000000 | | 4.999100000000000 |
| | | | USD | 192.365118870900120 | | 178.515118870900120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20518 | Name on file | FTX Trading Ltd. | FTT | 155.000000000000000 | FTX Trading Ltd. | 155.000000000000000 |
| | | | LUNA2 | 39.542130230000000 | | 39.542130230000000 |
| | | | LUNA2_LOCKED | 92.264970530000000 | | 92.264970530000000 |
| | | | LUNC | 6,326,021.606204100000000 | | 6,326,021.606204100000000 |
| | | | USD | 8,539.807569776001000 | | 8,539.807569776001000 |
| | | | USDT | 1,011.450407286066000 | | 1,011.450407286066000 |
| | | | USTC | 1,485.001807552685700 | | 1,485.001807552685700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83708 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004734104 | FTX Trading Ltd. | 0.000000004734104 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.002964350000000 | | 0.000000002964350 |
| | | | ETH | 3.000000000000000 | | 0.030000002849822 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.069246496828271 | | 0.069246496828271 |
| | | | FTT | 0.100000000000000 | | 0.100000000000000 |
| | | | LUNA2 | 3.101287422000000 | | 3.101287422000000 |
| | | | LUNA2_LOCKED | 7.236337319000000 | | 7.236337319000000 |
| | | | LUNC | 570,009.997841563200000 | | 570,009.997841563200000 |
| | | | LUNC-PERP | -0.000000000052386 | | -0.000000000052386 |
| | | | RAY | 1.084351133957402 | | 1.084351133957402 |
| | | | SOL | 5.028487891553723 | | 5.028487891553723 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,429.000000000000000 | | -24.289280023296183 |
| | | | USDT | 0.000000006800056 | | 0.000000006800056 |
| | | | XRP | 500.000000000000000 | | 500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6843 | Name on file | FTX Trading Ltd. | APT | 3.030415910000000 | FTX Trading Ltd. | 3.030415910000000 |
| | | | BTC | 0.033752070000000 | | 0.033752070000000 |
| | | | ETH | 0.442513550000000 | | 0.442513550000000 |
| | | | ETHW | 10.433733720000000 | | 10.433733720000000 |
| | | | FTT | 29.042769173654147 | | 29.042769173654147 |
| | | | LUNA2 | 1.609695172000000 | | 1.609695172000000 |
| | | | LUNA2_LOCKED | 3.625269344000000 | | 3.625269344000000 |
| | | | LUNC | 0.000000007659340 | | 0.000000007659340 |
| | | | TRX | 0.361563604985040 | | 0.361563604985040 |
| | | | USD | 6,072.994717103343000 | | 6,072.994717103343000 |
| | | | USTC | 0.000000009137360 | | 0.000000009137360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34373 | Name on file | FTX Trading Ltd. | NFT (323302202588711289)/FTX EU - WE ARE HERE! #84869) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (327936613362494854/FTX EU - WE ARE HERE! #3786) | | | 1.000000000000000 |
| | | | NFT (335513727280903955/FTX EU - WE ARE HERE! #132213) | | | 1.000000000000000 |
| | | | NFT (349562210297893475/FTX EU - WE ARE HERE! #3799) | | | 1.000000000000000 |
| | | | NFT (411605899268088523/SINGAPORE TICKET STUB #649) | | | 1.000000000000000 |
| | | | NFT (419208673254493825/FTX AU - WE ARE HERE! #26996) | | | 1.000000000000000 |
| | | | NFT (541489408132028750/FTX AU - WE ARE HERE! #132028) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | |
| | | | USDT | | | 71.861422010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74023 | Name on file | FTX Trading Ltd. | SOL | 4.555122498989970 | FTX Trading Ltd. | 4.555122498989970 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000001880000 | | 0.000000001880000 |
| | | | USDT | 0.102780011402853 | | 0.102780011402853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13577 | Name on file | FTX Trading Ltd. | BNB | 0.000000009340980 | FTX Trading Ltd. | 0.000000009340980 |
| | | | ETH | 0.000000007680000 | | 0.000000007680000 |
| | | | FTT | 155.000025000000000 | | 155.000025000000000 |
| | | | LINK | | | 6.807284378864500 |
| | | | LUNA2_LOCKED | 89.380318000000000 | | 89.380318000000000 |
| | | | LUNC | 0.000000001017600 | | 0.000000001017600 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.002941993118138 | | 0.002941993118138 |
| | | | USDT | 301.635969005937300 | | 301.635969005937300 |
| | | | USTC | 0.000000007769480 | | 0.000000007769480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86151 | Name on file | FTX Trading Ltd. | NFT (310347896716684425/FTX AU - WE ARE HERE! #3795) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (370330397886909533/FTX EU - WE ARE HERE! #158912) | | | 1.000000000000000 |
| | | | NFT (420486961613004954/FTX AU - WE ARE HERE! #25060) | | | 1.000000000000000 |
| | | | NFT (432494716054683614/FTX EU - WE ARE HERE! #158785) | | | 1.000000000000000 |
| | | | NFT (493049821975151385/FTX EU - WE ARE HERE! #158700) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (506337955375197754/FTX AU - WE ARE HERE! #3789) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | |
| | | | USDT | | | 661.526685864885200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43959 | Name on file | FTX Trading Ltd. | BTC | 0.045000000000000 | FTX Trading Ltd. | 0.045000000000000 |
| | | | FTT | 29.994347500000000 | | 29.994347500000000 |
| | | | MATIC | | | 1,044.438729435635200 |
| | | | USD | 0.000000000000000 | | -955.438958845414800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79489 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BTC | | | 0.000163193050880 |
| | | | LUNA2 | 19.516708400000000 | | 19.516708400000000 |
| | | | LUNA2_LOCKED | 45.538986280000000 | | 45.538986280000000 |
| | | | LUNC | 4,249,804.345168000000000 | | 4,249,804.345168000000000 |
| | | | LUNC-PERP | 0.000000000372528 | | 0.000000000372528 |
| | | | USD | -71.091439340389390 | | -71.091439340389390 |
| | | | USDT | 3.262216254018984 | | 3.262216254018984 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78646 | Name on file | FTX Trading Ltd. | ALGO | 0.725684000000000 | FTX Trading Ltd. | 0.725684000000000 |
| | | | ATOM | 0.000000005471750 | | 0.000000005471750 |
| | | | AVAX | 1.941786749466610 | | 1.941786749466610 |
| | | | BCH | 0.000000003960000 | | 0.000000003960000 |
| | | | BRZ | 4.875617890066120 | | 4.875617890066120 |
| | | | BTC | 0.123001426939400 | | 0.123001426939400 |
| | | | CAD | -127.712540763078200 | | -127.712540763078200 |
| | | | CEL | 0.000000002258790 | | 0.000000002258790 |
| | | | CHZ | 240.000000000000000 | | 240.000000000000000 |
| | | | DOGE | 34,382.608810000000000 | | 34,382.608810000000000 |
| | | | DOT | 0.000000005871770 | | 0.000000005871770 |
| | | | ENS | 0.008121380000000 | | 0.008121380000000 |
| | | | ETH | 0.558672834011390 | | 0.558672834011390 |
| | | | ETHW | 0.000000008659440 | | 0.000000008659440 |
| | | | EUR | 0.084028000000000 | | 0.084028000000000 |
| | | | FTT | 50.095906065125840 | | 50.095906065125840 |
| | | | GMT | 0.000000000101600 | | 0.000000000101600 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.087370600000000 | | 0.087370600000000 |
| | | | LTC | 0.009932100000000 | | 0.009932100000000 |
| | | | LUNA2 | 3.673167726000000 | | 3.673167726000000 |
| | | | LUNA2_LOCKED | 8.570724693000000 | | 8.570724693000000 |
| | | | LUNC | 799,840.005716000000000 | | 799,840.005716000000000 |
| | | | MATIC | 0.779422004634980 | | 0.779422004634980 |
| | | | NEAR | 157.443608200000000 | | 157.443608200000000 |
| | | | SOL | 63.075163790000000 | | 63.075163790000000 |
| | | | USD | 14,040.209502994217000 | | 14,040.209502994217000 |
| | | | USDT | 17.493006520000000 | | 17.493006520000000 |
| | | | XAUT | 0.572629723045000 | | 0.572629723045000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61389 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 215.725853311163500 |
| | | | DOGE | | | 3,681.318336170000000 |
| | | | ETH | 1.206042951228350 | | 1.212610413778350 |
| | | | ETHW | | | 1.206042951228350 |
| | | | FTM | | | 210.203710000000000 |
| | | | FTT | 20.000000000000000 | | 20.000000000000000 |
| | | | KIN | 4,000,000.000000000000000 | | 4,000,000.000000000000000 |
| | | | LUNA2 | 45.923783820000000 | | 45.923783820000000 |
| | | | LUNA2_LOCKED | 107.155495600000000 | | 107.155495600000000 |
| | | | LUNC | 0.613148900946660 | | 0.613148900946660 |
| | | | MANA | 150.000000000000000 | | 150.000000000000000 |
| | | | MATIC | | | 310.820259000000000 |
| | | | RAY | 233.095890080000000 | | 233.095890080000000 |
| | | | SAND | 100.000000000000000 | | 100.000000000000000 |
| | | | SHIB | 16,498,685.200000000000000 | | 16,498,685.200000000000000 |
| | | | SOL | | | 20.738273550000000 |
| | | | SUSHI | | | 54.413762000000000 |
| | | | TONCOIN | 104.600000000000000 | | 104.600000000000000 |
| | | | USD | 5,674.509376033338000 | | 5,674.509376033338000 |
| | | | USDT | 0.009392171138000 | | 0.009392171138000 |
| | | | XRP | | | 204.091259700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33213 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.232006880000000 | | 0.232006880000000 |
| | | | ETH | 0.157245070000000 | | 0.157245070000000 |
| | | | ETHW | 0.156682290000000 | | 0.156682290000000 |
| | | | HOLY | | | 1.046804910000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (288487237185875944/FTX AU - WE ARE HERE! #2689) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (293155342500967455/FTX EU - WE ARE HERE! #102240) | | | 1.000000000000000 |
| | | | NFT (320063898418412019/HUNGARY TICKET STUB #1882) | | | 1.000000000000000 |
| | | | NFT (324342107755059371/FTX EU - WE ARE HERE! #102541) | | | 1.000000000000000 |
| | | | NFT (348525443838958715/FTX AU - WE ARE HERE! #2696) | | | 1.000000000000000 |
| | | | NFT (368207149540370092/FTX EU - WE ARE HERE! #102397) | | | 1.000000000000000 |
| | | | NFT (376209448356494011/FTX CRYPTO CUP 2022 KEY #21399) | | | 1.000000000000000 |
| | | | NFT (383227759632349577/NETHERLANDS TICKET STUB #867) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (391846805558490275/MONTREAL TICKET STUB #1560) | | | 1.00000000000000 |
| | | | NFT (435749206108362365/JAPAN TICKET STUB #809) | | | 1.00000000000000 |
| | | | NFT (439266478748786202/AUSTIN TICKET STUB #632) | | | 1.00000000000000 |
| | | | NFT (452931792182027746/THE HILL BY FTX #6737) | | | 1.00000000000000 |
| | | | NFT (542280766122453626/FTX AU - WE ARE HERE! #26050) | | | 1.00000000000000 |
| | | | NFT (543802840866279808/FRANCE TICKET STUB #1453) | | | 1.00000000000000 |
| | | | NFT (548423937930463931/BAKU TICKET STUB #1769) | | | 1.00000000000000 |
| | | | NFT (549588419836221152/SINGAPORE TICKET STUB #1021) | | | 1.00000000000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USDT | | | 0.00031983985541 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34378 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.01550801000000 |
| | | | ETH | | | 0.05764052000000 |
| | | | ETHW | | | 4.41723130000000 |
| | | | NFT (361608054168703829/FTX EU - WE ARE HERE! #95668) | | | 1.00000000000000 |
| | | | NFT (383447633616093328/FTX EU - WE ARE HERE! #95274) | | | 1.00000000000000 |
| | | | NFT (544461691442470851/FTX EU - WE ARE HERE! #95552) | | | 1.00000000000000 |
| | | | TRX | | | 0.00001300000000 |
| | | | USD | Undetermined* | | 0.00000006833706 |
| | | | USDT | | | 0.03856400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13208 | Name on file | FTX Trading Ltd. | FTM | | FTX Trading Ltd. | 1,080.950700581577600 |
|---|---|---|---|---|---|---|
| | | | USD | 1.436600851250000 | | 1.436600851250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58662 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 3.254115663134520 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.030728528147090 | | 0.030728528147090 |
| | | | AGLD | 4.000000000000000 | | 4.000000000000000 |
| | | | AKRO | 400.000000000000000 | | 400.000000000000000 |
| | | | ALCX | 0.033000000000000 | | 0.033000000000000 |
| | | | ALICE | 0.800000000000000 | | 0.800000000000000 |
| | | | ALPHA | 12.291202386948700 | | 12.291202386948700 |
| | | | AMPL | 1.030545979543650 | | 1.030545979543650 |
| | | | ASD | 33.249465012072200 | | 33.249465012072200 |
| | | | ATLAS | 80.000000000000000 | | 80.000000000000000 |
| | | | ATOM | | | 0.316635920877600 |
| | | | AVAX | | | 0.002746981890866 |
| | | | AXS | | | 0.169840587094220 |
| | | | BADGER | 0.550000000000000 | | 0.550000000000000 |
| | | | BAL | 0.500000000000000 | | 0.500000000000000 |
| | | | BAND | | | 1.686748112664550 |
| | | | BAR | 0.700000000000000 | | 0.700000000000000 |
| | | | BCH | | | 0.019292279106820 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BIT | 5.000000000000000 | | 5.000000000000000 |
| | | | BNB | | | 0.021176760188610 |
| | | | BNT | | | 3.732040156367720 |
| | | | BOBA | 6.126444380000000 | | 6.126444380000000 |
| | | | BRZ | 60.258484720518600 | | 60.258484720518600 |
| | | | BTC | | | 0.002025395668780 |
| | | | C98 | 3.000000000000000 | | 3.000000000000000 |
| | | | CAD | 12.363662721820300 | | 12.363662721820300 |
| | | | CEL | 6.163325267512450 | | 6.163325267512450 |
| | | | CHZ | 30.000000000000000 | | 30.000000000000000 |
| | | | CITY | 0.600000000000000 | | 0.600000000000000 |
| | | | CLV | 10.000000000000000 | | 10.000000000000000 |
| | | | COMP | 0.033000000000000 | | 0.033000000000000 |
| | | | CONV | 500.000000000000000 | | 500.000000000000000 |
| | | | COPE | 5.000000000000000 | | 5.000000000000000 |
| | | | CQT | 12.000000000000000 | | 12.000000000000000 |
| | | | CREAM | 0.100000000000000 | | 0.100000000000000 |
| | | | CRO | 150.000000000000000 | | 150.000000000000000 |
| | | | CVC | 25.000000000000000 | | 25.000000000000000 |
| | | | DAI | 10.234671358054300 | | 10.234671358054300 |
| | | | DAWN | 3.300000000000000 | | 3.300000000000000 |
| | | | DENT | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | DODO | 8.000000000000000 | | 8.000000000000000 |
| | | | DOGE | | | 38.616288158856300 |
| | | | DOT | | | 0.543371390852000 |
| | | | DYDX | 1.000000000000000 | | 1.000000000000000 |
| | | | EDEN | 3.300000000000000 | | 3.300000000000000 |
| | | | ETH | | | 0.022339199479530 |
| | | | ETHW | 0.022208891647790 | | 0.022208891647790 |
| | | | FRONT | 13.000000000000000 | | 13.000000000000000 |
| | | | FTM | | | 3.153471323824390 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | GALFAN | 1.400000000000000 | | 1.400000000000000 |
| | | | GBP | 7.179641666117910 | | 7.179641666117910 |
| | | | GODS | 2.199582000000000 | | 2.199582000000000 |
| | | | GRT | 16.000000000000000 | | 16.000000000000000 |
| | | | HGET | 3.300000000000000 | | 3.300000000000000 |
| | | | HMT | 11.000000000000000 | | 11.000000000000000 |
| | | | HT | | | 1.303249808105430 |
| | | | INTER | 1.400000000000000 | | 1.400000000000000 |
| | | | JOE | 4.000000000000000 | | 4.000000000000000 |
| | | | KIN | 130,000.000000000000000 | | 130,000.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KNC | 7.557555051326920 | | 7.557555051326920 |
| | | | KSHIB | 140.000000000000000 | | 140.000000000000000 |
| | | | LEO | 4.012480183449220 | | 4.012480183449220 |
| | | | LINA | 280.000000000000000 | | 280.000000000000000 |
| | | | LINK | | | 0.304770949910670 |
| | | | LTC | | | 0.051981704443820 |
| | | | LUNA2 | 0.000000811670315 | | 0.000000811670315 |
| | | | LUNA2_LOCKED | 0.000001893897402 | | 0.000001893897402 |
| | | | LUNC | 0.176742924000000 | | 0.176742924000000 |
| | | | MANA | 4.000000000000000 | | 4.000000000000000 |
| | | | MAPS | 16.000000000000000 | | 16.000000000000000 |
| | | | MATH | 10.000000000000000 | | 10.000000000000000 |
| | | | MATIC | | | 10.794628660812700 |
| | | | MCB | 0.250000000000000 | | 0.250000000000000 |
| | | | MER | 40.000000000000000 | | 40.000000000000000 |
| | | | MKR | | | 0.005130214008220 |
| | | | MSOL | | | 0.050304681809450 |
| | | | MTL | 5.000000000000000 | | 5.000000000000000 |
| | | | OKB | | | 0.447353989563740 |
| | | | OMG | | | 7.500827009337410 |
| | | | ORBS | 110.000000000000000 | | 110.000000000000000 |
| | | | PERP | 0.700000000000000 | | 0.700000000000000 |
| | | | POLIS | 1.400000000000000 | | 1.400000000000000 |
| | | | PROM | 0.760000000000000 | | 0.760000000000000 |
| | | | PSG | 0.500000000000000 | | 0.500000000000000 |
| | | | PUNDIX | 8.000000000000000 | | 8.000000000000000 |
| | | | RAY | 1.207464975653230 | | 1.207464975653230 |
| | | | REEF | 660.000000000000000 | | 660.000000000000000 |
| | | | REN | 13.629544727035800 | | 13.629544727035800 |
| | | | ROOK | 0.080000000000000 | | 0.080000000000000 |
| | | | RSR | 376.855375315880000 | | 376.855375315880000 |
| | | | RUNE | 1.038642226667890 | | 1.038642226667890 |
| | | | SAND | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 99,981.000000000000000 | | 99,981.000000000000000 |
| | | | SKL | 33.000000000000000 | | 33.000000000000000 |
| | | | SLP | 160.000000000000000 | | 160.000000000000000 |
| | | | SNX | | | 1.400010764613790 |
| | | | SOL | | | 0.052386050261130 |
| | | | SPELL | 400.000000000000000 | | 400.000000000000000 |
| | | | SRM | 2.000000000000000 | | 2.000000000000000 |
| | | | STEP | 13.300000000000000 | | 13.300000000000000 |
| | | | STETH | 0.002720028378320 | | 0.002720028378320 |
| | | | STMX | 400.000000000000000 | | 400.000000000000000 |
| | | | STSOL | | | 0.050667170154260 |
| | | | SUSHI | | | 1.098406168614850 |
| | | | SXP | 5.176421982039490 | | 5.176421982039490 |
| | | | TOMO | 4.534160319014470 | | 4.534160319014470 |
| | | | TRU | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | | | 128.008446469139000 |
| | | | TRYB | | | 126.392363130285000 |
| | | | UNI | 0.508726781494890 | | 0.508726781494890 |
| | | | USD | 561.748144812051313 | | 561.748144812051313 |
| | | | WBTC | | | 0.001013573668510 |
| | | | XRP | | | 10.432511067040300 |
| | | | YFI | | | 0.001045255861490 |
| | | | ZRX | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86131 | Name on file | FTX Trading Ltd. | BTC | 0.045431344648860 | FTX Trading Ltd. | 0.045431344648860 |
| | | | FTT | 32.997615500000000 | | 32.997615500000000 |
| | | | LUNA2 | 0.120349881100000 | | 0.120349881100000 |
| | | | LUNA2_LOCKED | 0.280816389300000 | | 0.280816389300000 |
| | | | LUNC | 26,206.440000000000000 | | 26,206.440000000000000 |
| | | | TONCOIN | 547.579936000000000 | | 547.579936000000000 |
| | | | USD | 3,176.389586728386000 | | 3,176.389586728386000 |
| | | | USDT | 9.326995533577257 | | 9.326995533577257 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80220 | Name on file | FTX Trading Ltd. | ETH | 0.186180607137280 | FTX Trading Ltd. | 0.186180607137280 |
| | | | ETHW | 0.185183375840680 | | 0.185183375840680 |
| | | | USD | 0.293554882068910 | | 0.293554882068910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50887 | Name on file | FTX Trading Ltd. | BTC | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | ETH | 0.002999430000000 | | 0.002999430000000 |
| | | | ETHW | 0.002999430000000 | | 0.002999430000000 |
| | | | FTT | 1.599297000000000 | | 1.599297000000000 |
| | | | LTC | | | 0.122434615705030 |
| | | | LUNA2 | 0.070630606600000 | | 0.070630606600000 |
| | | | LUNA2_LOCKED | 0.164804748700000 | | 0.164804748700000 |
| | | | LUNC | 0.005758400000000 | | 0.005758400000000 |
| | | | TONCOIN | 0.016321200000000 | | 0.016321200000000 |
| | | | USD | 0.761041725971742 | | 0.761041725971742 |
| | | | USTC | 9.998100000000000 | | 9.998100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51375 | Name on file | FTX Trading Ltd. | BNB | 0.006307458154170 | FTX Trading Ltd. | 0.006307458154170 |
| | | | BTC | 0.008434347608380 | | 0.008434347608380 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.052451000000000 | | 25.052451000000000 |
| | | | GMT | 79.098442295005460 | | 79.098442295005460 |
| | | | GST | 0.080016360000000 | | 0.080016360000000 |
| | | | GST-PERP | 7,000.000000000000000 | | 7,000.000000000000000 |
| | | | LUNA2 | 0.144322186700000 | | 0.144322186700000 |
| | | | LUNA2_LOCKED | 0.336751768900000 | | 0.336751768900000 |
| | | | LUNC | 31,426.460000000000000 | | 31,426.460000000000000 |
| | | | SOL | | | 1.535226946976289 |
| | | | TRX | | | 179.769484086123010 |
| | | | USD | -66.400345237041340 | | -66.400345237041340 |
| | | | USDT | | | 0.004883212480180 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| 50982 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000113 | FTX Trading Ltd. | 0.00000000000113 |
| | | | BNB-PERP | -0.00000000000060 | | -0.00000000000060 |
| | | | BTC | 0.00008861382119 | | 0.00008861382119 |
| | | | DASH-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | DOT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | EOS-PERP | 0.00000000003183 | | 0.00000000003183 |
| | | | ETH | 0.00008383107860 | | 0.00008383107860 |
| | | | ETH-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ETHW | 0.00008338036970 | | 0.00008338036970 |
| | | | FTT | 442.564931050000000 | | 442.564931050000000 |
| | | | FTT-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | HT-PERP | 1,731.28000000000000 | | 1,731.28000000000000 |
| | | | LUNC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | NEO-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | SOL-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SRM | 8.78919040000000 | | 8.78919040000000 |
| | | | SRM_LOCKED | 48.49654036000000 | | 48.49654036000000 |
| | | | STEP-PERP | 0.00000000001913 | | 0.00000000001913 |
| | | | USD | -9,496.70807109056100 | | -9,496.70807109056100 |
| | | | USDT | 8,038.60129457827100 0 | | 8,038.60129457827100 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44073 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00868100101590 0 |
| | | | RAY | 120.237483230000000 | | 120.237483230000000 |
| | | | USD | 0.00000000000000 | | -1.12331297246581 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 66075 | Name on file | FTX Trading Ltd. | LUNA2 | 0.41978028110000 0 | FTX Trading Ltd. | 0.41978028110000 0 |
| | | | LUNA2_LOCKED | 0.97948732250000 0 | | 0.97948732250000 0 |
| | | | LUNC | 91,408.040000000000000 | | 91,408.040000000000000 |
| | | | MATIC | | | 3,227.43800353986400 0 |
| | | | MER | 2,948.00000000000000 | | 2,948.00000000000000 |
| | | | USD | 0.00458559439441 6 | | 0.00458559439441 6 |
| | | | XRP | | | 1,534.24029293057720 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 86591 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 563.57587181356890 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 74271 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.22876209139358 0 |
| | | | ETHW | 0.22752827871218 0 | | 0.22752827871218 0 |
| | | | FTM | | | 361.33773773648550 0 |
| | | | MATIC | | | 169.62446122776000 0 |
| | | | SAND | 109.985750000000000 | | 109.985750000000000 |
| | | | SOL | | | 0.58419577246179 0 |
| | | | SPELL | 6,198.822000000000000 | | 6,198.822000000000000 |
| | | | USD | 7.18299254525000 0 | | 7.18299254525000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 10850 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.70845163900000 0 |
| | | | FTT | 34.264274240017876 | | 34.264274240017876 |
| | | | LUNA2 | 97.601884380000000 | | 97.601884380000000 |
| | | | LUNA2_LOCKED | 227.737730200000000 | | 227.737730200000000 |
| | | | LUNC | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000111175870 | | 0.00000000111175870 |
| | | | USD | 90.055242950037600 | | 90.055242950037600 |
| | | | USDT | 0.00000001232243 5 | | 0.00000001232243 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 25478 | Name on file | FTX Trading Ltd. | BRZ | 4,575.490684597420000 | FTX Trading Ltd. | 4,575.490684597420000 |
| | | | BTC | | | 0.02662998030576 3 |
| | | | ETH | | | 0.00070951387294 0 |
| | | | ETHW | 0.00070569539329 0 | | 0.00070569539329 0 |
| | | | SOL | | | 0.07490168138182 0 |
| | | | USD | 0.15187425600055 5 | | 0.15187425600055 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 73583 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00403402864386 0 |
| | | | CRV | 30.994286700000000 | | 30.994286700000000 |
| | | | DOT | | | 60.028602891095100 |
| | | | ENJ | 181.422242040000000 | | 181.422242040000000 |
| | | | ETH | | | 0.23583477393018 0 |
| | | | ETHW | | | 0.23472794076841 0 |
| | | | FTM | | | 31.336655090155290 |
| | | | FTT | 3.42000000000000 0 | | 3.42000000000000 0 |
| | | | LTC | 1.081366261415090 | | 1.081366261415090 |
| | | | LUNA2 | 11.942726810000000 | | 11.942726810000000 |
| | | | LUNA2_LOCKED | 27.866362560000000 | | 27.866362560000000 |
| | | | LUNC | 2,600,553.907600071700000 | | 2,600,553.907600071700000 |
| | | | MANA | 290.313721950000000 | | 290.313721950000000 |
| | | | MATIC | | | 135.339879436083750 |
| | | | RAY | 50.101851937048820 | | 50.101851937048820 |
| | | | SAND | 128.342106800000000 | | 128.342106800000000 |
| | | | SOL | | | 5.088881952343075 |
| | | | TRX | | | 660.002436144821200 |
| | | | USD | 0.26803104139433 0 | | 0.26803104139433 0 |
| | | | USDT | 0.00000000100000 0 | | 0.00000000100000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 32516 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | | | 0.00001841305401 9 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT | | | 0.00000000085342 00 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.00000020727890 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000000727890 |
| | | | EUR | | | 0.00000000785600 |
| | | | FTT | 25.03633821000000 | | 25.03633821000000 |
| | | | LINK | | | 0.00000000660700 |
| | | | LTC | 66.97090582000000 | | 66.97090582079362 |
| | | | LTC-PERP | | | -0.00000000000005 |
| | | | LUNA2 | | | 0.01837057684000 |
| | | | LUNA2_LOCKED | | | 0.04286467930000 |
| | | | LUNC | 4,036.80952808000000 | | 4,036.80952808430630 |
| | | | NFT (35161734731335292 28/FTX EU - WE ARE HERE! #222559) | | | 1.00000000000000 |
| | | | NFT (43138617356918623 4/FTX EU - WE ARE HERE! #215021) | | | 1.00000000000000 |
| | | | NFT (43463789817183006 6/FTX CRYPTO CUP 2022 KEY #22347) | | | 1.00000000000000 |
| | | | NFT (43867877972242125 6/FTX EU - WE ARE HERE! #222536) | | | 1.00000000000000 |
| | | | PAXG | | | 0.00000001200000 |
| | | | RAY | | | 0.00000000637600 |
| | | | SOL | | | 0.00497837038550 |
| | | | SRM | 0.56905487000000 | | 0.00827153000000 |
| | | | SRM_LOCKED | | | 0.56905487000000 |
| | | | TRX | | | 0.01434138568229 |
| | | | USD | 68.65000000000000 | | 68.65132618619786 |
| | | | USDT | | | 0.00000002326268 |
| | | | XRP | 0.82425939032484 | | 0.82425939532484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30103 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.16358493105359 5 |
| | | | ETH | 0.50700000000000 | | 0.50700000000000 |
| | | | ETHW | 0.50700000000000 | | 0.50700000000000 |
| | | | FTT | 25.64951411000000 | | 25.64951411000000 |
| | | | GLD | 55.08442661148662 0 | | 55.08442661148662 0 |
| | | | USD | 2.70000000000000 | | 2.70103944964860 |
| | | | USDT | 0.19588783705000 0 | | 0.19588783705000 0 |
| | | | XRP | 0.19588783705000 0 | | 26.05671812798465 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44479 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.23235918084740 0 |
| | | | ETHW | 0.36021851814740 0 | | 0.36021851814740 0 |
| | | | EUR | 193.01040128000000 0 | | 193.01040128000000 0 |
| | | | LUNA2 | 0.09182919249000 0 | | 0.09182919249000 0 |
| | | | LUNA2_LOCKED | 0.21426811580000 0 | | 0.21426811580000 0 |
| | | | USD | 266.41792628150296 0 | | 266.41792628150296 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51905 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 1.02012582088820 0 |
| | | | BRZ | 0.00021290372422 4 | | 0.00021290372422 4 |
| | | | BTC | | | 0.05616754848867 0 |
| | | | DOT | | | 6.18480813822370 0 |
| | | | ETH | | | 0.10062641835485 0 |
| | | | ETHW | 0.10007953507570 0 | | 0.10007953507570 0 |
| | | | FTT | 1.00060381000000 0 | | 1.00060381000000 0 |
| | | | GOG | 400.30001437000000 0 | | 400.30001437000000 0 |
| | | | LUNA2 | 0.00008855668778 0 | | 0.00008855668778 0 |
| | | | LUNA2_LOCKED | 0.00020663227150 0 | | 0.00020663227150 0 |
| | | | LUNC | 19.28340521000000 0 | | 19.28340521000000 0 |
| | | | SOL | 2.00367243329333 5 | | 2.00367243329333 5 |
| | | | USD | 0.00281886955851 0 | | 0.00281886955851 0 |
| | | | USDT | 0.00000009202236 | | 0.00000009202236 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65944 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000793016 | FTX Trading Ltd. | 0.00000000793016 |
| | | | BNB | 0.00000000201980 | | 0.00000000201980 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 20.00019437771800 0 | | 20.00019437771800 0 |
| | | | DOT | | | 0.21394087863978 0 |
| | | | FTT | 0.00023000000000 | | 0.00023000000000 |
| | | | GMT | 0.00012703685932 0 | | 0.00012703685932 0 |
| | | | LINK | | | 0.30369242392656 0 |
| | | | LUNA2 | 0.00000015200000 0 | | 0.00000015200000 0 |
| | | | LUNA2_LOCKED | 0.00000035500000 0 | | 0.00000035500000 0 |
| | | | LUNC | 0.00002895320091 0 | | 0.00002895320091 0 |
| | | | RUNE | 2.55487187556816 6 | | 2.55487187556816 6 |
| | | | SAND | 0.00000001072503 0 | | 0.00000001072503 0 |
| | | | SUSHI | | | 0.00034072765869 0 |
| | | | USD | 0.00597663636080 3 | | 0.00597663636080 3 |
| | | | USDT | 0.00000000098659 | | 0.00000000098659 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8839 | Name on file | FTX Trading Ltd. | DOGE | 284,852.08340000000000 0 | FTX Trading Ltd. | 9,298.19580000000000 0 |
| | | | FB | 0.00926094000000 0 | | 0.00986200736800 0 |
| | | | FTT | 0.09260940000000 0 | | 0.09260940000000 0 |
| | | | USD | 1.39721240590000 0 | | 1.39721240590000 0 |
| | | | USDT | 0.73000000000000 | | 0.73277436341600000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38598 | Name on file | FTX Trading Ltd. | APE | 0.00000000600000 0 | FTX Trading Ltd. | 0.00000000600000 0 |
| | | | BNB | 0.00000000022395 0 | | 0.00000000022395 |
| | | | BTC | 0.00000000969648070 0 | | 0.00000000696480 70 |
| | | | ETH | | | 2.20560345862779 1 |
| | | | ETHW | 2.19378977303848 1 | | 2.19378977303848 1 |
| | | | FTT | 0.00000000662135 3 | | 0.00000000662135 3 |
| | | | GMT | 71.97111356471018 0 | | 71.97111356471018 0 |
| | | | LUNA2 | 0.11993468420000 0 | | 0.11993468420000 0 |
| | | | LUNA2_LOCKED | 0.27984759650000 0 | | 0.27984759650000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LUNC | 26,116.030000000000000 | | 26,116.030000000000000 |
| | | | NFT (44271535795993165 1/FTX EU - WE ARE HERE! #232893) | | | 1.00000000000000000 |
| | | | NFT (535354745561870046/FTX EU - WE ARE HERE! #232887) | | | 1.00000000000000000 |
| | | | NFT (57092090922848977 6/FTX EU - WE ARE HERE! #232856) | | | 1.00000000000000000 |
| | | | SAND | 0.000044921132544 | | 0.000044921132544 |
| | | | TRYB | 0.000000005802967 | | 0.000000005802967 |
| | | | USD | 4.289281580694504 | | 4.289281580694504 |
| | | | USD | 0.000215398984376 | | 0.000215398984376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28013 | Name on file | FTX Trading Ltd. | AVAX | 1.051262647421650 | FTX Trading Ltd. | 1.051262647421650 |
| | | | BOBA | 44.991450000000000 | | 44.991450000000000 |
| | | | BTC | 0.000094794000000 | | 0.000094794000000 |
| | | | CRV | 9.998100000000000 | | 9.998100000000000 |
| | | | DOGE | 209.588787931008450 | | 209.588787931008450 |
| | | | ETH | 1.000393090000000 | | 1.000393090000000 |
| | | | ETHW | 1.000393090000000 | | 1.000393090000000 |
| | | | EUR | 0.000033730063262 | | 0.000033730063262 |
| | | | FTT | 4.999240000000000 | | 4.999240000000000 |
| | | | MANA | 23.995440000000000 | | 23.995440000000000 |
| | | | MATIC | 40.722385790126630 | | 40.722385790126630 |
| | | | USD | Undetermined* | | 0.693392276055391 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75244 | Name on file | FTX Trading Ltd. | AVAX | 2.139770652600120 | FTX Trading Ltd. | 2.139770652600120 |
| | | | BNB | 0.000000004141920 | | 0.000000004141920 |
| | | | BRZ | 0.000000007686438 | | 0.000000007686438 |
| | | | BTC | 0.031108631463861 | | 0.031108631463861 |
| | | | ETH | 0.274323842840250 | | 0.274323842840250 |
| | | | ETHW | 0.272832631410000 | | 0.272832631410000 |
| | | | USD | 0.000048844541838 | | 0.000048844541838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43040 | Name on file | FTX Trading Ltd. | APE | 1.499723550000000 | FTX Trading Ltd. | 1.499723550000000 |
| | | | AVAX | 2.099609550000000 | | 2.099609550000000 |
| | | | BNB | 0.000000001000000 | | 0.000000001000000 |
| | | | BTC | 0.008797864380000 | | 0.008797864380000 |
| | | | EOS-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | EUR | 0.586670738984984 | | 0.586670738984984 |
| | | | FTT | 18.167874692618707 | | 18.167874692618707 |
| | | | GRT | 99.981570000000000 | | 99.981570000000000 |
| | | | LUNA2 | 0.045915055480000 | | 0.045915055480000 |
| | | | LUNA2_LOCKED | 0.107135129500000 | | 0.107135129500000 |
| | | | LUNC | 9,998.100000000000000 | | 9,998.100000000000000 |
| | | | MANA | 11.997720000000000 | | 11.997720000000000 |
| | | | MATIC | 20.867530615722000 | | 20.867530615722000 |
| | | | MPLX | 19.996314000000000 | | 19.996314000000000 |
| | | | RAY | 2.120267846236200 | | 2.120267846236200 |
| | | | RVN-PERP | 250.000000000000000 | | 250.000000000000000 |
| | | | SAND | 7.998525600000000 | | 7.998525600000000 |
| | | | SOL | 1.283075203000000 | | 1.283075203000000 |
| | | | SRM | 5.027195180000000 | | 5.027195180000000 |
| | | | SRM_LOCKED | 0.026638820000000 | | 0.026638820000000 |
| | | | USD | -9.770699925483477 | | -9.770699925483477 |
| | | | USDT | 0.000000009903047 | | 0.000000009903047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38852 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002835650 | FTX Trading Ltd. | 200.121876987863830 |
| | | | APT | 0.000000002835650 | | 0.000000002835650 |
| | | | AXS | 0.000000004730470 | | 0.000000004730470 |
| | | | BEAR | 2,414.000000000000000 | | 2,414.000000000000000 |
| | | | BNB | 0.000641120000000 | | 0.000641120000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 509.900000000000000 | | 509.900000000000000 |
| | | | CRV | 204.960000000000000 | | 204.960000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTT | 27.394540000000000 | | 27.394540000000000 |
| | | | LINA | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | RAY | 404.879200143094640 | | 404.879200143094640 |
| | | | REEF | 7.694000000000000 | | 7.694000000000000 |
| | | | REN | 1,000.166790000000000 | | 1,000.166790000000000 |
| | | | SRM | 400.397342120000000 | | 400.397342120000000 |
| | | | SRM_LOCKED | 0.391698680000000 | | 0.391698680000000 |
| | | | USD | 162.650172302332180 | | 162.650172302332180 |
| | | | USDT | 0.000000004918594 | | 0.000000004918594 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14960 | Name on file | FTX Trading Ltd. | BTC | 0.000000004286000 | FTX Trading Ltd. | 0.000000004286000 |
| | | | DOGE | 0.000000006811000 | | 0.000000006811000 |
| | | | ETH | 0.000000009031340 | | 0.000000009031340 |
| | | | FTT | 0.000000006267909 | | 0.000000006267909 |
| | | | MANA | 11.172838412728742 | | 11.172838412728742 |
| | | | MATIC | 10.606104063525360 | | 10.606104063525360 |
| | | | SAND | 12.236768882370347 | | 12.236768882370347 |
| | | | SHIB | 644,700.763235658500000 | | 644,700.763235658500000 |
| | | | SOL | 0.300549700471959 | | 0.300549700471959 |
| | | | USD | 0.004101508895564 | | 0.004101508895564 |
| | | | XRP | 2.025503414627920 | | 2.025503414627920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73127 | Name on file | FTX Trading Ltd. | AAVE | 1.009049520770730 | FTX Trading Ltd. | 1.009049520770730 |
| | | | ATOM | 10.431235481650440 | | 10.431235481650440 |
| | | | BNB | 0.000000007664500 | | 0.000000007664500 |
| | | | BTC | 0.003320496422280 | | 0.003320496422280 |
| | | | ETHW | 9.440698560000000 | | 9.440698560000000 |
| | | | LUNA2 | 0.000000007000000 | | 0.000000007000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | | | 6.850099894000000 |
| | | | TRX | | | 1,533.389992982761400 |
| | | | USD | | | 0.060498530643670 |
| | | | USDT | | | 0.733876056967170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49088 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.135136538637301 |
| | | | AAVE | 0.000000012501695 | | 0.000000012501695 |
| | | | APE | | | 0.100028554932674 |
| | | | ATOM | 0.000000007888817 | | 0.000000007888817 |
| | | | AXS | | | 0.077207845497772 |
| | | | BNB | | | 0.003898459686873 |
| | | | BTC | | | 0.000201901121380 |
| | | | DAI | | | 4.048136311081622 |
| | | | DOGE | | | 11.547673513332304 |
| | | | ETH | | | 0.001002223239358 |
| | | | EUR | 0.000000000398233 | | 0.000000000398233 |
| | | | FTT | 0.000000007070709 | | 0.000000007070709 |
| | | | LUNA2 | 0.867695297700000 | | 0.867695297700000 |
| | | | LUNA2_LOCKED | 2.024289028000000 | | 2.024289028000000 |
| | | | LUNC | 11,975.656693660378000 | | 11,975.656693660378000 |
| | | | RAY | | | 0.053551081195552 |
| | | | SNX | 0.000000001577713 | | 0.000000001577713 |
| | | | SOL | | | 0.022266394524028 |
| | | | SRM | 0.000015000000000 | | 0.000015000000000 |
| | | | SRM_LOCKED | 0.000114540000000 | | 0.000114540000000 |
| | | | TRX | | | 15.168213275310636 |
| | | | USD | 9.950230599871913 | | 9.950230599871913 |
| | | | USDT | | | 1.231781971128159 |
| | | | USTC | 115.040947402041080 | | 115.040947402041080 |
| | | | XAUT | 0.000000001978860 | | 0.000000001978860 |
| | | | XRP | 0.000000001874144 | | 0.000000001874144 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73802 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.000939610000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000939610000000 |
| | | | FTT | | | 0.054892740000000 |
| | | | FTT-PERP | | | -0.000000000000122 |
| | | | LUNA2 | | | 0.111943992300000 |
| | | | LUNA2_LOCKED | | | 0.261202648600000 |
| | | | NFT (433048393998880286/THE HILL BY FTX #31417) | | | 1.000000000000000 |
| | | | USD | 85.145946639921590 | | 85.145946639921590 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29108 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.036244147601784 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000000638000 |
| | | | ETH | | | 0.154030499918492 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.153843703747892 |
| | | | EUR | | | 0.000304213000000 |
| | | | LINK | | | 5.003580343393000 |
| | | | USD | Undetermined* | | 1.013327545680132 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26138 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.837410358842450 |
| | | | BNB | 0.494035354559640 | | 0.494035354559640 |
| | | | BTC | | | 0.002838691830380 |
| | | | DOGE | 400.116579384572330 | | 400.116579384572330 |
| | | | DOT | | | 3.089029191214420 |
| | | | LUNA2 | 0.002038334612000 | | 0.002038334612000 |
| | | | LUNA2_LOCKED | 0.004756114096000 | | 0.004756114096000 |
| | | | LUNC | 1.240737278912230 | | 1.240737278912230 |
| | | | SOL | | | 1.033321620453006 |
| | | | USD | 0.192906541963300 | | 0.192906541963300 |
| | | | XRP | | | 147.213833486619100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38789 | Name on file | FTX Trading Ltd. | BNB | 0.000000007803010 | FTX Trading Ltd. | 0.000000007803010 |
| | | | BTC | 0.031583068444086 | | 0.031583068444086 |
| | | | DFL | 250.000000000000000 | | 250.000000000000000 |
| | | | DOGE | | | 1,204.453722362299500 |
| | | | ETH | | | 0.249071771420672 |
| | | | ETHW | 0.248529222763992 | | 0.248529222763992 |
| | | | EUR | 0.000000000010573 | | 0.000000000010573 |
| | | | FTM | | | 5.025298950000000 |
| | | | FTT | 25.000000020000000 | | 25.000000020000000 |
| | | | RAY | 51.756491872765665 | | 51.756491872765665 |
| | | | SOL | | | 2.454130448546276 |
| | | | SRM | 44.946073950000000 | | 44.946073950000000 |
| | | | SRM_LOCKED | 0.789327550000000 | | 0.789327550000000 |
| | | | USD | 5.617805775091456 | | 5.617805775091456 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36826 | Name on file | FTX Trading Ltd. | BTC | 0.046710355011280 | FTX Trading Ltd. | 0.046710355011280 |
| | | | ETH | 0.415000000000000 | | 0.415000000000000 |
| | | | ETHW | 0.320000000000000 | | 0.320000000000000 |
| | | | EUR | 0.464731826996458 | | 0.464731826996458 |
| | | | TRYB | | | 953.691053010092900 |
| | | | USD | 20.003001966208360 | | 20.003001966208360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20151 | Name on file | FTX Trading Ltd. | ALICE | 20.996333400000000 | FTX Trading Ltd. | 20.996333400000000 |
| | | | AVAX | | | 17.751199936387180 |
| | | | BTC | 0.056483112100000 | | 0.056483112100000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CRO | 269.952858000000000 | | 269.952858000000000 |
| | | | DOGE | | | 2,372.564258475873000 |
| | | | ENJ | 121.990047800000000 | | 121.990047800000000 |
| | | | FTM | | | 227.071056438054430 |
| | | | FTT | 5.665055910000000 | | 5.665055910000000 |
| | | | GOG | 236.000000000000000 | | 236.000000000000000 |
| | | | IMX | 204.364311760000000 | | 204.364311760000000 |
| | | | JOE | 136.976079800000000 | | 136.976079800000000 |
| | | | RNDR | 128.582801900000000 | | 128.582801900000000 |
| | | | RUNE | 0.000000006908720 | | 0.000000006908720 |
| | | | SOL | 33.507691708000000 | | 33.507691708000000 |
| | | | SPELL | 18,496.769900000000000 | | 18,496.769900000000000 |
| | | | USD | 0.000034738601366 | | 0.000034738601366 |
| | | | USDT | 225.811172864047880 | | 225.811172864047880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78898 | Name on file | FTX Trading Ltd. | ATLAS | 4,530.000000000000000 | FTX Trading Ltd. | 4,530.000000000000000 |
| | | | AURY | 8.998341300000000 | | 8.998341300000000 |
| | | | AXS | | | 2.876749594760830 |
| | | | BAL | 4.109242520000000 | | 4.109242520000000 |
| | | | COMP | 0.545351340000000 | | 0.545351340000000 |
| | | | DOGE | 4,220.567304858839000 | | 4,220.567304858839000 |
| | | | DYDX | 23.195724240000000 | | 23.195724240000000 |
| | | | ENJ | 104.993549500000000 | | 104.993549500000000 |
| | | | ENS | 3.149419450000000 | | 3.149419450000000 |
| | | | ETH | | | 3.214916086683480 |
| | | | ETHW | 3.197484602864430 | | 3.197484602864430 |
| | | | FTM | | | 201.719858206452330 |
| | | | FTT | 10.500000000000000 | | 10.500000000000000 |
| | | | GT | 24.899963830000000 | | 24.899963830000000 |
| | | | HT | | | 10.420902144212290 |
| | | | IMX | 33.000000000000000 | | 33.000000000000000 |
| | | | OMG | | | 8.687864387459970 |
| | | | POLIS | 11.397898980000000 | | 11.397898980000000 |
| | | | SOL | | | 0.883333608085017 |
| | | | SRM | 26.358773370000000 | | 26.358773370000000 |
| | | | SRM_LOCKED | 0.316691690000000 | | 0.316691690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75597 | Name on file | FTX Trading Ltd. | EUR | -0.020473540621720 | FTX Trading Ltd. | -0.020473540621720 |
| | | | TRX | | | 0.008828140633970 |
| | | | USD | 1.730505570815082 | | 1.730505570815082 |
| | | | USDT | | | 0.005310898618831 |
| | | | XRP | | | 503.832434529747330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23488 | Name on file | FTX Trading Ltd. | ALGO | 33.000000000000000 | FTX Trading Ltd. | 33.000000000000000 |
| | | | BTC | | | 0.014961275382200 |
| | | | ETH | | | 0.091774912768100 |
| | | | ETHW | 0.091279764978650 | | 0.091279764978650 |
| | | | EUR | 2.245680771500000 | | 2.245680771500000 |
| | | | LUNA2 | 0.149481661900000 | | 0.149481661900000 |
| | | | LUNA2_LOCKED | 0.348790544400000 | | 0.348790544400000 |
| | | | LUNC | 104.480000000000000 | | 104.480000000000000 |
| | | | MANA | 4.000000000000000 | | 4.000000000000000 |
| | | | MATIC | 50.000000000000000 | | 50.000000000000000 |
| | | | SAND | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 0.007715633993040 | | 0.007715633993040 |
| | | | USD | 0.053070667445446 | | 0.053070667445446 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records.

| 40087 | Name on file | FTX Trading Ltd. | BNB | 0.885492351390470 | FTX Trading Ltd. | 0.885492351390470 |
| | | | BRZ | 71.298976897812300 | | 71.298976897812300 |
| | | | BTC | | | 0.043701997301340 |
| | | | BULL | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000001015480 | | 0.000000001015480 |
| | | | ETHBULL | 76.000000000000000 | | 76.000000000000000 |
| | | | FIDA | 7.000000000000000 | | 7.000000000000000 |
| | | | FTT | 37.095231000000000 | | 37.095231000000000 |
| | | | JOE | 40.000000000000000 | | 40.000000000000000 |
| | | | LUNA2 | 1.443627068000000 | | 1.443627068000000 |
| | | | LUNA2_LOCKED | 3.368463158000000 | | 3.368463158000000 |
| | | | LUNC | 110,795.630000000000000 | | 110,795.630000000000000 |
| | | | NFT (33197302691996850T/HUNGARY TICKET STUB #1505) | | | 1.000000000000000 |
| | | | NFT (37851801970102672/FTX EU - WE ARE HERE! #255444) | | | 1.000000000000000 |
| | | | SOL | | | 5.536281162769950 |
| | | | SUSHI | | | 16.902251634120940 |
| | | | USD | 844.212730546519800 | | 844.212730546519800 |
| | | | USDT | 562.894315061046600 | | 562.894315061046600 |
| | | | USTC | 132.327106250000000 | | 132.327106250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records.

| 56331 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.200572031098850 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | BTC | | | 0.013659113611732 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 17,843.747041210000000 | | 17,843.747041210000000 |
| | | | DOT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ENJ | 39.055010270000000 | | 39.055010270000000 |
| | | | ETH | | | 0.345437100218120 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.268579260718970 | | 0.268579260718970 |
| | | | EUR | 0.000130044822933 | | 0.000130044822933 |
| | | | FTT | 2.805683850000000 | | 2.805683850000000 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | LINK | | | 5.079089354536840 |
| | | | LINK-PERP | 0.000000000000008 | | 0.000000000000008 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNA2 | 0.000047143083750 | | 0.000047143083750 |
| | | | LUNA2_LOCKED | 0.000110000528700 | | 0.000110000528700 |
| | | | LUNC | 10.265505740000000 | | 10.265505740000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA | 15.000005940000000 | | 15.000005940000000 |
| | | | MATIC | 53.851591572902470 | | 53.851591572902470 |
| | | | RAY | 31.739681774880420 | | 31.739681774880420 |
| | | | SAND | 10.009599590000000 | | 10.009599590000000 |
| | | | SOL | 7.916220582812479 | | -0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | UNI | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UST | 17.063018408180092 | | 17.063018408180092 |
| | | | XRP | 0.000000003580580 | | 0.000000003580580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30934 | Name on file | FTX Trading Ltd. | AAVE | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.000000037806680 | | 0.000000037806680 |
| | | | DOT | 0.000000000383527 | | 0.000000000383527 |
| | | | FTT | 1.000000000000000 | | 1.000236980000000 |
| | | | GMX | 2.000000000000000 | | 2.000000000000000 |
| | | | HNT | 10.840999240000000 | | 10.840999240000000 |
| | | | NEAR | 3.500000000000000 | | 3.508679340000000 |
| | | | NFT (38718328973079281 3/FTX CRYPTO CUP 2022 KEY #20766) | | | 1.000000000000000 |
| | | | NFT (428743918717156530/THE HILL BY FTX #36065) | | | 1.000000000000000 |
| | | | SNX | 15.719700000000000 | | 15.719761090000000 |
| | | | UNI | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 99.270000000000000 | | 99.273496383637500 |
| | | | USTC | | | 0.000000003040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64920 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BRZ | 40.378552879805180 | | 40.378552879805180 |
| | | | BTC | 0.220307514055880 | | 0.220307514055880 |
| | | | BTC-PERP | 0.004800000000000 | | 0.004800000000000 |
| | | | EUR | 70.711097827460520 | | 70.711097827460520 |
| | | | HOLY | 0.000000007420944 | | 0.000000007420944 |
| | | | LUNA2 | 5.978112348000000 | | 5.978112348000000 |
| | | | LUNA2_LOCKED | 13.948928810000000 | | 13.948928810000000 |
| | | | USD | 398.017871092529840 | | 398.017871092529840 |
| | | | USTC | 846.230696862287900 | | 846.230696862287900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9692 | Name on file | FTX Trading Ltd. | BNB-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | LUNA2-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TONCOIN-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | USD | 10,000.000000000000000 | | 2.050256418930022 |
| | | | USDT | 0.067045764947189 | | 0.067045764947189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41035 | Name on file | FTX Trading Ltd. | BNT | | FTX Trading Ltd. | 108.258106136142630 |
| | | | BRZ | 0.002876430000000 | | 0.002876430000000 |
| | | | GOG | 31.000000000000000 | | 31.000000000000000 |
| | | | USD | 0.007393640966855 | | 0.007393640966855 |
| | | | USDT | 0.637520210000000 | | 0.637520210000000 |
| | | | VGX | 88.000000000000000 | | 88.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62173 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | ATOM-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTM | 99.987101440000000 | | 99.987101440000000 |
| | | | FTT | 25.951181350000000 | | 25.951181350000000 |
| | | | LUNA2 | 0.918475620000000 | | 0.918475620000000 |
| | | | LUNA2_LOCKED | 2.143109780000000 | | 2.143109780000000 |
| | | | LUNC | 200,000.000000000000000 | | 200,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | USD | 1,055.999339857649400 | | 1,055.999339857649400 |
| | | | USDT | 395.459130012617830 | | 395.459130012617830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66462 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 10.029864439215390 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 22.353893763084336 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009000000 | | 0.000000009000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000004925216 | | 0.000000004925216 |
| | | | FTT | 60.007021491568550 | | 60.007021491568550 |
| | | | FTT-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | LTC | 1.999650800000000 | | 1.999650800000000 |
| | | | LUNA2 | 0.010394940250000 | | 0.010394940250000 |
| | | | LUNA2_LOCKED | 0.024254865070000 | | 0.024254865070000 |
| | | | LUNC | 0.000000006032830 | | 0.000000006032830 |
| | | | MATIC | 0.000000000971560 | | 0.000000000971560 |
| | | | SOL | 21.251885256277320 | | 21.251885256277320 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.010174720000000 | | 0.010174720000000 |
| | | | SRM_LOCKED | 1.102062370000000 | | 1.102062370000000 |
| | | | USD | -740.748770552288000 | | -740.748770552288000 |
| | | | USDT | 0.000000007389563 | | 0.000000007389563 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20854 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000101272515000 |
| | | | CUSDT | 0.000000004444440 | | 0.000000004444440 |
| | | | DOGE | | | 2.026155252997540 |
| | | | ETH | | | 0.001023333608360 |
| | | | ETHW | 0.001017791799590 | | 0.001017791799590 |
| | | | FTM | 0.000000006302700 | | 0.000000006302700 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | | | 0.031149372968900 |
| | | | LUNA2 | 1.995093399000000 | | 1.995093399000000 |
| | | | LUNA2_LOCKED | 4.655217931000000 | | 4.655217931000000 |
| | | | LUNC | 257,282.057086989800000 | | 257,282.057086989800000 |
| | | | MATIC | | | 5.752340190693780 |
| | | | RUNE | 0.000000008386690 | | 0.000000008386690 |
| | | | SHIB | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SOL | | | 0.010572651763544 |
| | | | SXP | 0.000000001777800 | | 0.000000001777800 |
| | | | TRYB | | | 16.326309515648930 |
| | | | USD | 0.392876216827867 | | 0.392876216827867 |
| | | | USTC | 115.162913415182960 | | 115.162913415182960 |
| | | | XRP | | | 4.034603877880040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51326 | Name on file | FTX Trading Ltd. | AVAX | 5.614464821280741 | FTX Trading Ltd. | 5.614464821280741 |
| | | | BTC | 0.115413323457116 | | 0.115413323457116 |
| | | | ETH | | | 0.252056981021172 |
| | | | EUR | 0.000000010283186 | | 0.000000010283186 |
| | | | FTT | 0.098998700000000 | | 0.098998700000000 |
| | | | LUNA2 | 0.544200664100000 | | 0.544200664100000 |
| | | | LUNA2_LOCKED | 1.269801550000000 | | 1.269801550000000 |
| | | | LUNC | 21,182.934477600000000 | | 21,182.934477600000000 |
| | | | SOL | | | 7.671571042057208 |
| | | | USD | 0.004089879475000 | | 0.004089879475000 |
| | | | USDT | 0.051011393136226 | | 0.051011393136226 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51073 | Name on file | FTX Trading Ltd. | 1INCH | 2,920.881267700169000 | FTX Trading Ltd. | 2,920.881267700169000 |
| | | | AXS | 51.194923813962400 | | 51.194923813962400 |
| | | | BCH | 10.336641784673860 | | 10.336641784673860 |
| | | | BNB | 1.009893701241790 | | 1.009893701241790 |
| | | | BTC | 0.113009893282830 | | 0.113009893282830 |
| | | | DOGE | 1,381.367984048332300 | | 1,381.367984048332300 |
| | | | DOT | 100.903704638740960 | | 100.903704638740960 |
| | | | ETH | 1.273894582180450 | | 1.273894582180450 |
| | | | ETHW | 1.267863423926200 | | 1.267863423926200 |
| | | | FTT | 275.179334053678640 | | 275.179334053678640 |
| | | | KNC | 162.409157757116800 | | 162.409157757116800 |
| | | | LTC | 30.184332347245280 | | 30.184332347245280 |
| | | | LUNA2 | 2.347783886000000 | | 2.347783886000000 |
| | | | LUNA2_LOCKED | 5.478162401000000 | | 5.478162401000000 |
| | | | LUNC | 511,234.884171955230000 | | 511,234.884171955230000 |
| | | | MATIC | 774.497389180525700 | | 774.497389180525700 |
| | | | RAY | 2,302.553856115317000 | | 2,302.553856115317000 |
| | | | SRM | 275.811753620000000 | | 275.811753620000000 |
| | | | SRM_LOCKED | 0.786888740000000 | | 0.786888740000000 |
| | | | SXP | 1,523.565575477430000 | | 1,523.565575477430000 |
| | | | TRYB | | | 34,098.669142893836000 |
| | | | USD | 0.655574637981190 | | 0.655574637981190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30527 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.006500000000000 |
| | | | FTT | 150.470000000000000 | | 150.470000000000000 |
| | | | NFT (316899203975668811/FTX EU - WE ARE HERE! #278595) | | | 1.000000000000000 |
| | | | NFT (447919685460497822/FTX AU - WE ARE HERE! #32518) | | | 1.000000000000000 |
| | | | NFT (482559711110056263/FTX EU - WE ARE HERE! #278609) | | | 1.000000000000000 |
| | | | NFT (537356798271185623/FTX AU - WE ARE HERE! #33757) | | | 1.000000000000000 |
| | | | SRM | | | 1.693870740000000 |
| | | | SRM_LOCKED | | | 13.546129260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63690 | Name on file | FTX Trading Ltd. | ALGO | 4,531.903600000000000 | FTX Trading Ltd. | 481.903600000000000 |
| | | | CHZ | 539.892000000000000 | | 539.892000000000000 |
| | | | CONV | 130,940.000000000000000 | | 130,940.000000000000000 |
| | | | FTT | 9.200000000000000 | | 9.200000000000000 |
| | | | GBP | 350.000019836066660 | | 350.000019836066660 |
| | | | HNT | 1,570.093540000000000 | | 36.093540000000000 |
| | | | IMX | 890.221920000000000 | | 890.221920000000000 |
| | | | STARS | 3,999.629200000000000 | | 3,999.629200000000000 |
| | | | USD | 0.382563586813703 | | 0.382563586813703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65917 | Name on file | FTX Trading Ltd. | BSV-PERP | -0.000000000002273 | FTX Trading Ltd. | -0.000000000002273 |
| | | | ETH | | | 2.223827962321920 |
| | | | FTT | 50.073253882562440 | | 50.073253882562440 |
| | | | LUNA2 | 0.000000004398577 | | 0.000000004398577 |
| | | | LUNA2_LOCKED | 0.000000010263527 | | 0.000000010263527 |
| | | | LUNC | 0.009578000000000 | | 0.009578000000000 |
| | | | SOL | | | 51.408896270879920 |
| | | | SRM | 0.070771600000000 | | 0.070771600000000 |
| | | | SRM_LOCKED | 0.689185400000000 | | 0.689185400000000 |
| | | | USD | -8.988713008381259 | | -8.988713008381259 |
| | | | USDT | 0.006700014365518 | | 0.006700014365518 |
| | | | XRP | 0.269600000000000 | | 0.269600000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57464 | Name on file | FTX Trading Ltd. | BTC | 0.00857318990400010 | FTX Trading Ltd. | 0.00857318990400010 |
| | | | ETH | | | 0.06286168173576800 |
| | | | ETHW | 0.06251486708004000 | | 0.06251486708004000 |
| | | | LUNA2 | 0.06059858745000000 | | 0.06059858745000000 |
| | | | LUNA2_LOCKED | 0.14139670400000000 | | 0.14139670400000000 |
| | | | LUNC | 13,195.47000000000000000 | | 13,195.47000000000000000 |
| | | | SAND | 10.00000000000000000 | | 10.00000000000000000 |
| | | | SOL | | | 1.48728774808113300 |
| | | | USD | 1.51153316618313296 | | 1.51153316618313296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45105 | Name on file | FTX Trading Ltd. | APE | 4.60000000000000000 | FTX Trading Ltd. | 4.60000000000000000 |
| | | | ATOM | | | 28.14445963824486 |
| | | | AUD | 8.08696465000000000 | | 8.08696465000000000 |
| | | | AVAX | 4.20000000000000000 | | 4.20000000000000000 |
| | | | AXS | | | 171.13872413018169 |
| | | | BNT | | | 135.06971191958698 |
| | | | BTC | 0.05090750054386000 | | 0.05090750054386000 |
| | | | CRO | 499.91270000000000000 | | 499.91270000000000000 |
| | | | OOT | | | 10.43329237573433 |
| | | | ENJ | 113.98079400000000000 | | 113.98079400000000000 |
| | | | ETH | | | 0.10133226398620000 |
| | | | ETHW | 0.06900000280000000 | | 0.06900000280000000 |
| | | | FTM | | | 1,284.23215851649120 |
| | | | FTT | 31.39561880000000000 | | 31.39561880000000000 |
| | | | HNT | 12.39921430000000000 | | 12.39921430000000000 |
| | | | IMX | 68.90000000000000000 | | 68.90000000000000000 |
| | | | JOE | 124.97817500000000000 | | 124.97817500000000000 |
| | | | LINK | 16.09891255546625000 | | 16.09891255546625000 |
| | | | LUNA2 | 0.00473367648800000 | | 0.00473367648800000 |
| | | | LUNA2_LOCKED | 0.01104524514000000 | | 0.01104524514000000 |
| | | | LUNC | 1,020.86742157280150000 | | 1,020.86742157280150000 |
| | | | MANA | 29.99755560000000000 | | 29.99755560000000000 |
| | | | MATIC | | | 1,074.44758175129480000 |
| | | | MTL | 19.10000000000000000 | | 19.10000000000000000 |
| | | | NEAR | 16.80000000000000000 | | 16.80000000000000000 |
| | | | NEXO | 19.00000000000000000 | | 19.00000000000000000 |
| | | | RAY | 1,066.64069683171100000 | | 1,066.64069683171100000 |
| | | | RUNE | 0.00000006617700 | | 0.00000006617700 |
| | | | SAND | 99.99685720000000000 | | 99.99685720000000000 |
| | | | SOL | | | 8.88273113862942000 |
| | | | TRYB | 0.00000000903131000 | | 0.00000000903131000 |
| | | | USD | 219.52313984730510 | | 219.52313984730510 |
| | | | USDT | -20.26969236912911000 | | -20.26969236912911000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36717 | Name on file | FTX Trading Ltd. | AXS | 6.15969759272118 | FTX Trading Ltd. | 6.15969759272118 |
| | | | BAND | | | 64.27962888656288000 |
| | | | BTC | 0.00439916400000000 | | 0.00439916400000000 |
| | | | ETH | 0.07199221000000000 | | 0.07199221000000000 |
| | | | ETHW | 0.07199221000000000 | | 0.07199221000000000 |
| | | | LUNA2_LOCKED | 0.00000031314262 | | 0.00000031314262 |
| | | | LUNC | 0.00122650000000000 | | 0.00122650000000000 |
| | | | SOL | 2.07135926484335000 | | 2.07135926484335000 |
| | | | SUSHI | 0.00000000575500000 | | 0.00000000575500000 |
| | | | USD | 577.81292501289410000 | | 577.81292501289410000 |
| | | | WBTC | 0.00000000540000000 | | 0.00000000540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62119 | Name on file | FTX Trading Ltd. | AAVE | 4.26298664000000000 | FTX Trading Ltd. | 4.26298664000000000 |
| | | | ATOM | 0.00000004684478 | | 0.00000004684478 |
| | | | AVAX | 2.51250458000000000 | | 2.51250458000000000 |
| | | | BNB | 2.90014303000000000 | | 2.90014303000000000 |
| | | | BTC | 0.04282333762986600 | | 0.04282333762986600 |
| | | | CRO | 784.82930439000000000 | | 784.82930439000000000 |
| | | | DOGE | 1,055.58455755000000000 | | 1,055.58455755000000000 |
| | | | ETH | 0.70329028523849700 | | 0.70329028523849700 |
| | | | ETH-PERP | 0.03000000000000000 | | 0.03000000000000000 |
| | | | ETHW | 0.00000005238497 | | 0.00000005238497 |
| | | | FTT | 5.73612822000000000 | | 5.73612822000000000 |
| | | | GRT | 1,352.13011224000000000 | | 1,352.13011224000000000 |
| | | | LINK | 75.64762314000000000 | | 75.64762314000000000 |
| | | | LUNA2 | 0.00000440868279760 | | 0.00000440868279760 |
| | | | LUNA2_LOCKED | 0.00001028692694000 | | 0.00001028692694000 |
| | | | LUNC | 0.96000000000000000 | | 0.96000000000000000 |
| | | | USD | -2,749.25141598204530000 | | -2,749.25141598204530000 |
| | | | USDT | | | 184.52672383129660000 |
| | | | WBTC | 0.01000000000000000 | | 0.01000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21653 | Name on file | FTX Trading Ltd. | BTC | 0.05117156780318400 | FTX Trading Ltd. | 0.05117156780318400 |
| | | | CRO | 221.24152235000000000 | | 221.24152235000000000 |
| | | | ETH | 0.67631603000000000 | | 0.67631603000000000 |
| | | | EUR | 0.00085821762787000 | | 0.00085821762787000 |
| | | | XRP | 86.26982735000000000 | | 1,569.90124740164360000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60628 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.64365473390727000 |
| | | | BTC | | | 0.01193925591302000 |
| | | | CHZ | 782.38537000000000000 | | 782.38537000000000000 |
| | | | CRO | 1,678.52168600000000000 | | 1,678.52168600000000000 |
| | | | DOGE | | | 1,579.76704547616710000 |
| | | | ETH | | | 0.10229366360697000 |
| | | | ETHW | 0.10182741977137000 | | 0.10182741977137000 |
| | | | EUR | 18.99907850000000000 | | 18.99907850000000000 |
| | | | FTT | 40.53302742145730500 | | 40.53302742145730500 |
| | | | LUNA2 | 0.54808694214000000 | | 0.54808694214000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 1.27886953160000000 | | 1.27886953160000000 |
| | | | LUNC | 27,054.340000000000000 | | 27,054.340000000000000 |
| | | | MANA | 148.699528300000000 | | 148.699528300000000 |
| | | | SOL | 4.26950592817850300 | | 4.26950592817850300 |
| | | | SUSHI | 105.605834328410600 | | 105.605834328410600 |
| | | | TRX | 50.831598190894866 | | 50.831598190894866 |
| | | | USD | 346.673575821087500 | | 346.673575821087500 |
| | | | USDT | 0.00000026863442 | | 0.00000026863442 |
| | | | USTC | 59.997051200000000 | | 59.997051200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16152 | Name on file | FTX Trading Ltd. | AAVE | 0.00000003000000 | FTX Trading Ltd. | 0.00000003000000 |
| | | | ALTBULL | 2,325.000000000000000 | | 2,325.000000000000000 |
| | | | ATLAS | 20,583.127230835100000 | | 20,583.127230835100000 |
| | | | ATOMBULL | 3,340,000.000000000000000 | | 3,340,000.000000000000000 |
| | | | AUDIO | 0.00000001700000 | | 0.00000001700000 |
| | | | AVAX | 32.248422713271110 | | 32.248422713271110 |
| | | | BAL | 0.00000004000000 | | 0.00000004000000 |
| | | | BCH | 0.705378911524590 | | 0.705378911524590 |
| | | | BNB | 0.00000003344973 | | 0.00000003344973 |
| | | | BNBBULL | 1.37836682000000 | | 1.37836682000000 |
| | | | BTC | 0.00007663163510 | | 0.00007663163510 |
| | | | BULL | 0.520147784982638 | | 0.520147784982638 |
| | | | CEL | 26.967331824435340 | | 26.967331824435340 |
| | | | ETH | 0.00000000652984 | | 0.00000000652984 |
| | | | ETHBULL | 8.777693480000000 | | 8.777693480000000 |
| | | | ETHHEDGE | 0.016697340000000 | | 0.016697340000000 |
| | | | FTM | 518.028792462866000 | | 518.028792462866000 |
| | | | FTT | 62.302744295206960 | | 62.302744295206960 |
| | | | GALA | 146.056169638200000 | | 146.056169638200000 |
| | | | GMT | 0.00000006000000 | | 0.00000006000000 |
| | | | LINK | 19.183401213092670 | | 19.183401213092670 |
| | | | LTC | 4.918164511071830 | | 4.918164511071830 |
| | | | MATIC | 0.00000010895240 | | 0.00000010895240 |
| | | | POLIS | 341.720655982000000 | | 341.720655982000000 |
| | | | PRISM | 2,509.154650740000000 | | 2,509.154650740000000 |
| | | | RAY | 165.103997456040100 | | 165.103997456040100 |
| | | | SAND | 11.107462603448270 | | 11.107462603448270 |
| | | | SRM | 131.694919464643220 | | 131.694919464643220 |
| | | | SRM_LOCKED | 1.257215410000000 | | 1.257215410000000 |
| | | | SUSHI | 14.484822749104060 | | 14.484822749104060 |
| | | | TLM | 514.144186404200000 | | 514.144186404200000 |
| | | | TRX | 0.00000004500000 | | 0.00000004500000 |
| | | | UNI | 0.00000000500000 | | 0.00000000500000 |
| | | | USD | 10.614630947796740 | | 10.614630947796740 |
| | | | USDT | 0.00000014505318 | | 0.00000014505318 |
| | | | XRP | 1,739.374819789541000 | | 1,739.374819789541000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35526 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.009419948428905 |
| | | | AVAX | | | 17.509243344049230 |
| | | | BTC | 0.00000005004554 | | 0.00000005004554 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAD | 0.00000003846538 | | 0.00000003846538 |
| | | | COMP | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.00000003641797 | | 0.00000003641797 |
| | | | ETHW | | | 10.007582840514775 |
| | | | FTM | | | 554.117162900292200 |
| | | | LINK | 0.00000003748060 | | 0.00000003748060 |
| | | | LUNA2_LOCKED | 5.357774450000000 | | 5.357774450000000 |
| | | | MATIC | 0.00000007533495 | | 0.00000007533495 |
| | | | MKR | | | 0.114026722840944 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 1,076.909576256300900 | | 1,076.909576256300900 |
| | | | USTC | 0.00000004370430 | | 0.00000004370430 |
| | | | XRP | | | 32.792198971921140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33540 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.031195583600000 |
| | | | DOT | | | -26.721423522043494 |
| | | | ETH | | | 0.677980166000000 |
| | | | ETHW | | | 0.677980166000000 |
| | | | FTM | | | 785.661452463853800 |
| | | | FTT | | | 24.333719390000000 |
| | | | LINK | | | 39.281319498772130 |
| | | | MANA | | | 327.775912310000000 |
| | | | RUNE | | | 145.577179050278720 |
| | | | SOL | | | 10.133005253300787 |
| | | | SRM | | | 474.263451690000000 |
| | | | SRM_LOCKED | | | 6.613993200000000 |
| | | | USD | | Undetermined* | 1,155.525672966785000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57073 | Name on file | FTX Trading Ltd. | BAND | | FTX Trading Ltd. | 5.303488816386660 |
| | | | BNB | | | 0.384522295419570 |
| | | | BTC | | | 0.021140050000000 |
| | | | ETH | | | 0.420564532039892 |
| | | | ETHW | | | 0.373930552039892 |
| | | | EUR | | | 0.000306966313356 |
| | | | FTM | | | 43.152842700540260 |
| | | | FTT | 15.323701290000000 | | 15.323701290000000 |
| | | | SOL | 6.076631583165038 | | 6.076631583165038 |
| | | | USD | 5.555766021900773 | | 5.555766021900773 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39878 | Name on file | FTX Trading Ltd. | AAVE | 0.000123838528332 | FTX Trading Ltd. | 0.000123838528332 |
| | | | APE | 0.160037388457600 | | 0.160037388457600 |
| | | | ATLAS | 80,464.342114000000000 | | 80,464.342114000000000 |
| | | | AURY | 0.995500000000000 | | 0.995500000000000 |
| | | | AVAX | | | 0.067641878739360 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AXS | 44.829722234747460 | | 44.829722234747460 |
| | | | BNB | 0.003371010096760 | | 0.003371010096760 |
| | | | BRZ | 0.103025116616790 | | 0.103025116616790 |
| | | | BTC | | | 0.000085087666079 |
| | | | DMG | 9,713.684635200000000 | | 9,713.684635200000000 |
| | | | DOT | | | 0.130420340712567 |
| | | | ETH | | | 0.000484099671780 |
| | | | ETHW | 0.000824773800000 | | 0.000824773800000 |
| | | | FTT | 151.583250100000000 | | 151.583250100000000 |
| | | | LINK | | | 0.076878609653844 |
| | | | LUNA2 | 4.841395595000000 | | 4.841395595000000 |
| | | | LUNA2_LOCKED | 11.296589720000000 | | 11.296589720000000 |
| | | | LUNC | 0.000002036000000 | | 0.000002036000000 |
| | | | RUNE | 0.075141911121440 | | 0.075141911121440 |
| | | | SAND | 0.661090600000000 | | 0.661090600000000 |
| | | | SHIB | 17,686.460000000000000 | | 17,686.460000000000000 |
| | | | SOL | | | 0.005169100936535 |
| | | | UNI | 0.083620288458000 | | 0.083620288458000 |
| | | | USD | 0.004111773733802 | | 0.004111773733802 |
| | | | USDT | 0.000000014619150 | | 0.000000014619150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81323 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 0.757140382068000 |
| | | | BOBA | 2,669.224214000000000 | | 2,669.224214000000000 |
| | | | BTC | 0.134234024920145 | | 0.134234024920145 |
| | | | DOT | 149.091329585565100 | | 149.091329585565100 |
| | | | ETH | 1.621360636991570 | | 1.621360636991570 |
| | | | ETHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.613728572312170 | | 1.613728572312170 |
| | | | FLOW-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | FTT | 0.000000007935791 | | 0.000000007935791 |
| | | | KNC | 0.000000005729790 | | 0.000000005729790 |
| | | | LUNA2 | 1.185647122000000 | | 1.185647122000000 |
| | | | LUNA2_LOCKED | 2.766509951000000 | | 2.766509951000000 |
| | | | LUNC | 258,177.157018215480000 | | 258,177.157018215480000 |
| | | | MATIC | 223.036090232992620 | | 223.036090232992620 |
| | | | RAY | 154.021233623157770 | | 154.021233623157770 |
| | | | SAND | 599.667120000000000 | | 599.667120000000000 |
| | | | SOL | 320.667053070390500 | | 320.667053070390500 |
| | | | STSOL | 0.006510708813960 | | 0.006510708813960 |
| | | | USD | 182.955420057962040 | | 182.955420057962040 |
| | | | USTC | 0.000000004573273 | | 0.000000004573273 |
| | | | WAVES | 0.497150000000000 | | 0.497150000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95000 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -1.129000000000000 | | -1.129000000000000 |
| | | | TRX | 0.004269050000000 | | 0.004269050000000 |
| | | | USD | 3,316.078119434825600 | | 3,316.078119434825600 |
| | | | USDC | 829.180000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000007294741 | | 0.000000007294741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19019 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 83.596004542089820 |
| | | | APE | 0.000000006727000 | | 0.000000006727000 |
| | | | ATOM | | | 49.035305059779120 |
| | | | AVAX | 0.000000005144767 | | 0.000000005144767 |
| | | | BOBA | 117.777618000000000 | | 117.777618000000000 |
| | | | BTC | | | 0.060306215134980 |
| | | | DOGE | | | 1,423.583813534363600 |
| | | | DOT | 0.000000003200530 | | 0.000000003200530 |
| | | | ETH | 0.000000005883970 | | 0.000000005883970 |
| | | | ETHW | 0.000764060000000 | | 0.000764060000000 |
| | | | FTM | 89.242490303128680 | | 89.242490303128680 |
| | | | FTT | 0.039690505850709 | | 0.039690505850709 |
| | | | GALA | 1,029.810171000000000 | | 1,029.810171000000000 |
| | | | GENE | 15.000000000000000 | | 15.000000000000000 |
| | | | LINK | 0.000000004190956 | | 0.000000004190956 |
| | | | LRC | 304.942528800000000 | | 304.942528800000000 |
| | | | LUNA2 | 3.779424118000000 | | 3.779424118000000 |
| | | | LUNA2_LOCKED | 8.818656276000000 | | 8.818656276000000 |
| | | | LUNC | 17,781.714157334623000 | | 17,781.714157334623000 |
| | | | MATIC | 0.000000008710220 | | 0.000000008710220 |
| | | | RAY | 601.159926630000000 | | 601.159926630000000 |
| | | | SAND | 0.991337900000000 | | 0.991337900000000 |
| | | | SOL | 72.437829208701800 | | 72.437829208701800 |
| | | | SPELL | 46,947.507365614770000 | | 46,947.507365614770000 |
| | | | SRM | 138.488757240000000 | | 138.488757240000000 |
| | | | SRM_LOCKED | 2.117316880000000 | | 2.117316880000000 |
| | | | USD | 0.648012601047601 | | 0.648012601047601 |
| | | | UST | 670.905654541055700 | | 670.905654541055700 |
| | | | USTC | 0.000000006655110 | | 0.000000006655110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26573 | Name on file | FTX Trading Ltd. | NFT (309650207114075420/FTX AU - WE ARE HERE! #30476) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | Undetermined* | | |
| | | | USDT | | | 199.985607300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39345 | Name on file | FTX Trading Ltd. | ETH | 2.241504930000000 | FTX Trading Ltd. | 2.241504930000000 |
| | | | ETHW | 2.240563500000000 | | 2.240563500000000 |
| | | | LUNA2 | 24.314570470000000 | | 24.314570470000000 |
| | | | LUNA2_LOCKED | 55.170977180000000 | | 55.170977180000000 |
| | | | LUNC | 0.000000017200000 | | 0.000000017200000 |
| | | | NFT (350884283819272509/FTX CRYPTO CUP 2022 KEY #21278) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (39045572944864252523/FTX EU - WE ARE HERE! #149216) | | | 1.000000000000000 |
| | | | NFT (41016906948849749797/FTX EU - WE ARE HERE! #149339) | | | 1.000000000000000 |
| | | | NFT (49511372580856330383/FTX AU - WE ARE HERE! #51292) | | | 1.000000000000000 |
| | | | NFT (50722716898254650969/FTX EU - WE ARE HERE! #149466) | | | 1.000000000000000 |
| | | | USD | 3,314.774164163886000 | | 3,314.774164163886000 |
| | | | USDT | | | 2,377.076780638882600 |
| | | | USTC | 0.000000007839250 | | 0.000000007839250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70784 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.201602007980560 |
| | | | ETHW | 0.200507794226410 | | 0.200507794226410 |
| | | | USD | 998.027802246607000 | | 998.027802246607000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56203 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 13.238970704936030 |
| | | | CRO | 2,659.725966230000000 | | 2,659.725966230000000 |
| | | | FTT | 157.753227530000000 | | 157.753227530000000 |
| | | | LUNA2 | 0.002854122997000 | | 0.002854122997000 |
| | | | LUNA2_LOCKED | 0.006659620327000 | | 0.006659620327000 |
| | | | LUNC | 0.009194236688020 | | 0.009194236688020 |
| | | | MATIC | 2,613.578619986361400 | | 2,613.578619986361400 |
| | | | SOL | 0.007006380000000 | | 0.007006380000000 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 1.349284243275000 | | 1.349284243275000 |
| | | | USDT | 4,506.932908288694000 | | 4,506.932908288694000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18234 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.452760252600000 |
| | | | ETH | 5.000048430000000 | | 5.000048430000000 |
| | | | ETHW | 5.000048426000615 | | 5.000048426000615 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | LUNA2 | 0.026939211400000 | | 0.026939211400000 |
| | | | LUNA2_LOCKED | 0.062858159940000 | | 0.062858159940000 |
| | | | LUNC | 5,866.070000000000000 | | 5,866.070000000000000 |
| | | | SAND | 220.000000000000000 | | 220.000000000000000 |
| | | | USD | 0.000707287984700 | | 0.000707287984700 |
| | | | USDT | 0.007114430391660 | | 0.007114430391660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58671 | Name on file | FTX Trading Ltd. | AAVE | 0.009990500000000 | FTX Trading Ltd. | 0.009990500000000 |
| | | | BNB | 0.099981000000000 | | 0.099981000000000 |
| | | | BTC | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH | | | 0.035450773232840 |
| | | | ETHW | 0.035264302184510 | | 0.035264302184510 |
| | | | LUNA2 | 0.001879119561000 | | 0.001879119561000 |
| | | | LUNA2_LOCKED | 0.004384612308000 | | 0.004384612308000 |
| | | | LUNC | 409.182240600000000 | | 0.456759017866660 |
| | | | SOL | | | 0.456759017866660 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000048648101934 | | 0.000048648101934 |
| | | | USDT | 22.159136397068742 | | 22.159136397068742 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43937 | Name on file | FTX Trading Ltd. | APE | 17.200000000000000 | FTX Trading Ltd. | 17.200000000000000 |
| | | | ATOM-PERP | 4.760000000000000 | | 4.760000000000000 |
| | | | BAT | 45.000000000000000 | | 45.000000000000000 |
| | | | BNB | | | 0.421099110000000 |
| | | | BTC | 0.030173787691300 | | 0.030173787691300 |
| | | | CRO | 500.000000000000000 | | 500.000000000000000 |
| | | | ENS | 2.999400000000000 | | 2.999400000000000 |
| | | | ETH | 0.840349670000000 | | 0.840349670000000 |
| | | | ETHW | 0.772349670000000 | | 0.772349670000000 |
| | | | FTT | 25.105907721646600 | | 25.105907721646600 |
| | | | LINK | | | 5.548939990000000 |
| | | | LOOKS-PERP | 35.000000000000000 | | 35.000000000000000 |
| | | | LRC | 30.000000000000000 | | 30.000000000000000 |
| | | | LUNA2 | 0.095647309580000 | | 0.095647309580000 |
| | | | LUNA2_LOCKED | 0.223177055700000 | | 0.223177055700000 |
| | | | LUNC | 15,000.003225751572000 | | 15,000.003225751572000 |
| | | | MANA-PERP | 41.000000000000000 | | 41.000000000000000 |
| | | | MATIC | 409.247108325683600 | | 409.247108325683600 |
| | | | SHIB | 19,954,377.670000000000000 | | 19,954,377.670000000000000 |
| | | | SHIB-PERP | 14,100,000.000000000000000 | | 14,100,000.000000000000000 |
| | | | SOL | | | 6.035716613959191 |
| | | | SPELL-PERP | 96,700.000000000000000 | | 96,700.000000000000000 |
| | | | SUSHI | | | 70.421816219190750 |
| | | | UNI | 12.172884108000000 | | 12.172884108000000 |
| | | | USD | 0.000000000000000 | | -364.305068053783600 |
| | | | XRP | | | 510.563850000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66507 | Name on file | FTX Trading Ltd. | ANC | 0.999810000000000 | FTX Trading Ltd. | 0.999810000000000 |
| | | | AVAX | | | 0.204865378181100 |
| | | | BTC | | | 0.005143743832750 |
| | | | ETH | | | 0.167102572405980 |
| | | | ETHW | 0.166198666505130 | | 0.166198666505130 |
| | | | GMT | 0.993920000000000 | | 0.993920000000000 |
| | | | LUNA2 | 0.156531588400000 | | 0.156531588400000 |
| | | | LUNA2_LOCKED | 0.365240372800000 | | 0.365240372800000 |
| | | | NFT (30633475389436116.6/FTX - WE ARE HERE! #185543) | | | 1.000000000000000 |
| | | | NFT (31374277061902739.2/FTX EU - WE ARE HERE! #185785) | | | 1.000000000000000 |
| | | | NFT (35422286790325043.6/FTX - WE ARE HERE! #185693) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (5552622548837636... /FTX AU - WE ARE HERE! #67567) | | | 1.000000000000000 |
| | | | SOL | 25.294520452601237 | | 5.397315750249480 |
| | | | USD | 0.586516009914198 | | 25.294520452601237 |
| | | | USDT | | | 0.586516009914198 |
| | | | USTC | 1.048499230121660 | | 1.048499230121660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75169 | Name on file | FTX Trading Ltd. | BTC | 0.500000000000000 | FTX Trading Ltd. | 0.500000000000000 |
| | | | FTT | 35.995151200000000 | | 35.995151200000000 |
| | | | USD | 105,356.052758875000000 | | 105,356.052758875000000 |
| | | | USDT | | | 20.676126200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77832 | Name on file | FTX Trading Ltd. | ETC-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | ETH | | | 0.033687723000030 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.033504662280180 | | 0.033504662280180 |
| | | | FTT | 3.880009762994360 | | 3.880009762994360 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.000000049450084 | | 0.000000049450084 |
| | | | LUNA2_LOCKED | 0.000000115383530 | | 0.000000115383530 |
| | | | LUNA2-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNC | 0.010767864014430 | | 0.010767864014430 |
| | | | SOL | 0.010218212009100 | | 0.010218212009100 |
| | | | TRX | 0.000046036310950 | | 0.000046036310950 |
| | | | USD | 34.584527001552220 | | 34.584527001552220 |
| | | | USDT | 1,296.899439930375800 | | 1,296.899439930375800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31393 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 410.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | BTC | | | 0.000000009548353 |
| | | | DENT | | | 1.000000000000000 |
| | | | GALA | | | 0.306935001764309 |
| | | | KIN | | | 4.000000000000000 |
| | | | MATIC | | | 0.000185201532203 |
| | | | NFT (33057518371114... /THE HILL BY FTX #26311) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SHIB | | | 22.010341490000000 |
| | | | TRX | | | 15.918471080000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | Undetermined* | | -173.016231333548660 |
| | | | USDT | | | 0.000000002966691 |
| | | | XRP | | | 362.464156765557400 |
| | | | YFI | | | 0.000000015205796 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11474 | Name on file | FTX Trading Ltd. | BTC | 0.837142277981490 | FTX Trading Ltd. | 0.837142277981490 |
| | | | CRO | 2,100.000000000000000 | | 2,100.000000000000000 |
| | | | ETH | | | 1.021250721523700 |
| | | | ETHW | 1.015878609613640 | | 1.015878609613640 |
| | | | FTT | 45.096696000000000 | | 45.096696000000000 |
| | | | GALA | 200.000000000000000 | | 200.000000000000000 |
| | | | LUNA2 | 0.247674344700000 | | 0.247674344700000 |
| | | | LUNA2_LOCKED | 0.577906804200000 | | 0.577906804200000 |
| | | | LUNC | 53,931.610000000000000 | | 53,931.610000000000000 |
| | | | MANA | 399.994180000000000 | | 399.994180000000000 |
| | | | MATIC | 9.998000000000000 | | 9.998000000000000 |
| | | | PTU | 200.000000000000000 | | 200.000000000000000 |
| | | | SAND | 49.994180000000000 | | 49.994180000000000 |
| | | | SOL | 42.256617670000000 | | 42.256617670000000 |
| | | | TONCOIN | 20.000000000000000 | | 20.000000000000000 |
| | | | UNI | 10.137039400000000 | | 10.137039400000000 |
| | | | USD | 61.445368089928360 | | 61.445368089928360 |
| | | | XRP | 9.998000000000000 | | 9.998000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74300 | Name on file | FTX Trading Ltd. | ATLAS | 17,363.710602350000000 | FTX Trading Ltd. | 17,363.710602350000000 |
| | | | ATLAS-PERP | -17,480.000000000000000 | | -17,480.000000000000000 |
| | | | BTC | | | 0.058573661500000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,998.911219328600000 | | 4,998.911219328600000 |
| | | | USDT | 0.000000000673924 | | 0.000000000673924 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63074 | Name on file | FTX Trading Ltd. | BTC | 0.017514695141880 | FTX Trading Ltd. | 0.017514695141880 |
| | | | ETH | 0.143456754988734 | | 0.143456754988734 |
| | | | ETHW | 0.000000004862790 | | 0.000000004862790 |
| | | | EUR | 14.417017300389757 | | 14.417017300389757 |
| | | | FTM | 13.944856501882220 | | 13.944856501882220 |
| | | | FTT | 0.042235757923828 | | 0.042235757923828 |
| | | | SOL | 1.053100945730000 | | 1.053100945730000 |
| | | | USD | 0.000000014789596 | | 0.000000014789596 |
| | | | USDT | 0.000000010289966 | | 0.000000010289966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29484 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.000400000000000 |
| | | | ETHW | | | 0.000402130000000 |
| | | | LUNA2 | | | 0.008308194168000 |
| | | | LUNA2_LOCKED | | | 0.019385786390000 |
| | | | LUNC | 1,809.126000000000000 | | 1,809.126772000000000 |
| | | | MAGIC | | | 0.631768910000000 |
| | | | NFT (33680081822635... /FTX EU - WE ARE HERE! #239661) | | | 1.000000000000000 |
| | | | NFT (48247258133252... /FTX EU - WE ARE HERE! #239642) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (53069499424487569)/FTX EU - WE ARE HERE! #239624) | | | 1.000000000000000 |
| | | | SOL | | | 0.003059940000000 |
| | | | TRX | | | 0.001565000000000 |
| | | | USD | | | 0.029769126300000 |
| | | | USDT | 72.000000000000000 | | 72.460432300438400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41047 | Name on file | FTX Trading Ltd. | AVAX | 0.520889648848310 | FTX Trading Ltd. | 0.520889648848310 |
| | | | BTC | 0.004912715992475 | | 0.004912715992475 |
| | | | ETH | | | 0.043276649161900 |
| | | | ETHW | 0.043105921287340 | | 0.043105921287340 |
| | | | LUNA2 | 0.004318668678000 | | 0.004318668678000 |
| | | | LUNA2_LOCKED | 0.010076893580000 | | 0.010076893580000 |
| | | | LUNC | 1.581509822900000 | | 1.581509822900000 |
| | | | SOL | | | 0.009975993476940 |
| | | | TRX | 0.000782000000000 | | 0.000782000000000 |
| | | | USD | 0.004473470803190 | | 0.004473470803190 |
| | | | USDT | -2.547713392976047 | | -2.547713392976047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47516 | Name on file | FTX Trading Ltd. | AVAX | 2.900000000000000 | FTX Trading Ltd. | 2.900000000000000 |
| | | | DOGE | 0.000000000770770 | | 0.000000000770770 |
| | | | DYDX | 5.971945100000000 | | 5.971945100000000 |
| | | | ETH | | | 0.501432557478612 |
| | | | ETHW | 0.000000026182742 | | 0.000000026182742 |
| | | | FTM | 0.000000009327510 | | 0.000000009327510 |
| | | | FTT | 33.659952881966900 | | 33.659952881966900 |
| | | | KNC | 135.572018982325060 | | 135.572018982325060 |
| | | | KNCBULL | 46,607.547445180000000 | | 46,607.547445180000000 |
| | | | LTC | 0.691915687797870 | | 0.691915687797870 |
| | | | MATIC | 0.000000003994920 | | 0.000000003994920 |
| | | | SOL | 6.249997560796472 | | 6.249997560796472 |
| | | | SRM | 36.795580070000000 | | 36.795580070000000 |
| | | | SRM_LOCKED | 0.519286510000000 | | 0.519286510000000 |
| | | | SUSHI | | | 3.981208378344270 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 2.036539813612440 | | 2.036539813612440 |
| | | | USDT | 98.870622709782310 | | 98.870622709782310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20225 | Name on file | FTX Trading Ltd. | ASD | | FTX Trading Ltd. | 225.279291846694520 |
| | | | BCH | | | 0.107753834385410 |
| | | | DOT | | | 2.178447210086140 |
| | | | LINK | 0.000020099816290 | | 0.000020099816290 |
| | | | LUNA2 | 0.040732154870000 | | 0.040732154870000 |
| | | | LUNA2_LOCKED | 0.095041694710000 | | 0.095041694710000 |
| | | | LUNC | 8,869.512480798580000 | | 8,869.512480798580000 |
| | | | USD | 887.524116997769400 | | 887.524116997769400 |
| | | | USDT | 0.000000005629945 | | 0.000000005629945 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27854 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.686051334466420 |
| | | | CTX | | | 0.000000003200000 |
| | | | LUNC | | | 0.000000008226490 |
| | | | NFT (30210055476966053)/FTX EU - WE ARE HERE! #279184) | | | 1.000000000000000 |
| | | | NFT (41608175149614939)/FTX EU - WE ARE HERE! #279198) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 0.000000009066610 |
| | | | USTC | | | 0.000000003946540 |
| | | | XPLA | | | 480.989958000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72247 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007818290 | FTX Trading Ltd. | 0.000000007818290 |
| | | | BAO | 0.000000002389721 | | 0.000000002389721 |
| | | | BNB | 0.000000024933369 | | 0.000000024933369 |
| | | | BTC | 0.000224173577315 | | 0.000224173577315 |
| | | | BTT | 537.558469908865400 | | 537.558469908865400 |
| | | | ETH | 0.002840856562290 | | 0.002840856562290 |
| | | | ETHW | 0.002840854379650 | | 0.002840854379650 |
| | | | EUR | 0.000000001440773 | | 0.000000001440773 |
| | | | FTT | 0.204616480000000 | | 0.204616480000000 |
| | | | LTC | 0.000000005826500 | | 0.000000005826500 |
| | | | NFT (50056242438294950)/THE HILL BY FTX #37543) | | | 1.000000000000000 |
| | | | OMG | 0.000000007392109 | | 0.000000007392109 |
| | | | RAY | | | 0.000605077910340 |
| | | | SHIB | 90,012.273776800000000 | | 90,012.273776800000000 |
| | | | SOL | 0.000000005147660 | | 0.000000005147660 |
| | | | SOS | 116,723.051134264930000 | | 116,723.051134264930000 |
| | | | SRM | 1.021172160000000 | | 1.021172160000000 |
| | | | SRM_LOCKED | 0.016258550000000 | | 0.016258550000000 |
| | | | TRX | | | 0.056551751219950 |
| | | | TSLA | 0.000075690000000 | | 0.000075690000000 |
| | | | TSLAPRE | 0.000000000360000 | | 0.000000000360000 |
| | | | USD | 0.661336724661037 | | 0.661336724661037 |
| | | | USDT | | | 0.032252705170800 |
| | | | XRP | | | 0.002768353914311 |
| | | | ZAR | 0.000000043645669 | | 0.000000043645669 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18194 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BCH | 1.029310282839370 | | 1.029310282839370 |
| | | | BNB | 0.081343022866010 | | 0.081343022866010 |
| | | | BTC | 0.005287084708170 | | 0.005287084708170 |
| | | | DOGE | | | 211.197008500565910 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.025195405675430 |
| | | | ETHW | | | 0.017550721483080 |
| | | | FTT | 0.563944598600000 | | 0.563944598600000 |
| | | | GMT | 20.506543084742150 | | 20.506543084742150 |
| | | | KIN | 17.000000000000000 | | 17.000000000000000 |
| | | | LTC | 2.035497491927540 | | 2.035497491927540 |
| | | | LUNA2 | 0.384240221210000 | | 0.384240221210000 |
| | | | LUNA2_LOCKED | 0.893911578200000 | | 0.893911578200000 |
| | | | LUNC | 499.660145236000000 | | 499.660145236000000 |
| | | | NFT (332680691069207919/FTX AU - WE ARE HERE! #41009) | | | 1.000000000000000 |
| | | | NFT (349442829005751066/MONZA TICKET STUB #1777) | | | 1.000000000000000 |
| | | | NFT (377055056792606031/MONACO TICKET STUB #1243) | | | 1.000000000000000 |
| | | | RAY | 20.208219100000000 | | 20.208219100000000 |
| | | | SOL | | | 1.296774336131566 |
| | | | SRM | 6.492712260000000 | | 6.492712260000000 |
| | | | SRM_LOCKED | 0.006717680000000 | | 0.006717680000000 |
| | | | TRX | | | 84.064043007810640 |
| | | | USD | 15.871471414756359 | | 15.871471414756359 |
| | | | USDT | | | 61.618878995289280 |
| | | | USTC | 48.993111092000000 | | 48.993111092000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85473 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000003 |
| | | | ATOM | | | 0.069724720000000 |
| | | | ATOM-PERP | | | -0.000000000000056 |
| | | | BAND | 698.214416325665600 | | 698.214416325665600 |
| | | | ETHW | | | 0.000513730000000 |
| | | | FTT | | | 0.007231200000000 |
| | | | LUNA2 | | | 0.004062067720000 |
| | | | LUNA2_LOCKED | | | 0.009478158013000 |
| | | | LUNC | | | 0.008182000000000 |
| | | | NFT (315505865512270688/FTX EU - WE ARE HERE! #27829) | | | 1.000000000000000 |
| | | | NFT (388685456468146539/FTX AU - WE ARE HERE! #38783) | | | 1.000000000000000 |
| | | | NFT (448972276335225716/FTX EU - WE ARE HERE! #27743) | | | 1.000000000000000 |
| | | | NFT (496877305203975830/FTX AU - WE ARE HERE! #38811) | | | 1.000000000000000 |
| | | | NFT (530320695006438248/FTX EU - WE ARE HERE! #27869) | | | 1.000000000000000 |
| | | | SRM | | | 1.326082880000000 |
| | | | SRM_LOCKED | | | 18.983500760000000 |
| | | | TRX | | | 0.000007000000000 |
| | | | USD | 50.695695108699210 | | 50.695695108699210 |
| | | | USDT | | | 0.000000004332174 |
| | | | USTC | | | 0.575000000000000 |
| | | | XRP | | | 1.315139260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35406 | Name on file | FTX Trading Ltd. | 1INCH | 1,729.661272405605000 | FTX Trading Ltd. | 1,729.661272405605000 |
| | | | BTC | 3.833075221648990 | | 3.833075221648990 |
| | | | FRONT | 3,464.479780000000000 | | 3,464.479780000000000 |
| | | | TRX | 16.173914870000000 | | 16.173914870000000 |
| | | | USD | 0.935656025513383 | | 0.935656025513383 |
| | | | USDT | 2,308.626774236500000 | | 2,308.626774236500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83707 | Name on file | FTX Trading Ltd. | BEAR | 848,163.400000000000000 | FTX Trading Ltd. | 848,163.400000000000000 |
| | | | BNB | 0.297970068493364 | | 0.297970068493364 |
| | | | BNBHEDGE | 21.878344000000000 | | 21.878344000000000 |
| | | | BULL | 2.869603500000000 | | 2.869603500000000 |
| | | | ETHBULL | 64.805826000000000 | | 64.805826000000000 |
| | | | ETHHEDGE | 13.760008000000000 | | 13.760008000000000 |
| | | | LTC | 2.152569902903529 | | 2.152569902903529 |
| | | | LUNA2 | 2.503275544000000 | | 2.503275544000000 |
| | | | LUNA2_LOCKED | 5.840976269000000 | | 5.840976269000000 |
| | | | LUNC | 285,093.520000000000000 | | 285,093.520000000000000 |
| | | | USD | 14.602113820024666 | | 14.602113820024666 |
| | | | USDT | 0.000000001979398 | | 0.000000001979398 |
| | | | XRPBULL | 12,270,205.800000000000000 | | 12,270,205.800000000000000 |
| | | | XRPHEDGE | 4.335053600000000 | | 4.335053600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35927 | Name on file | FTX Trading Ltd. | AXS | 74.593034864793760 | FTX Trading Ltd. | 74.593034864793760 |
| | | | BTC | 0.038739830909970 | | 0.038739830909970 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE | 1,981.023193320928800 | | 1,981.023193320928800 |
| | | | ETH | | | 0.160810523468800 |
| | | | FTT | 50.917213890000000 | | 50.917213890000000 |
| | | | SOL | 30.162136850000000 | | 30.162136857978660 |
| | | | SYN | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 161.972610288178740 | | 161.972610288178740 |
| | | | XRP | 224.996095138315920 | | 224.996095138315920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60989 | Name on file | FTX Trading Ltd. | BNB | 2.602015724924330 | FTX Trading Ltd. | 2.602015724924330 |
| | | | ETH | 0.001067320000000 | | 0.001067320000000 |
| | | | ETHW | 0.007015790000000 | | 0.007015790000000 |
| | | | FTT | 30.980965234878507 | | 30.980965234878507 |
| | | | LUNA2 | 0.099313317550000 | | 0.099313317550000 |
| | | | LUNA2_LOCKED | 0.231731074300000 | | 0.231731074300000 |
| | | | LUNC | 22,410.754145250000000 | | 22,410.754145250000000 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (56963328947345034/THE HILL BY FTX #7413) | | | 1.000000000000000 |
| | | | RAY | 135.876967782597230 | | 135.876967782597230 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SOL | 0.000000004948800 | | 0.000000004948800 |
| | | | TRX | | | 17.193584183672690 |
| | | | UNI | | | 0.000000009582080 |
| | | | USD | 0.128676153461956 | | 0.128676153461956 |
| | | | USDT | | | 94.078959621827150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43896 | Name on file | FTX Trading Ltd. | APT | 3,000.000000000000000 | FTX Trading Ltd. | 3,000.000000000000000 |
| | | | ATOM | 2,999.999230000000000 | | 2,999.999230000000000 |
| | | | ATOM-PERP | | | 300.000000000000000 |
| | | | BABA | 300.000000000000000 | | 300.000000000000000 |
| | | | BTC | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC-PERP | | | 2.000000000000000 |
| | | | DYDX | | | 0.000000005409624 |
| | | | DYDX-PERP | | | 30,569.100000000000000 |
| | | | FLOW-PERP | | | 1,500.000000000000000 |
| | | | NFT (323112256000530903)/THE HILL BY FTX #14272) | | | 1.000000000000000 |
| | | | NFT (329655312136782907/FTX CRYPTO CUP 2022 KEY #11560) | | | 1.000000000000000 |
| | | | SHIT-PERP | | | 10.000000000000000 |
| | | | TONCOIN | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | TONCOIN-PERP | | | 50,000.600000000000000 |
| | | | USD | | | -230,972.428066191200000 |
| | | | USDT | 0.000000013089790 | | 0.000000013089790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6026 | Name on file | FTX Trading Ltd. | AAVE | 0.002503848091870 | FTX Trading Ltd. | 0.002503848091870 |
| | | | ALGO | 0.000000009671740 | | 0.000000009671740 |
| | | | APE | 0.051632558953290 | | 0.051632558953290 |
| | | | ATOM | 0.000000009497300 | | 0.000000009497300 |
| | | | AVAX | 0.007558234876320 | | 0.007558234876320 |
| | | | BTC | 0.000062693906270 | | 0.000062693906270 |
| | | | FTT | 26.295079380000000 | | 26.295079380000000 |
| | | | GAL | 0.031277000000000 | | 0.031277000000000 |
| | | | IMX | 0.057708000000000 | | 0.057708000000000 |
| | | | LUNA2 | 0.000000044423831 | | 0.000000044423831 |
| | | | LUNA2_LOCKED | 0.000000103655607 | | 0.000000103655607 |
| | | | LUNC | 0.009658000000000 | | 0.009658000000000 |
| | | | MKR | 0.000587095385360 | | 0.000587095385360 |
| | | | NFT (372338649395214146/FTX AU - WE ARE HERE! #51708) | | | 1.000000000000000 |
| | | | NFT (423599322594546409/FTX EU - WE ARE HERE! #39377) | | | 1.000000000000000 |
| | | | NFT (440581027924456774/FTX AU - WE ARE HERE! #51680) | | | 1.000000000000000 |
| | | | NFT (454092078523264202/FTX EU - WE ARE HERE! #39307) | | | 1.000000000000000 |
| | | | NFT (535427927579297318/FTX EU - WE ARE HERE! #38993) | | | 1.000000000000000 |
| | | | SOL | 0.004638376790350 | | 0.004638376790350 |
| | | | SUN | 33.672000000000000 | | 33.672000000000000 |
| | | | TRX | | | 0.524222134131140 |
| | | | USD | 2,978.501539488439000 | | 2,978.501539488439000 |
| | | | USTC | 0.000000006021920 | | 0.000000006021920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66000 | Name on file | FTX Trading Ltd. | BTC | 0.001309091777910 | FTX Trading Ltd. | 0.001309091777910 |
| | | | DOGE | 388.895880000000000 | | 388.895880000000000 |
| | | | ETH | 0.008963105148110 | | 0.008963105148110 |
| | | | ETHW | 0.008950456398450 | | 0.008950456398450 |
| | | | LUNA2 | 0.284272819446095 | | 0.284272819446095 |
| | | | LUNA2_LOCKED | 0.663303261928673 | | 0.663303261928673 |
| | | | LUNC | 61,901.006484000000000 | | 61,901.006484000000000 |
| | | | SOL | | | 1.568367459311840 |
| | | | USD | 346.938634539315500 | | 346.938634539315500 |
| | | | USDT | 1,712.245590000748700 | | 1,712.245590000748700 |
| | | | XRP | 0.000000001290660 | | 0.000000001290660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36649 | Name on file | FTX Trading Ltd. | ATOM-PERP | 65.060000000000000 | FTX Trading Ltd. | 65.060000000000000 |
| | | | BNB | | | 1.475369639586360 |
| | | | BTC | | | 0.003013116500721 |
| | | | BTC-PERP | 0.002800000000000 | | 0.002800000000000 |
| | | | ETH | | | 0.007032922580700 |
| | | | ETH-PERP | 0.008000000000000 | | 0.008000000000000 |
| | | | ETHW | 0.046910700000000 | | 0.046910700000000 |
| | | | FTT | 0.839950410000000 | | 0.839950410000000 |
| | | | LTC | 0.000000002064940 | | 0.000000002064940 |
| | | | LUNA2 | 0.000000010115631 | | 0.000000010115631 |
| | | | LUNA2_LOCKED | 0.000000023603139 | | 0.000000023603139 |
| | | | LUNC | 0.002202700000000 | | 0.002202700000000 |
| | | | MATIC | | | 0.682030024535730 |
| | | | PAXG | 0.089100000000000 | | 0.089100000000000 |
| | | | SOL | | | 0.017951218593560 |
| | | | USD | -175.160034991298900 | | -175.160034991298900 |
| | | | USDT | 0.003017330656355 | | 0.003017330656355 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68463* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | ADA-PERP | -830.000000000000000 | | -830.000000000000000 |
| | | | ALGO-PERP | 2,292.000000000000000 | | 2,292.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | AXS-PERP | -49.699999999999600 | | -49.699999999999600 |
| | | | BTC | 2.276371410000000 | | 2.276371410000000 |
| | | | CHZ-PERP | 1,700.000000000000000 | | 1,700.000000000000000 |
| | | | CRV-PERP | 638.000000000000000 | | 638.000000000000000 |

68463*: Claim is also included as a Surviving Claim in the Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | DOGE-PERP | 5,951.000000000000000 | | 5,951.000000000000000 |
| | | | DOT-PERP | -30.699999999997700 | | -30.699999999997700 |
| | | | EGLD-PERP | -6.089999999999900 | | -6.089999999999900 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 190.200000000000000 | | 190.200000000000000 |
| | | | ETC-PERP | 22.500000000000000 | | 22.500000000000000 |
| | | | ETH-PERP | 0.400000000000000 | | 0.400000000000000 |
| | | | FIL-PERP | -65.199999999999200 | | -65.199999999999200 |
| | | | LINK-PERP | 145.800000000000000 | | 145.800000000000000 |
| | | | LOOKS-PERP | -1,638.000000000000000 | | -1,638.000000000000000 |
| | | | LTC-PERP | 6.050000000000000 | | 6.050000000000000 |
| | | | MATIC-PERP | 407.000000000000000 | | 407.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | OKB-PERP | -0.009999999999763 | | -0.009999999999763 |
| | | | OMG-PERP | 145.200000000000000 | | 145.200000000000000 |
| | | | OP-PERP | 270.000000000000000 | | 270.000000000000000 |
| | | | RSR-PERP | 40,500.000000000000000 | | 40,500.000000000000000 |
| | | | SAND-PERP | 27.000000000000000 | | 27.000000000000000 |
| | | | SNX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL-PERP | 67.419999999999900 | | 67.419999999999900 |
| | | | SRM-PERP | 781.000000000000000 | | 781.000000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | THETA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | TRX | 0.000160000000000 | | 0.000160000000000 |
| | | | UNI-PERP | 60.400000000000000 | | 60.400000000000000 |
| | | | USD | -1,494.964936975132000 | | -10,563.319881975172000 |
| | | | USDT | 0.374574613581151 | | 0.374574613581151 |
| | | | XRP-PERP | 5,676.000000000000000 | | 5,676.000000000000000 |
| | | | XTZ-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | ZEC-PERP | 37.800000000000000 | | 37.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63891 | Name on file | FTX Trading Ltd. | BTC | 0.002625910000000 | FTX Trading Ltd. | 0.002625910000000 |
| | | | TRX | 0.002905000000000 | | 0.002905000000000 |
| | | | USDT | 9,889.000000000000000 | | 3,250.635969767228000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 36214 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.193595832974330 |
| | | | DOT | | | 135.336670430328180 |
| | | | LUNA2 | 0.021890883060000 | | 0.021890883060000 |
| | | | LUNA2_LOCKED | 0.051078727150000 | | 0.051078727150000 |
| | | | LUNC | 4,766.785875884432000 | | 4,766.785875884432000 |
| | | | USD | 1.992884997549760 | | 1.992884997549760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78651 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | LEO | 111.983090000000000 | | 111.983090000000000 |
| | | | LTC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | NEAR-PERP | -0.000000000002444 | | -0.000000000002444 |
| | | | SOL-PERP | 198.860000000000000 | | 198.860000000000000 |
| | | | TRX | 0.003108000000000 | | 0.003108000000000 |
| | | | USD | 26,000.000000000000000 | | 764.263588832319100 |
| | | | USDT | 1.259518465589754 | | 1.259518465589754 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84618 | Name on file | FTX Trading Ltd. | BTC | 0.005099031000000 | FTX Trading Ltd. | 0.005099031000000 |
| | | | ETH | | | 0.059405225813960 |
| | | | ETHW | 0.059081827053360 | | 0.059081827053360 |
| | | | FTT | 1.299753000000000 | | 1.299753000000000 |
| | | | LUNA2 | 0.000000019418870 | | 0.000000019418870 |
| | | | LUNA2_LOCKED | 0.000000045310698 | | 0.000000045310698 |
| | | | LUNC | 0.004228500000000 | | 0.004228500000000 |
| | | | SOL | 3.727702700000000 | | 3.727702700000000 |
| | | | SRM | 4.999050000000000 | | 4.999050000000000 |
| | | | USD | 0.000000011909439 | | 0.000000011909439 |
| | | | USDT | 0.778958492200190 | | 0.778958492200190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28206 | Name on file | FTX Trading Ltd. | APT | 2.000002811000000 | FTX Trading Ltd. | 2.000002811000000 |
| | | | BNB | 0.000000000745717 | | 0.000000000745717 |
| | | | BTC | 0.000003666745000 | | 0.000003666745000 |
| | | | FTT | 3.800000000000000 | | 3.800000000000000 |
| | | | NFT (302267153054848077/FTX EU - WE ARE HERE! #197602) | | | 1.000000000000000 |
| | | | NFT (380594394215512258/THE HILL BY FTX #30783) | | | 1.000000000000000 |
| | | | NFT (456650939103466964/FTX CRYPTO CUP 2022 KEY #20223) | | | 1.000000000000000 |
| | | | NFT (459289330500353893/FTX EU - WE ARE HERE! #198015) | | | 1.000000000000000 |
| | | | NFT (480667988747374582/FTX EU - WE ARE HERE! #197385) | | | 1.000000000000000 |
| | | | TRX | 0.000000013064328 | | 0.000000013064328 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | 0.161696340000000 | | 0.161696340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27055 | Name on file | FTX Trading Ltd. | GMT | | FTX Trading Ltd. | 0.008352260000000 |
| | | | NFT (569891555702433178/MONTREAL TICKET STUB #877) | | | 1.000000000000000 |
| | | | TRX | | | 7.998400000000000 |
| | | | USD | Undetermined* | | 0.193006585832126 |
| | | | USDT | | | 3,208.998072000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63592 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 5.685513747487110 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | FTT | 94.000000000000000 | | 94.000000000000000 |
| | | | GMT | 215.360646752070040 | | 215.360646752070040 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.861070893800000 | | 0.861070893800000 |
| | | | LUNA2_LOCKED | 2.009165419000000 | | 2.009165419000000 |
| | | | MATIC | 0.000000008155670 | | 0.000000008155670 |
| | | | SAND | 1.014699570000000 | | 1.014699570000000 |
| | | | SOL | | | 10.094689817210200 |
| | | | USD | 94.500000019896360 | | 94.500000019896360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51222 | Name on file | FTX Trading Ltd. | NFLX | 0.001622960000000 | FTX Trading Ltd. | 0.001622960000000 |
| | | | TSLA | 0.002849130000000 | | 0.002849130000000 |
| | | | USD | 194.468268146191950 | | 194.468268146191950 |
| | | | USDT | | | 140.764447731379280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56737 | Name on file | FTX Trading Ltd. | BTC | 0.005099905000000 | FTX Trading Ltd. | 0.005099905000000 |
| | | | DOGE | 300.054900318600000 | | 300.054900318600000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | UNI | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 0.000000013346865 | | 0.000000013346865 |
| | | | USDT | | | 377.606816055024200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33182 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 39.821663780000000 |
| | | | AVAX | | | 0.000895400000000 |
| | | | BOBA | | | 0.080297000000000 |
| | | | BTC | | | 0.000000006000000 |
| | | | ETH | | | 0.000037339011370 |
| | | | ETHW | | | 0.000313830000000 |
| | | | MATIC | | | 0.008719030000000 |
| | | | NEAR | | | 0.001601360000000 |
| | | | NFT (30316919919565315 4)/FTX EU - WE ARE HERE! #25662) | | | 1.000000000000000 |
| | | | NFT (451470564892895675/FTX CRYPTO CUP 2022 KEY #5773) | | | 1.000000000000000 |
| | | | NFT (521540825157414058)/FTX EU - WE ARE HERE! #26011) | | | 1.000000000000000 |
| | | | NFT (532006101447909132)/FTX EU - WE ARE HERE! #25856) | | | 1.000000000000000 |
| | | | NFT (547216483749338525/THE HILL BY FTX #24467) | | | 1.000000000000000 |
| | | | STG | | | 0.045598000000000 |
| | | | TRX | | | 0.859927000000000 |
| | | | USD | Undetermined* | | 0.052875564957784 |
| | | | USDT | | | 0.009590425686115 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43613 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 25.336422767666900 |
| | | | PAXG | 0.268769020000000 | | 0.268769020000000 |
| | | | USD | 250.274139650000000 | | 250.274139650000000 |
| | | | USDT | 0.000000008402293 | | 0.000000008402293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22265 | Name on file | FTX Trading Ltd. | AKRO | 36.548164140000000 | FTX Trading Ltd. | 36.548164140000000 |
| | | | ASD | 0.444005555549540 | | 0.444005555549540 |
| | | | AUD | 0.000000000026782 | | 0.000000000026782 |
| | | | BIT | 5.448964760000000 | | 5.448964760000000 |
| | | | BTC | 0.000000007289702 | | 0.000000007289702 |
| | | | CHF | 0.000000000005166 | | 0.000000000005166 |
| | | | CUSDT | 0.100000001000000 | | 0.100000001000000 |
| | | | DOGE | | | 25.001341750000000 |
| | | | DOT | 0.011011115980000 | | 0.011011115980000 |
| | | | FTT | 0.379629893622061 | | 0.379629893622061 |
| | | | HKD | 0.001291525236942 | | 0.001291525236942 |
| | | | LINK | | | 0.000030013380000 |
| | | | MATIC | | | 1.003672712060000 |
| | | | RAY | | | 0.096791180640000 |
| | | | RUNE | 0.036521030476450 | | 0.036521030476450 |
| | | | SOL | | | 0.211590260302157 |
| | | | SOS-PERP | 2,900,000.000000000000 | | 2,900,000.000000000000 |
| | | | SRM | 0.058206980000000 | | 0.058206980000000 |
| | | | SRM_LOCKED | 0.000554230000000 | | 0.000554230000000 |
| | | | TRX | | | 34.782374150000000 |
| | | | TRY | 0.000000009863135 | | 0.000000009863135 |
| | | | USD | -0.481935965372541 | | -0.481935965372541 |
| | | | USDT | 2.005456668122501 | | 2.005456668122501 |
| | | | ZAR | 0.000000011102189 | | 0.000000011102189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64365 | Name on file | FTX Trading Ltd. | BNB | 0.233549116100700 | FTX Trading Ltd. | 0.233549116100700 |
| | | | BTC | | | 0.006988900390950 |
| | | | ETH | | | 0.035162251909080 |
| | | | ETHW | | | 0.001304965281890 |
| | | | EUR | 0.000000007733066 | | 0.000000007733066 |
| | | | FTT | 3.299373000000000 | | 3.299373000000000 |
| | | | SOL | | | 1.888324777606660 |
| | | | TRX | | | 0.000355214265940 |
| | | | USD | 0.000000010973928 | | 0.000000010973928 |
| | | | USDT | 0.172980889106718 | | 0.172980889106718 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61522 | Name on file | FTX Trading Ltd. | 1INCH | 0.966370000000000 | FTX Trading Ltd. | 0.966370000000000 |
| | | | BTC | 0.024095425000000 | | 0.024095425000000 |
| | | | CRV | 0.952120000000000 | | 0.952120000000000 |
| | | | DOT | | | 30.233516529358642 |
| | | | ETH | 0.321938820000000 | | 0.321938820000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH-PERP | 0.00000000000000 | | |
| | | | FTM | | | 736.42359304267030 |
| | | | FTT | 22.69568700000000 | | 22.69568700000000 |
| | | | LUNA2 | 1.41213363700000 | | 1.41213363700000 |
| | | | LUNA2_LOCKED | 3.29497848600000 | | 3.29497848600000 |
| | | | LUNC | 81,961.70248165030000 | | 81,961.70248165030000 |
| | | | NEAR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL | | | 8.58571521637460 |
| | | | USD | 4.60905426164975 | | 4.60905426164975 |
| | | | USDT | 199.28000000000000 | | 199.28000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48780 | Name on file | FTX Trading Ltd. | ETH | 0.86209338993220 | FTX Trading Ltd. | 0.86209338993220 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.85817273257530 | | 0.85817273257530 |
| | | | EUR | 100.00000000000000 | | 100.00000000000000 |
| | | | GALA | 9.97840000000000 | | 9.97840000000000 |
| | | | LOOKS | | | 1.00677279508320 |
| | | | LUNA2 | 0.11121440120000 | | 0.11121440120000 |
| | | | LUNA2_LOCKED | 0.25950026940000 | | 0.25950026940000 |
| | | | LUNC | 24,217.17000000000000 | | 24,217.17000000000000 |
| | | | SAND | 0.98884000000000 | | 0.98884000000000 |
| | | | SOL | 25.02393112000000 | | 25.02393112000000 |
| | | | USD | 1,614.97511761835300 | | 1,614.97511761835300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40672 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000008948412 | FTX Trading Ltd. | 0.00000000008948412 |
| | | | AVAX | | | 9.76931409068441 8 |
| | | | AXS | | | 45.79037620338620 0 |
| | | | BNT | 0.00000000001954204 | | 0.00000000001954204 |
| | | | DOT | 0.00000000003891878 | | 0.00000000003891878 |
| | | | ETH | | | 0.00064420267238 0 |
| | | | ETHW | | | 0.00064116466441 5 |
| | | | FTM | | | 707.98315455726450 0 |
| | | | FTT | 10.59702280000000 | | 10.59702280000000 |
| | | | LINK | 0.00000000062742 10 | | 0.00000000062742 10 |
| | | | LUNA2 | 4.57040090100000 | | 4.57040090100000 |
| | | | LUNA2_LOCKED | 10.66426877000000 | | 10.66426877000000 |
| | | | OKB | 0.00000000010911 0 | | 0.00000000010911 0 |
| | | | RUNE | 0.00000000006161 17 | | 0.00000000006161 17 |
| | | | USD | 1.97848299072538 4 | | 1.97848299072538 4 |
| | | | USDT | 0.00000000041901 59 | | 0.00000000041901 59 |
| | | | USTC | 646.96233765580760 0 | | 646.96233765580760 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49309 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.01187660642084 0 |
| | | | BTC | | | 0.00001447474165 0 |
| | | | DOT | | | 100.96434282128646 0 |
| | | | ETH | 3.02223737164425 1 | | 3.02223737164425 1 |
| | | | ETHW | 0.90414391441474 0 | | 0.90414391441474 0 |
| | | | GALA | 8.40400000000000 0 | | 8.40400000000000 0 |
| | | | LUNA2 | 2.69114302700000 0 | | 2.69114302700000 0 |
| | | | LUNA2_LOCKED | 6.27933372900000 0 | | 6.27933372900000 0 |
| | | | SHIB | 45,986,700.00000000000000 | | 45,986,700.00000000000000 |
| | | | SOL | 287.48902149985054 0 | | 287.48902149985054 0 |
| | | | STG | 0.71500000000000 0 | | 0.71500000000000 0 |
| | | | USD | 1.54943915424598 0 | | 1.54943915424598 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25522 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000002525000 | FTX Trading Ltd. | 0.00000000002525000 |
| | | | AAVE-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | APE-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | ATOM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AVAX | | | 0.73045250635442 0 |
| | | | AVAX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.02019880000000 | | 0.02019880000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETH | 0.79538161000000 | | 0.79538161000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.79538161000000 | | 0.79538161000000 |
| | | | FTT | 57.04796433807525 0 | | 57.04796433807525 0 |
| | | | FTT-PERP | -65.40000000000000 | | -65.40000000000000 |
| | | | GAL-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | GST-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | KNC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | LUNA2 | 0.02330971498300 0 | | 0.02330971498300 0 |
| | | | LUNA2_LOCKED | 0.05438933496600 0 | | 0.05438933496600 0 |
| | | | LUNC | 4,286.62586000000000 | | 4,286.62586000000000 |
| | | | LUNC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | NEAR-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | SOL | | | 0.67266499062734 0 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | TRX | | | 0.00083341505926 0 |
| | | | UNI-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | USD | -897.70761985449100 | | -897.70761985449100 |
| | | | USDT | 95.90135116146821 0 | | 95.90135116146821 0 |
| | | | USTC | 0.51298173482650 0 | | 0.51298173482650 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77959 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 1,012.05752000000000 0 |
| | | | BTC | 0.47735522303000 0 | | 0.47735522303000 0 |
| | | | ETH | 3.00648696904161 4 | | 3.00648696904161 4 |
| | | | ETHW | 3.00049577660746 9 | | 3.00049577660746 9 |
| | | | LUNA2 | 2.76669441600000 0 | | 2.76669441600000 0 |
| | | | LUNA2_LOCKED | 6.45562030500000 0 | | 6.45562030500000 0 |
| | | | LUNC | 0.00000006020000 0 | | 0.00000006020000 0 |
| | | | NFT (43331946115833 1049)/THE HILL BY FTX #43746) | | | 1.00000000000000 0 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 62,067.464977557430000 | | 62,067.464977557430000 |
| | | | USTC | 0.000000000553360 | | 0.000000000553360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59440 | Name on file | FTX Trading Ltd. | ALGO | 0.199462265817418 | FTX Trading Ltd. | 0.199462265817418 |
| | | | BNB | 0.259399397065550 | | 0.259399397065550 |
| | | | FTT | 0.099335000000000 | | 0.099335000000000 |
| | | | LUNA2 | 0.459745031300000 | | 0.459745031300000 |
| | | | LUNA2_LOCKED | 1.072738406000000 | | 1.072738406000000 |
| | | | LUNC | 100,110.448509867420000 | | 100,110.448509867420000 |
| | | | SOL | 1.575883060975089 | | 1.575883060975089 |
| | | | SOL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | USD | 1,719.607280953875700 | | 1,719.607280953875700 |
| | | | XRP | 1,013.348867314133600 | | 1,013.348867314133600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38175 | Name on file | FTX Trading Ltd. | APE | 4.111581840000000 | FTX Trading Ltd. | 4.111581840000000 |
| | | | APT | 5.005593100000000 | | 5.005593100000000 |
| | | | ATOM | 0.000742730000000 | | 0.000742730000000 |
| | | | BNB | 0.002004490000000 | | 0.002004490000000 |
| | | | BTC | 0.000001900000000 | | 0.000001900000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.037356321220800 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.772109000000000 | | 1.772109000000000 |
| | | | EUR | 0.000505000000000 | | 0.000505000000000 |
| | | | FTT | 101.215917910000000 | | 101.215917910000000 |
| | | | GMT | 541.369279670000000 | | 541.369279670000000 |
| | | | GST | 0.062947270000000 | | 0.062947270000000 |
| | | | LUNA2 | 37.919670409897500 | | 37.919670409897500 |
| | | | LUNA2_LOCKED | 0.001236316427000 | | 0.001236316427000 |
| | | | LUNC | 0.002175000000000 | | 0.002175000000000 |
| | | | NFT (40162821749064 2176/THE HILL BY FTX #7273) | | | 1.000000000000000 |
| | | | PSG | 2.034182730000000 | | 2.034182730000000 |
| | | | SOL | 15.299414764589260 | | 15.299414764589260 |
| | | | TRX | 0.000011000000000 | | 0.000011000000000 |
| | | | USD | 2,187.001961044050000 | | 2,187.001961044050000 |
| | | | USDT | | | 433.615903634442000 |
| | | | USTC | 0.075001400000000 | | 0.075001400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86650 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.072546517866000 |
| | | | FTT | 150.266982720000000 | | 150.266982720000000 |
| | | | SOL | 2.500000000000000 | | 2.500000000000000 |
| | | | USD | 423.859917052063570 | | 423.859917052063570 |
| | | | USDT | 0.000000003973162 | | 0.000000003973162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39630 | Name on file | FTX Trading Ltd. | BAT | 3,373.000000000000000 | FTX Trading Ltd. | 3,373.000000000000000 |
| | | | BCH | | | 4.127458061136230 |
| | | | BTC | 1.622270778500000 | | 1.622270778500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 205.800755350000000 | | 205.800755350000000 |
| | | | ETH | 2.111486790659790 | | 2.111486790659790 |
| | | | ETHW | 2.026664197139810 | | 2.026664197139810 |
| | | | FIL-PERP | 254.700000000000000 | | 254.700000000000000 |
| | | | FTT | 290.471756440000000 | | 290.471756440000000 |
| | | | GAL | 328.701643500000000 | | 328.701643500000000 |
| | | | LTC | 0.243085750000000 | | 0.243085750000000 |
| | | | LUNA2 | 0.054027950630000 | | 0.054027950630000 |
| | | | LUNA2_LOCKED | 0.126065218100000 | | 0.126065218100000 |
| | | | LUNC | 11,764.700000000000000 | | 11,764.700000000000000 |
| | | | MANA | 0.540199790000000 | | 0.540199790000000 |
| | | | MAPS | 1,572.000000000000000 | | 1,572.000000000000000 |
| | | | SOL | 75.461034510000000 | | 75.461034510000000 |
| | | | STG | 2,338.011690000000000 | | 2,338.011690000000000 |
| | | | STSOL | 0.004941710000000 | | 0.004941710000000 |
| | | | TRX | 4.170113352000000 | | 4.170113352000000 |
| | | | USD | -23,250.336723395700000 | | -23,250.336723395700000 |
| | | | USDT | 0.652380620823979 | | 0.652380620823979 |
| | | | WAXL | 907.004535000000000 | | 907.004535000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records.

| 70582 | Name on file | FTX Trading Ltd. | TRX | 0.001556000000000 | FTX Trading Ltd. | 0.001556000000000 |
| | | | USD | 685.526909672182100 | | 685.526909672182100 |
| | | | USDT | | | 770.417756745541600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records.

| 74159 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009127500 | FTX Trading Ltd. | 0.000000009127500 |
| | | | BTC | 0.032199202547204 | | 0.032199202547204 |
| | | | ETH | 0.000000002604252 | | 0.000000002604252 |
| | | | FTM | | | 387.462434217311700 |
| | | | FTT | 0.000000007395711 | | 0.000000007395711 |
| | | | MATIC | | | 488.118928412983700 |
| | | | USD | 2.489053388133376 | | 2.489053388133376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records.

| 68148 | Name on file | FTX Trading Ltd. | ALGO | 0.943000000000000 | FTX Trading Ltd. | 0.943000000000000 |
| | | | LUNA2 | 0.000183695124000 | | 0.000183695124000 |
| | | | LUNA2_LOCKED | 0.000428621956000 | | 0.000428621956000 |
| | | | LUNC | 40.000000000000000 | | 40.000000000000000 |
| | | | MATIC | | | 350.545475100000000 |
| | | | REN | 300.112491160000000 | | 300.112491160000000 |
| | | | SOL | -15.323807683790240 | | -15.323807683790240 |
| | | | USD | 1,017.002526130411600 | | 1,017.002526130411600 |
| | | | XRP | 99.845503475621600 | | 99.845503475621600 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86129* | Name on file | FTX Trading Ltd. | BCH | 0.00287621148500 | FTX Trading Ltd. | 0.002876211485000 |
| | | | BNB | 0.000000000960830 | | 0.000000000960830 |
| | | | BTC | 0.000000004500000 | | 0.000000004500000 |
| | | | DOGE | 2.442212496000000 | | 2.442212496000000 |
| | | | ETH | 0.071545043972463 | | 0.071545043972463 |
| | | | ETHW | 0.000000009133421 | | 0.000000009133421 |
| | | | FLOW-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTT | 486.292873720000000 | | 486.292873720000000 |
| | | | LTC | 0.009424360000000 | | 0.009424360000000 |
| | | | LUNA2 | 4.263812480000000 | | 4.263812480000000 |
| | | | LUNA2_LOCKED | 9.948895786000000 | | 9.948895786000000 |
| | | | MATH | 0.012054350000000 | | 0.012054350000000 |
| | | | SOL | 0.000000008131108 | | 0.000000008131108 |
| | | | USD | 0.000000000000000 | | -16.977687659794660 |
| | | | USDT | 10,000.000000000000 | | 996.648230786653400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75487 | Name on file | FTX Trading Ltd. | BTC | 0.000000001255250 | FTX Trading Ltd. | 0.000000001255250 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000017100000000 | | 0.000017100000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000017101615000 | | 0.000017101615000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNC | 0.000000001456560 | | 0.000000001456560 |
| | | | NFT (29593136227761361 8/FTX AU - WE ARE HERE! #10322) | | | 1.000000000000000 |
| | | | NFT (32430533918041964 1/MONTREAL TICKET STUB #966) | | | 1.000000000000000 |
| | | | NFT (32819179351865346 8/FTX CRYPTO CUP 2022 KEY #1945) | | | 1.000000000000000 |
| | | | NFT (37485643327320239 6/FRANCE TICKET STUB #1032) | | | 1.000000000000000 |
| | | | NFT (37733572593033467 0/MEXICO TICKET STUB #540) | | | 1.000000000000000 |
| | | | NFT (38210346211048650 8/THE HILL BY FTX #3182) | | | 1.000000000000000 |
| | | | NFT (43108566149692572 4/FTX EU - WE ARE HERE! #83845) | | | 1.000000000000000 |
| | | | NFT (46889721882334455 4/NETHERLANDS TICKET STUB #501) | | | 1.000000000000000 |
| | | | NFT (46903622018340070 5/BAKU TICKET STUB #1878) | | | 1.000000000000000 |
| | | | NFT (47806068916653773 3/BELGIUM TICKET STUB #491) | | | 1.000000000000000 |
| | | | NFT (49183457961653346 4/FTX AU - WE ARE HERE! #10310) | | | 1.000000000000000 |
| | | | NFT (52631551255726787 2/FTX EU - WE ARE HERE! #83650) | | | 1.000000000000000 |
| | | | NFT (53947582745011795 7/FTX EU - WE ARE HERE! #83962) | | | 1.000000000000000 |
| | | | NFT (56827392118191559 9/FTX AU - WE ARE HERE! #25512) | | | 1.000000000000000 |
| | | | SOL | | | 4.010043090938100 |
| | | | USD | 0.000000033374508 | | 0.000000033374508 |
| | | | USDT | 0.000000008588868 | | 0.000000008588868 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77080 | Name on file | FTX Trading Ltd. | FTT | 1.681114851285221 | FTX Trading Ltd. | 1.681114851285221 |
| | | | LUNA2 | 0.736909292900000 | | 0.736909292900000 |
| | | | LUNA2_LOCKED | 1.719455017000000 | | 1.719455017000000 |
| | | | USD | 0.000000009110609 | | 0.000000009110609 |
| | | | USDT | | | 789.317980216501000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82646 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 8.911762839668050 |
| | | | IMX | 0.096070630000000 | | 0.096070630000000 |
| | | | MATIC | 0.000000002136300 | | 0.000000002136300 |
| | | | SOL | 0.006743702201520 | | 0.006743702201520 |
| | | | USD | 0.802230182102504 | | 0.802230182102504 |
| | | | USDT | 0.699114290000000 | | 0.699114290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50049 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 0.900000000000000 | | 0.900000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH | | | 0.124281100877370 |
| | | | ETHW | 1.350153069510020 | | 1.350153069510020 |
| | | | FTT | 2.000000000000000 | | 2.000000000000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | LTC | | | 0.082855424919440 |
| | | | LUNA2 | 0.870840872500000 | | 0.870840872500000 |
| | | | LUNA2_LOCKED | 1.968615746000000 | | 1.968615746000000 |
| | | | LUNC | 189,627.405077390000000 | | 189,627.405077390000000 |
| | | | NFT (30406061610337986 6/THE HILL BY FTX #6721) | | | 1.000000000000000 |
| | | | NFT (40666069236840828 3/FTX CRYPTO CUP 2022 KEY #21186) | | | 1.000000000000000 |
| | | | SRM | 1.009799750000000 | | 1.009799750000000 |
| | | | SRM_LOCKED | 0.008938430000000 | | 0.008938430000000 |
| | | | TRUMP2024 | 11.700000000000000 | | 11.700000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 450.666360215377150 | | 450.666360215377150 |
| | | | USDT | 0.000000005471662 | | 0.000000005471662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

86129* Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 18593 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 88.11708885205360 |
| | | | BTC | | | | 0.11315198885530200 |
| | | | FTT | 125.60000000000000 | | | 125.60000000000000 |
| | | | LTC | 92.03931188612682000 | | | 92.03931188612682000 |
| | | | TRX | 0.01931200000000000 | | | 0.01931200000000000 |
| | | | USD | -18.89270228091809000 | | | -18.89270228091809000 |
| | | | USDT | 60,013.71000000000000 | | | 60,013.70904157543000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 51615 | Name on file | FTX Trading Ltd. | BTC | 0.00004178000000000 | | FTX Trading Ltd. | 0.00004178000000000 |
| | | | DOT | | | | 52.95125234905667000 |
| | | | DYDX | 0.06110700000000000 | | | 0.06110700000000000 |
| | | | GALA | 4,149.21150000000000 | | | 4,149.21150000000000 |
| | | | LUNA2 | 0.13126654909000000 | | | 0.13126654909000000 |
| | | | LUNA2_LOCKED | 0.30628859550000000 | | | 0.30628859550000000 |
| | | | LUNC | 28,583.56565600000000 | | | 28,583.56565600000000 |
| | | | PEOPLE | 7,888.50090000000000 | | | 7,888.50090000000000 |
| | | | SHIB | 96,390.00000000000000 | | | 96,390.00000000000000 |
| | | | SRM | 0.83432000000000000 | | | 0.83432000000000000 |
| | | | USD | 0.29108989171450000 | | | 0.29108989171450000 |
| | | | XRP | 0.76107661389300000 | | | 0.76107661389300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18111 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.02443976011470000 |
| | | | USD | Undetermined* | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26232 | Name on file | FTX Trading Ltd. | BNB | 0.00039602000000000 | | FTX Trading Ltd. | 0.00039602000000000 |
| | | | BTC | | | | 0.00851623070680000 |
| | | | DOGE | 0.00000000808082965 | | | 0.00000000808082965 |
| | | | ETH | 8.49270831000000000 | | | 8.49270831640560000 |
| | | | ETHW | 8.44894812231840000 | | | 8.44894812231840000 |
| | | | FTT | 25.02272251499209000 | | | 25.02272251499209000 |
| | | | HT | 0.00000003467150000 | | | 0.00000003467150000 |
| | | | LUNA2 | 0.00000001989794700 | | | 0.00000001989794700 |
| | | | LUNA2_LOCKED | 0.00000004664285440 | | | 0.00000004664285440 |
| | | | LUNC | 0.00433281819888000 | | | 0.00433281819888000 |
| | | | NFT (29202170856911473500/THE HILL BY FTX #37620) | | | | 1.00000000000000000 |
| | | | USD | 27,101.93190490142700000 | | | 27,101.93190490142700000 |
| | | | USDT | 2,070.78414072288500000 | | | 2,070.78414072288500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29159 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | 44.93748858000000000 |
| | | | BNB | | | | 0.02001728000000000 |
| | | | BTC | | | | 0.04210407000000000 |
| | | | DOGE | | | | 161.21053589000000000 |
| | | | ETH | | | | 0.94750517000000000 |
| | | | ETHW | | | | 0.94722837000000000 |
| | | | FTT | | | | 0.20127284198056200 |
| | | | MATIC | | | | 10.04225471000000000 |
| | | | NFT (37122645891732265800/JAPAN TICKET STUB #1806) | | | | 1.00000000000000000 |
| | | | NFT (42091491294373812200/SINGAPORE TICKET STUB #615) | | | | 1.00000000000000000 |
| | | | NFT (48381641392436507000/MONACO TICKET STUB #729) | | | | 1.00000000000000000 |
| | | | NFT (54466455150831806500/HUNGARY TICKET STUB #1077) | | | | 1.00000000000000000 |
| | | | NFT (57619344641121110000/THE HILL BY FTX #8119) | | | | 1.00000000000000000 |
| | | | SOL | | | | 2.34775748000000000 |
| | | | USD | Undetermined* | | | 102.84682098217087000 |
| | | | USDT | | | | 0.00000010809822200 |
| | | | XRP | | | | 45.04407681000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75036 | Name on file | FTX Trading Ltd. | ATOM | 0.03237881222691900 | | FTX Trading Ltd. | 0.03237881222691900 |
| | | | BCH | 4.39495821974308000 | | | 4.39495821974308000 |
| | | | ETH | 0.20152152360964000 | | | 0.20152152360964000 |
| | | | ETHW | 0.20152152360964000 | | | 0.20152152360964000 |
| | | | EUR | 153.24089037709328000 | | | 153.24089037709328000 |
| | | | FTT | 0.09232315074791200 | | | 0.09232315074791200 |
| | | | GRT | 0.70303000000000000 | | | 0.70303000000000000 |
| | | | TRX | 0.00155400000000000 | | | 0.00155400000000000 |
| | | | TRYB | 8,429.28960099116600000 | | | 8,429.28960099116600000 |
| | | | USD | 475.92059794451745000 | | | 475.92059794451745000 |
| | | | USDT | 192.72929493658205000 | | | 192.72929493658205000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23494 | Name on file | FTX Trading Ltd. | AAVE | 0.00781936182385000 | | FTX Trading Ltd. | 0.00781936182385000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AKRO | 937.11741134000000000 | | | 937.11741134000000000 |
| | | | AVAX | | | | 1.00354400353195000 |
| | | | BAO | 22.00000000000000000 | | | 22.00000000000000000 |
| | | | BNB | 0.01039105912750000 | | | 0.01039105912750000 |
| | | | BTC | 0.00752288000000000 | | | 0.00752288000000000 |
| | | | BTT | 28,622,917.36981433000000000 | | | 28,622,917.36981433000000000 |
| | | | CHZ | 2.49389486000000000 | | | 2.49389486000000000 |
| | | | CRO | 538.09533936090380000 | | | 538.09533936090380000 |
| | | | DENT | 3.00000000000000000 | | | 3.00000000000000000 |
| | | | DOGE | 499.16634802943760000 | | | 499.16634802943760000 |
| | | | ETH | | | | 0.44096701932968000 |
| | | | ETHW | 0.44063289000000000 | | | 0.44063289000000000 |
| | | | FTM | 0.00811519655264000 | | | 0.00811519655264000 |
| | | | FTT | 25.22484913437069300 | | | 25.22484913437069300 |
| | | | KIN | 536,958.75092570000000000 | | | 536,958.75092570000000000 |
| | | | LUNA2 | 0.01725091539000000 | | | 0.01725091539000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | LUNA2_LOCKED | 0.040252135910000 | | 0.040252135910000 |
| | | | LUNC | 3,756.423146034527000 | | 3,756.423146034527000 |
| | | | MATIC | 249.905886560000000 | | 249.905886560000000 |
| | | | NFT (28861561982543239)/FTX EU - WE ARE HERE! #276590) | | | 1.000000000000000 |
| | | | NFT (295140780968721423)/FTX EU - WE ARE HERE! #276607) | | | 1.000000000000000 |
| | | | NFT (297090589384039005/SINGAPORE TICKET STUB #1705) | | | 1.000000000000000 |
| | | | NFT (344472642608549515)/AUSTIN TICKET STUB #1147) | | | 1.000000000000000 |
| | | | NFT (348319176366462367/FRANCE TICKET STUB #375) | | | 1.000000000000000 |
| | | | NFT (405325424686812538/BAKU TICKET STUB #1074) | | | 1.000000000000000 |
| | | | NFT (405515428000012163/THE HILL BY FTX #8975) | | | 1.000000000000000 |
| | | | NFT (415948879039644853/BELGIUM TICKET STUB #704) | | | 1.000000000000000 |
| | | | NFT (425400182581862614/AUSTRIA TICKET STUB #546) | | | 1.000000000000000 |
| | | | NFT (427263616151760843/FTX AU - WE ARE HERE! #52623) | | | 1.000000000000000 |
| | | | NFT (436534782211966295/FTX EU - WE ARE HERE! #276597) | | | 1.000000000000000 |
| | | | NFT (460821641982331007/MEXICO TICKET STUB #900) | | | 1.000000000000000 |
| | | | NFT (485470115145665952/FTX AU - WE ARE HERE! #52611) | | | 1.000000000000000 |
| | | | NFT (546900970232541540/FTX CRYPTO CUP 2022 KEY #546) | | | 1.000000000000000 |
| | | | NFT (559159282710986253/MONTREAL TICKET STUB #661) | | | 1.000000000000000 |
| | | | NFT (567601107807577064/NETHERLANDS TICKET STUB #1476) | | | 1.000000000000000 |
| | | | PYPL | 0.455652020000000 | | 0.455652020000000 |
| | | | RAY | 52.986063842875666 | | 52.986063842875666 |
| | | | SOL | 0.009919296464860 | | 0.009919296464860 |
| | | | SOL-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 271.421415987923500 | | 271.421415987923500 |
| | | | USDT | 0.007665926378822 | | 0.007665926378822 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33749 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.651007770000000 |
| | | | ETH | | | 0.748000000000000 |
| | | | FTM | | | 4,184.805141750000000 |
| | | | FTT | | | 53.200000000000000 |
| | | | NEAR | | | 409.213488550000000 |
| | | | NFT (303072552826725321/FTX CRYPTO CUP 2022 KEY #2856) | | | 1.000000000000000 |
| | | | NFT (320815591250537477/THE HILL BY FTX #6981) | | | 1.000000000000000 |
| | | | NFT (342309659649785834/FTX AU - WE ARE HERE! #8491) | | | 1.000000000000000 |
| | | | NFT (345468054158731658/FTX AU - WE ARE HERE! #8484) | | | 1.000000000000000 |
| | | | NFT (345854113066227807/FTX AU - WE ARE HERE! #42404) | | | 1.000000000000000 |
| | | | NFT (355857776089905171/FTX EU - WE ARE HERE! #205062) | | | 1.000000000000000 |
| | | | NFT (357914190108521477/FTX EU - WE ARE HERE! #204992) | | | 1.000000000000000 |
| | | | NFT (542344097476726858/FTX EU - WE ARE HERE! #205115) | | | 1.000000000000000 |
| | | | TRX | | | 0.007770000000000 |
| | | | USD | | Undetermined* | 0.008946831596894 |
| | | | USDT | | | 2,388.661810049500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75006 | Name on file | FTX Trading Ltd. | TRX | 0.000085000000000 | FTX Trading Ltd. | 0.000085000000000 |
| | | | USD | 318.216362214685260 | | 318.216362214685260 |
| | | | USDT | | | 344.755580404621000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56926 | Name on file | FTX Trading Ltd. | AVAX | 0.001330420858440 | FTX Trading Ltd. | 0.001330420858440 |
| | | | AVAX-PERP | -0.000000000001 | | -0.000000000000001 |
| | | | BTC | | | 0.003611579374140 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000002013070 | | 0.000000002013070 |
| | | | ETH | 0.001642591363030 | | 0.001642591363030 |
| | | | ETH-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | ETHW | 0.000684769499340 | | 0.000684769499340 |
| | | | FTT | 3.678696900000000 | | 3.678696900000000 |
| | | | LTC | | | 0.002255423387850 |
| | | | LUNA2 | 0.016012624530000 | | 0.016012624530000 |
| | | | LUNA2_LOCKED | 0.037362790560000 | | 0.037362790560000 |
| | | | LUNC | 3,486.782703150139700 | | 3,486.782703150139700 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TRX | 0.000980000000000 | | 0.000980000000000 |
| | | | TRYB | | | 12.252106354704160 |
| | | | USD | 1,714.046091821296600 | | 1,714.046091821296600 |
| | | | USDT | 0.009942826545466 | | 0.009942826545466 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 46275 | Name on file | FTX Trading Ltd. | USD | 166.277987113102680 | FTX Trading Ltd. | | 166.277987113102680 |
| | | | USDT | 170.510000000000000 | | | 170.513465998199220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75789 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | | 0.000000000000000 |
| | | | USDT | | | | 477.172472905560500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38141 | Name on file | FTX Trading Ltd. | ADABULL | 33.899050000000000 | FTX Trading Ltd. | | 33.899050000000000 |
| | | | ALGO | 44.000000000000000 | | | 44.000000000000000 |
| | | | BTC | | | | 0.007667137806250 |
| | | | ETH | | | | 0.239992909380180 |
| | | | ETHBULL | 7.860000000000000 | | | 7.860000000000000 |
| | | | ETHW | 0.238694719432830 | | | 0.238694719432830 |
| | | | FTT | 2.000000000000000 | | | 2.000000000000000 |
| | | | LUNA2 | 0.000000011191809 | | | 0.000000011191809 |
| | | | LUNA2_LOCKED | 0.000000026114221 | | | 0.000000026114221 |
| | | | LUNC | 0.002437043800000 | | | 0.002437043800000 |
| | | | RAY | 7.723970820000000 | | | 7.723970820000000 |
| | | | USD | 100.822132915171400 | | | 100.822132915171400 |
| | | | USDT | | | | 304.737249487037300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63980 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 | FTX Trading Ltd. | | -0.000000000000001 |
| | | | AGLD-PERP | -0.000000000000053 | | | -0.000000000000053 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | AR-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ASD-PERP | -0.000000000001406 | | | -0.000000000001406 |
| | | | ATOM | 0.000000013409610 | | | 0.000000013409610 |
| | | | ATOM-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | AVAX | 0.026640021374060 | | | 0.026640021374060 |
| | | | AVAX-PERP | -0.000000000000011 | | | -0.000000000000011 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000033 | | | -0.000000000000033 |
| | | | BAND-PERP | 0.000000000000033 | | | 0.000000000000033 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | | | | 0.103384100492326 |
| | | | BNT-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | BSV-PERP | -0.000000000000013 | | | -0.000000000000013 |
| | | | BTC | 0.000703275125670 | | | 0.000703275125670 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000005400000 | | | 0.000000005400000 |
| | | | CAKE-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | CELO-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | CEL-PERP | -0.000000000000088 | | | -0.000000000000088 |
| | | | CLV-PERP | 0.000000000000142 | | | 0.000000000000142 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | | | | 1.138895698833520 |
| | | | DOT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000242 | | | -0.000000000000242 |
| | | | EGLD-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ENS-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | EOS-PERP | -0.000000000000030 | | | -0.000000000000030 |
| | | | ETC-PERP | 0.000000000000029 | | | 0.000000000000029 |
| | | | ETH | | | | 0.001004827364370 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.001000180222820 | | | 0.001000180222820 |
| | | | FIL-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | FLM-PERP | -0.000000000000319 | | | -0.000000000000319 |
| | | | FLOW-PERP | -0.000000000000026 | | | -0.000000000000026 |
| | | | FTT | 31.073910746938004 | | | 31.073910746938004 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | GAL-PERP | -0.000000000000017 | | | -0.000000000000017 |
| | | | HNT-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | HT-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | ICP-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | KAVA-PERP | -0.000000000000019 | | | -0.000000000000019 |
| | | | KNC-PERP | -0.000000000000063 | | | -0.000000000000063 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.000000016111980 | | | 0.000000016111980 |
| | | | LINK-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | LTC | | | | 0.090134548756690 |
| | | | LTC-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | LUNA2 | 0.000000005000000 | | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 2.819648031000000 | | | 2.819648031000000 |
| | | | LUNC | 0.000000009872650 | | | 0.000000009872650 |
| | | | MATIC | 0.000000007948780 | | | 0.000000007948780 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | NEAR-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | NEO-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | OMG-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | OXY-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | PERP-PERP | 0.000000000000213 | | | 0.000000000000213 |
| | | | PROM-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | PUNDIX-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | QTUM-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | RNDR-PERP | 0.000000000000182 | | | 0.000000000000182 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000009 | | | 0.000000000000009 |
| | | | SOL | | | | 0.121624391406199 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | -0.00000000000000026 | | -0.00000000000000026 |
| | | | STEP-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | STORJ-PERP | -0.00000000000000063 | | -0.00000000000000063 |
| | | | SXP-PERP | 0.00000000000000106 | | 0.00000000000000106 |
| | | | THETA-PERP | -0.00000000000000027 | | -0.00000000000000027 |
| | | | TOMO-PERP | 0.00000000000000063 | | 0.00000000000000063 |
| | | | TONCOIN-PERP | -0.00000000000000030 | | -0.00000000000000030 |
| | | | UNI-PERP | 0.00000000000000008 | | 0.00000000000000008 |
| | | | USD | 643.948754188068400 | | 643.948754188068400 |
| | | | USDT | 0.0095380279499999 | | 0.0095380279499999 |
| | | | USTC | 0.609373606586560 | | 0.609373606586560 |
| | | | XMR-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | XTZ-PERP | 0.00000000000000017 | | 0.00000000000000017 |
| | | | YFII-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49269 | Name on file | FTX Trading Ltd. | 1INCH | 0.120005124000000 | FTX Trading Ltd. | 13.516198986680900 |
| | | | AAVE | 0.120005124000000 | | 0.120005124000000 |
| | | | AVAX | | | 1.659776806626880 |
| | | | BNB | 0.482839654061030 | | 0.482839654061030 |
| | | | BTC | 0.004280640000000 | | 0.004280640000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAI | 0.000000000151850 | | 0.000000000151850 |
| | | | DOGE | 74.961198477774300 | | 74.961198477774300 |
| | | | ETH | 0.090475970000000 | | 0.090475970000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.090475970000000 | | 0.090475970000000 |
| | | | FTT | 2.067855851431280 | | 2.067855851431280 |
| | | | GMT | 15.000000000000000 | | 15.000000000000000 |
| | | | LUNA2 | 0.018744388220000 | | 0.018744388220000 |
| | | | LUNA2_LOCKED | 0.043736905860000 | | 0.043736905860000 |
| | | | LUNC | 4,081.630000000000000 | | 4,081.630000000000000 |
| | | | MATIC | | | 48.426237967149300 |
| | | | SOL | | | 1.710786757684260 |
| | | | UNI | 3.568634420546190 | | 3.568634420546190 |
| | | | USD | 0.000000021853079 | | 0.000000021853079 |
| | | | USDT | 106.180850848417880 | | 116.020850848418000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29048 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | ETH | 3.657583890000000 | | 3.657583890000000 |
| | | | ETHW | 3.656047700000000 | | 3.656047700000000 |
| | | | HOLY | | | 1.059114860000000 |
| | | | HXRO | | | 1.000000000000000 |
| | | | NFT (322338504786182537/THE HILL BY FTX #45151) | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 179.550000000000000 | | 179.546366485056580 |
| | | | USDT | | | 0.009189870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94192 | Name on file | FTX Trading Ltd. | BAL | 0.005643110000000 | FTX Trading Ltd. | 0.005643110000000 |
| | | | BAL-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | BAND-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | BTC | 0.000003173340133 | | 0.000003173340133 |
| | | | CRO | 9.592000000000000 | | 9.592000000000000 |
| | | | DODO | 0.006002760000000 | | 0.006002760000000 |
| | | | DODO-PERP | -0.00000000000015461 | | -0.00000000000015461 |
| | | | EOS-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | ETH | -0.228300662633343 | | -0.228300662633343 |
| | | | ETH-PERP | -0.00000000000000039 | | -0.00000000000000039 |
| | | | ETHW | 0.001030402969462 | | 0.001030402969462 |
| | | | FIL-PERP | -0.00000000000000397 | | -0.00000000000000397 |
| | | | FTT | 26.831285200000000 | | 26.831285200000000 |
| | | | GODS | 2,948.299240000000000 | | 2,948.299240000000000 |
| | | | HOLY-PERP | 8,623.800000000000000 | | 8,623.800000000000000 |
| | | | LUNA2_LOCKED | 246.646550400000000 | | 246.646550400000000 |
| | | | MATIC | 0.000000007412410 | | 0.000000007412410 |
| | | | RAY | 891.000000000000000 | | 891.000000000000000 |
| | | | SECO | 109.000000000000000 | | 109.000000000000000 |
| | | | SOS-PERP | 202,800,000.000000000000000 | | 202,800,000.000000000000000 |
| | | | SRM | 44.775930000000000 | | 44.775930000000000 |
| | | | STORJ-PERP | -0.00000000000007275 | | -0.00000000000007275 |
| | | | SUSHI | 0.000000005639960 | | 0.000000005639960 |
| | | | SXP | 0.000000000061240 | | 0.000000000061240 |
| | | | TRX | 9,831.908961281924000 | | 9,831.908961281924000 |
| | | | USD | 90,000.000000000000000 | | 38,680.822827950535000 |
| | | | USDT | 1.944628320925360 | | 1.944628320925360 |
| | | | USTC | 0.000000008730474 | | 0.000000008730474 |
| | | | XTZ-PERP | -0.00000000000001818 | | -0.00000000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6111 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | ATLAS | 49.990500000000000 | | 49.990500000000000 |
| | | | BTC | | | 0.008385487248690 |
| | | | CHZ | 79.984800000000000 | | 79.984800000000000 |
| | | | ETH | | | 0.146347981067380 |
| | | | ETHW | 0.145556234600080 | | 0.145556234600080 |
| | | | FTT | 7.598574810000000 | | 7.598574810000000 |
| | | | LUNA2 | 0.153051042200000 | | 0.153051042200000 |
| | | | LUNA2_LOCKED | 0.357119098400000 | | 0.357119098400000 |
| | | | LUNC | 33,327.186667281000000 | | 33,327.186667281000000 |
| | | | SAND | 3.999240000000000 | | 3.999240000000000 |
| | | | SOL | 4.284379034000000 | | 4.284379034000000 |
| | | | USD | 139.435232518450480 | | 139.435232518450480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 79703 | Name on file | FTX Trading Ltd. | ADA-PERP | 4,400.000000000000000 | FTX Trading Ltd. | | 4,400.000000000000000 |
| | | | ATOM | | | | 19.988313048917030 |
| | | | ATOM-PERP | 55.000000000000000 | | | 55.000000000000000 |
| | | | BTC | 0.055345779368810 | | | 0.055345779368810 |
| | | | ETH | | | | 0.750294459616430 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.686379339009170 | | | 0.686379339009170 |
| | | | FTT | 28.195298640000000 | | | 28.195298640000000 |
| | | | FTT-PERP | 18.500000000000000 | | | 18.500000000000000 |
| | | | LOOKS-PERP | 2,050.000000000000000 | | | 2,050.000000000000000 |
| | | | LUNA2 | 7.492628563000000 | | | 7.492628563000000 |
| | | | LUNA2_LOCKED | 17.482799980000000 | | | 17.482799980000000 |
| | | | LUNC | 1,631,535.644492223400000 | | | 1,631,535.644492223400000 |
| | | | SOL | 10.322342154011180 | | | 10.322342154011180 |
| | | | TRX | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -2,607.753053804112000 | | | -2,607.753053804112000 |
| | | | USDT | | | | 66.846869243242240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87509 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | | 41.670449636349700 |
|---|---|---|---|---|---|---|---|
| | | | FTT | 22.813787340000000 | | | 22.813787340000000 |
| | | | HT | | | | 119.676711342058800 |
| | | | LUNA2 | 1.930068144000000 | | | 1.930068144000000 |
| | | | LUNA2_LOCKED | 4.503492337000000 | | | 4.503492337000000 |
| | | | LUNC | 6.217500000000000 | | | 6.217500000000000 |
| | | | REN | 1,004.256433260000000 | | | 1,004.256433260000000 |
| | | | TRX | 0.002331000000000 | | | 0.002331000000000 |
| | | | USDT | | | | 227.176566056902800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47315 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | | 0.005013621824000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 0.075457964250000 |
| | | | ETHW | 0.075047830500000 | | | 0.075047830500000 |
| | | | LUNA2 | 0.614474956000000 | | | 0.614474956000000 |
| | | | LUNA2_LOCKED | 1.433774897000000 | | | 1.433774897000000 |
| | | | LUNC | 37,818.710000000000000 | | | 37,818.710000000000000 |
| | | | SHIB | 1,100,000.000000000000000 | | | 1,100,000.000000000000000 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | 198.145514127680310 | | | 198.145514127680310 |
| | | | USDT | 0.000000003125610 | | | 0.000000003125610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93983 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALICE-PERP | | | | -0.000000000000056 |
| | | | APE-PERP | | | | -0.000000000000028 |
| | | | AR-PERP | | | | 0.000000000000005 |
| | | | ATOM-PERP | | | | -0.000000000000008 |
| | | | AUDIO-PERP | | | | -0.000000000000028 |
| | | | AVAX-PERP | | | | -0.000000000000006 |
| | | | BAL-PERP | | | | -0.000000000000031 |
| | | | BAND-PERP | | | | 0.000000000000071 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000006763568 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CRO | 50.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | | | | -0.000000000000001 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | -0.000000000000454 |
| | | | FTT | 500.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | | | | -0.000000000000008 |
| | | | HNT-PERP | | | | 0.000000000000046 |
| | | | ICP-PERP | | | | 0.000000000000003 |
| | | | KAVA-PERP | | | | 0.000000000000113 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | -0.000000000000015 |
| | | | LTC-PERP | | | | 0.000000000000001 |
| | | | MTL-PERP | | | | 0.000000000000028 |
| | | | NEAR-PERP | | | | -0.000000000000014 |
| | | | QTUM-PERP | | | | -0.000000000000007 |
| | | | RSR | | | | 0.000000001416931 |
| | | | RUNE-PERP | | | | 0.000000000000056 |
| | | | SNX-PERP | | | | -0.000000000000000 |
| | | | SOL | 10.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000001 |
| | | | STORJ-PERP | | | | 0.000000000000227 |
| | | | TOMO-PERP | | | | -0.000000000000056 |
| | | | TRX | 1,500.000000000000000 | | | 0.000081000000000 |
| | | | USD | | | | -6.015267907072145 |
| | | | USDT | | | | 24.277428878251985 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27057 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | | 36,592.626501220000000 |
|---|---|---|---|---|---|---|---|
| | | | GRT | | | | 1.000000000000000 |
| | | | NFT (367622433690861255/FTX EU - WE ARE HERE! #133136) | 1.000000000000000 | | | |
| | | | NFT (468565919620145467/FTX EU - WE ARE HERE! #132943) | 1.000000000000000 | | | |
| | | | NFT (558471188886884635/FTX EU - WE ARE HERE! #133188) | 1.000000000000000 | | | |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | Undetermined* | | 0.000000007596180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58051 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | | 34.821604659251960 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.234624364191440 |
| | | | ETH | | | | 0.005580832125560 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.005550711607460 | | 0.005550711607460 |
| | | | FTT | 17.699932000000000 | | 17.699932000000000 |
| | | | HT | 3.160275019100050 | | 3.160275019100050 |
| | | | LINK | 0.403896253519363 | | 0.403896253519363 |
| | | | LUNA2 | 0.010761563720000 | | 0.010761563720000 |
| | | | LUNA2_LOCKED | 0.025110315350000 | | 0.025110315350000 |
| | | | LUNC | 2,343.353157817508000 | | 2,343.353157817508000 |
| | | | STEP | 163.786111000000000 | | 163.786111000000000 |
| | | | TRX | 37,036.557618500860000 | | 37,036.557618500860000 |
| | | | USD | 40.983336713942820 | | 40.983336713942820 |
| | | | USDT | 112.842952638029460 | | 112.842952638029460 |
| | | | XRP | 6,222.861830000650000 | | 6,222.861830000650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48815 | Name on file | FTX Trading Ltd. | AXS | 9.221137840631640 | FTX Trading Ltd. | 9.221137840631640 |
| | | | BAT | 94.499637270000000 | | 94.499637270000000 |
| | | | CRV | 21.717611580000000 | | 21.717611580000000 |
| | | | DOGE | 396.930394360000000 | | 396.930394360000000 |
| | | | DOT | 8.179915550469000 | | 8.179915550469000 |
| | | | EUR | 140.000001178713600 | | 140.000001178713600 |
| | | | FTT | 26.075273690000000 | | 26.075273690000000 |
| | | | LTC | 2.191691310000000 | | 2.191691310000000 |
| | | | LUNA2 | 0.108786917400000 | | 0.108786917400000 |
| | | | LUNA2_LOCKED | 0.253836140600000 | | 0.253836140600000 |
| | | | LUNC | 23,688.580304210000000 | | 23,688.580304210000000 |
| | | | SHIB | 2,799,552.071668530000000 | | 2,799,552.071668530000000 |
| | | | TONCOIN | 26.505741470000000 | | 26.505741470000000 |
| | | | USD | 0.416101309730326 | | 0.416101309730326 |
| | | | USDT | 109.433919489974910 | | 109.433919489974910 |
| | | | XRP | 91.271880030000000 | | 91.271880030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25546 | Name on file | FTX Trading Ltd. | AAVE | 0.357072023286920 | FTX Trading Ltd. | 0.357072023286920 |
| | | | AUDIO | 28.994490000000000 | | 28.994490000000000 |
| | | | BNB | 1.999631400000000 | | 1.999631400000000 |
| | | | BTC | 0.040526650580540 | | 0.040526650580540 |
| | | | DOT | 16.160295630647820 | | 16.160295630647820 |
| | | | ENJ | 20.996129700000000 | | 20.996129700000000 |
| | | | ETH | 0.409030836175520 | | 0.409030836175520 |
| | | | ETHW | 0.368682180145370 | | 0.368682180145370 |
| | | | FTT | 39.592684620000000 | | 39.592684620000000 |
| | | | LINK | 3.242616434062210 | | 3.242616434062210 |
| | | | LUNA2 | 0.000003810971327 | | 0.000003810971327 |
| | | | LUNA2_LOCKED | 0.000008892266429 | | 0.000008892266429 |
| | | | LUNC | 0.829847031000000 | | 0.829847031000000 |
| | | | MANA | 21.995945400000000 | | 21.995945400000000 |
| | | | MATIC | 31.339763216941140 | | 31.339763216941140 |
| | | | SAND | 17.996682600000000 | | 17.996682600000000 |
| | | | SOL | 4.430682702000000 | | 4.430682702000000 |
| | | | UNI | 4.663317425162040 | | 4.663317425162040 |
| | | | USD | 455.635982977167600 | | 455.635982977167600 |
| | | | USDT | 2.654000000000000 | | 2.654000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7542 | Name on file | FTX Trading Ltd. | ETH | 0.000713970000000 | FTX Trading Ltd. | 0.000713970000000 |
| | | | ETHW | 0.000000001000000 | | 0.000000001000000 |
| | | | FTT | 0.044328637827840 | | 0.044328637827840 |
| | | | HT | 90.000000000000000 | | 90.781840000000000 |
| | | | NFT (298282764462259734/FTX CRYPTO CUP 2022 KEY #2092) | | | 1.000000000000000 |
| | | | SUN | | | 0.000200000000000 |
| | | | TRX | 33,081.000000000000000 | | 33,081.400800000000000 |
| | | | USD | 1,038.577334561084200 | | 1,038.577334561084200 |
| | | | USDT | | | 0.009810090749103 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77892 | Name on file | FTX Trading Ltd. | ASD | 0.063707040000000 | FTX Trading Ltd. | 0.063707040000000 |
| | | | BTC | | | 0.029875672158075 |
| | | | DAWN | 0.098980000000000 | | 0.098980000000000 |
| | | | ETH | | | 0.347022444896320 |
| | | | ETHW | 0.345136070258120 | | 0.345136070258120 |
| | | | KNC | 5.450585711376200 | | 5.450585711376200 |
| | | | LUNA2 | 0.947118946900000 | | 0.947118946900000 |
| | | | LUNA2_LOCKED | 2.209944209000000 | | 2.209944209000000 |
| | | | LUNC | 51,476.189542000000000 | | 51,476.189542000000000 |
| | | | TOMO | 1,006.219479472275000 | | 1,006.219479472275000 |
| | | | TRX | 0.843018480000000 | | 0.843018480000000 |
| | | | USD | 0.477579245303515 | | 0.477579245303515 |
| | | | USDT | 0.002773790000000 | | 0.002773790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38903 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.424454097038611 |
| | | | AXS | | | 2.393498071526730 |
| | | | BTC | | | 0.010018369348720 |
| | | | DOT | | | 2.067862970573570 |
| | | | ETH | 0.000000001982110 | | 0.000000001982110 |
| | | | EUR | 0.000000006573481 | | 0.000000006573481 |
| | | | FTM | 0.994870000000000 | | 0.994870000000000 |
| | | | LUNA2 | 0.002941026994000 | | 0.002941026994000 |
| | | | LUNA2_LOCKED | 0.006862396319000 | | 0.006862396319000 |
| | | | LUNC | 1.272249458095840 | | 1.272249458095840 |
| | | | MATIC | | | 86.012521624218220 |
| | | | RNDR | 85.683717000000000 | | 85.683717000000000 |
| | | | RUNE | 0.047363040831700 | | 0.047363040831700 |
| | | | SHIB | 1,499,715.000000000000000 | | 1,499,715.000000000000000 |
| | | | SOL | | | 1.406796749511675 |
| | | | USD | 0.599114456879492 | | 0.599114456879492 |
| | | | USDT | 0.000000003770230 | | 0.000000003770230 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71671 | Name on file | FTX Trading Ltd. | BTC | 0.30963734064674O | FTX Trading Ltd. | 0.30963734064674O |
| | | | GENE | 1.19982000000000000 | | 1.19982000000000000 |
| | | | LUNA2 | 0.033249046330000 | | 0.033249046330000 |
| | | | LUNA2_LOCKED | 0.077581108100000 | | 0.077581108100000 |
| | | | LUNC | 0.000000002700000 | | 0.000000002700000 |
| | | | SOL | 0.976206380953690 | | 0.976206380953690 |
| | | | USD | 2.117162780179971 | | 2.117162780179971 |
| | | | USDT | 0.000000004189818 | | 0.000000004189818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41600 | Name on file | FTX Trading Ltd. | AVAX | 0.661471046219300 | FTX Trading Ltd. | 0.661471046219300 |
| | | | DOGE | 323.881967890116900 | | 323.881967890116900 |
| | | | DOT | 68.686260000000000 | | 68.686260000000000 |
| | | | FTT | | | |
| | | | SOL | 0.007005654238106 | | 0.007005654238106 |
| | | | TRX | 0.000029704272560 | | 0.000029704272560 |
| | | | USD | 4.594700000000000 | | 0.329358772691191 |
| | | | USDT | | | 4.613791130644348 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63691 | Name on file | FTX Trading Ltd. | BTC | 0.002731751658500 | FTX Trading Ltd. | 0.002731751658500 |
| | | | BTC-PERP | 0.024000000000000 | | 0.024000000000000 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LRC | 44.000000000000000 | | 44.000000000000000 |
| | | | TRX | 0.984284000000000 | | 0.984284000000000 |
| | | | TRX-PERP | 88,976.000000000000000 | | 88,976.000000000000000 |
| | | | USD | 4,235.080000000000000 | | -4,235.079506205825000 |
| | | | USDT | 0.923594457858515 | | 0.923594457858515 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32062 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000009065800 |
| | | | DOT | | | 0.000000009286960 |
| | | | ETH | | | 0.000000048000000 |
| | | | ETHW | | | 0.000000048000000 |
| | | | FTT | 154.970000000000000 | | 154.970500006272600 |
| | | | LINK | | | 0.000000004810200 |
| | | | LUNA2 | | | 0.007029078251000 |
| | | | LUNA2_LOCKED | | | 0.016401182590000 |
| | | | SOL | 18.100000000000000 | | 18.106285441871570 |
| | | | TRX | | | 15.835314207035370 |
| | | | USD | -2,144.600000000000000 | | -2,144.602855248423600 |
| | | | USDT | 39,007.090000000000000 | | 39,007.090980791094000 |
| | | | USTC | | | 0.995000002980340 |
| | | | XRP | 1,225.220000000000000 | | 1,225.225730750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68265 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 20.903927347800000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 11.028594413675000 | | 11.028594413675000 |
| | | | BTC | 0.000000004020000 | | 0.000000004020000 |
| | | | DOT | 37.048375160000000 | | 37.048375160000000 |
| | | | FTT | 7.798518000000000 | | 7.798518000000000 |
| | | | LTC | 0.000000008000000 | | 0.000000008000000 |
| | | | LUNA2 | 0.031264750690000 | | 0.031264750690000 |
| | | | LUNA2_LOCKED | 0.072951084940000 | | 0.072951084940000 |
| | | | LUNC | 19.925523023200000 | | 19.925523023200000 |
| | | | MANA | 1,656.374520000000000 | | 1,656.374520000000000 |
| | | | SOL | | | 67.648656553080000 |
| | | | TOMO | 1.005797450000000 | | 1.005797450000000 |
| | | | USD | 0.751839487223907 | | 0.751839487223907 |
| | | | USDT | 3.066304346000000 | | 3.066304346000000 |
| | | | XRP | 670.745590000000000 | | 670.745590000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83129 | Name on file | FTX Trading Ltd. | AXS | 0.000000005513981 | FTX Trading Ltd. | 0.000000005513981 |
| | | | BNB | 0.000000007483390 | | 0.000000007483390 |
| | | | BTC | 0.048012154254878 | | 0.048012154254878 |
| | | | ETH | 0.000847240000000 | | 0.000847240000000 |
| | | | ETHW | 0.000847240000000 | | 0.000847240000000 |
| | | | EUR | 1,900.000000000000000 | | 0.000000005994096 |
| | | | FTT | 1.100000000000000 | | 1.100000000000000 |
| | | | LUNA2 | 7.512716697000000 | | 7.512716697000000 |
| | | | LUNA2_LOCKED | 17.529672290000000 | | 17.529672290000000 |
| | | | USD | 1,900.000000000000000 | | 0.699519720310467 |
| | | | USDT | 1,900.000000006728870 | | 0.000000006728870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42243 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.033501657969387 |
| | | | ETH | | | 0.074816551540000 |
| | | | ETHW | 0.000000001590000 | | 0.000000001590000 |
| | | | LUNA2 | 0.527714886200000 | | 0.527714886200000 |
| | | | LUNA2_LOCKED | 1.231334734000000 | | 1.231334734000000 |
| | | | USD | 0.000009748385304 | | 0.000009748385304 |
| | | | USDT | 0.000000001060212 | | 0.000000001060212 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46053 | Name on file | FTX Trading Ltd. | 1INCH | 0.219598570000000 | FTX Trading Ltd. | 0.219598570000000 |
| | | | APE | 2.015060000000000 | | 2.015060000000000 |
| | | | AVAX | | | 4.452070152290415 |
| | | | BIT | 102.814471110000000 | | 102.814471110000000 |
| | | | BNB | 0.000000004823900 | | 0.000000004823900 |
| | | | BTC | 0.000038660071568 | | 0.000038660071568 |
| | | | CRO | 79.979933250000000 | | 79.979933250000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CVX | 4.195698700000000 | | | 4.195698700000000 |
| | | | ENJ | 38.032872650000000 | | | 38.032872650000000 |
| | | | ENS | 4.144929600000000 | | | 4.144929600000000 |
| | | | FTM | 91.631296255564870 | | | 91.631296255564870 |
| | | | GALA | 183.875658040000000 | | | 183.875658040000000 |
| | | | HNT | 5.400674000000000 | | | 5.400674000000000 |
| | | | LINA | 214.769194250000000 | | | 214.769194250000000 |
| | | | MANA | 39.882500140000000 | | | 39.882500140000000 |
| | | | SAND | 35.074806682834230 | | | 35.074806682834230 |
| | | | UNI | 2.630821000000000 | | | 2.630821000000000 |
| | | | USD | 0.139148181510789 | | | 0.139148181510789 |
| | | | XRP | 0.000000008549187 | | | 0.000000008549187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80677 | Name on file | FTX Trading Ltd. | APE | 11.080997590357800 | | FTX Trading Ltd. | 11.080997590357800 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000000003093810 | | | 0.000000003093810 |
| | | | DMG | 7,867.128074370000000 | | | 7,867.128074370000000 |
| | | | DOGE | 1,652.895685508828000 | | | 1,652.895685508828000 |
| | | | DOT | 51.179447704360190 | | | 51.179447704360190 |
| | | | ETH | 0.039479446287880 | | | 0.039479446287880 |
| | | | ETHW | 0.039264812333303 | | | 0.039264812333303 |
| | | | FTT | 3.099411000000000 | | | 3.099411000000000 |
| | | | GALA | 529.899300000000000 | | | 529.899300000000000 |
| | | | GMT | 41.637628147248000 | | | 41.637628147248000 |
| | | | LUNA2 | 12.101987052954000 | | | 12.101987052954000 |
| | | | LUNA2_LOCKED | 28.204636456892000 | | | 28.204636456892000 |
| | | | LUNC | 2,627,185.498429220000000 | | | 2,627,185.498429220000000 |
| | | | RAY | 153.788616193646530 | | | 153.788616193646530 |
| | | | SHIB | 19,996,223.940000000000000 | | | 19,996,223.940000000000000 |
| | | | SRM | 139.540731000000000 | | | 139.540731000000000 |
| | | | SRM_LOCKED | 1.409902740000000 | | | 1.409902740000000 |
| | | | USD | 395.476578984629700 | | | 395.476578984629700 |
| | | | XRP | 4,026.718150289055000 | | | 4,026.718150289055000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15578 | Name on file | FTX Trading Ltd. | CQT | 1,561.712123400000000 | | FTX Trading Ltd. | 1,561.712123400000000 |
|---|---|---|---|---|---|---|---|
| | | | EUR | 0.521332906598273 | | | 0.521332906598273 |
| | | | FTT | 0.016034130000000 | | | 0.016034130000000 |
| | | | LINK | 74.616966475096130 | | | 74.616966475096130 |
| | | | POLIS | 25.995965520000000 | | | 25.995965520000000 |
| | | | RAY | 39.874159540000000 | | | 39.874159540000000 |
| | | | SOL | 5.970469634700220 | | | 5.970469634700220 |
| | | | SRM | 60.666190220000000 | | | 60.666190220000000 |
| | | | SRM_LOCKED | 0.947206010000000 | | | 0.947206010000000 |
| | | | USD | 53.283739857093260 | | | 53.283739857093260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25910 | Name on file | FTX Trading Ltd. | ATLAS | 269.946000000000000 | | FTX Trading Ltd. | 269.946000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 1.221773988321600 | | | 1.221773988321600 |
| | | | BNT | 0.096020000000000 | | | 0.096020000000000 |
| | | | BRZ | 7,997.000000000000000 | | | 7,997.000000000000000 |
| | | | CRO | 179.964000000000000 | | | 179.964000000000000 |
| | | | MATIC | 0.990400000000000 | | | 0.990400000000000 |
| | | | POLIS | 39.594720000000000 | | | 39.594720000000000 |
| | | | SAND | 34.993000000000000 | | | 34.993000000000000 |
| | | | SRM | 41.560474690000000 | | | 41.560474690000000 |
| | | | SRM_LOCKED | 0.326981990000000 | | | 0.326981990000000 |
| | | | USD | 45.560737513186500 | | | 45.560737513186500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6609 | Name on file | FTX Trading Ltd. | FTT | 0.065000000000000 | | FTX Trading Ltd. | 0.065000000000000 |
|---|---|---|---|---|---|---|---|
| | | | INDI | 70,000.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 1.109484780000000 | | | 1.109484780000000 |
| | | | SRM_LOCKED | 8.010515220000000 | | | 8.010515220000000 |
| | | | USD | 0.579403549500000 | | | 0.579403549500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42644 | Name on file | FTX Trading Ltd. | 1INCH | 108.075616219540950 | | FTX Trading Ltd. | 108.075616219540950 |
|---|---|---|---|---|---|---|---|
| | | | ATOM | 5.614799658408890 | | | 5.614799658408890 |
| | | | AXS | 7.401820823830530 | | | 7.401820823830530 |
| | | | BNB | 0.000000007929881 | | | 0.000000007929881 |
| | | | BTC | 0.005824355246230 | | | 0.005824355246230 |
| | | | CRO | 40.000000000000000 | | | 40.000000000000000 |
| | | | CUSDT | 0.000000004717978 | | | 0.000000004717978 |
| | | | DODO | 0.000000001000000 | | | 0.000000001000000 |
| | | | DOGE | 0.000000005484390 | | | 0.000000005484390 |
| | | | DOT | 9.104244850159380 | | | 9.104244850159380 |
| | | | ETH | 0.000000007825080 | | | 0.000000007825080 |
| | | | FTM | 143.169013949684300 | | | 143.169013949684300 |
| | | | FTT | 15.512433488774068 | | | 15.512433488774068 |
| | | | IMX | 0.000000000547818 | | | 0.000000000547818 |
| | | | LINA | 0.000000003000000 | | | 0.000000003000000 |
| | | | LINK | 12.072739875212500 | | | 12.072739875212500 |
| | | | LUNA2 | 0.007652992235000 | | | 0.007652992235000 |
| | | | LUNA2_LOCKED | 0.017856981880000 | | | 0.017856981880000 |
| | | | OKB | 0.000000007962852 | | | 0.000000007962852 |
| | | | OMG | 0.000000004796699 | | | 0.000000004796699 |
| | | | RAY | 171.864774380245500 | | | 171.864774380245500 |
| | | | RUNE | 7.440452901154200 | | | 7.440452901154200 |
| | | | SOL | 0.101692777000000 | | | 0.101692777000000 |
| | | | SXP | 0.000000000564838 | | | 0.000000000564838 |
| | | | USD | 10.105733052218918 | | | 10.105733052218918 |
| | | | USDT | 0.000000007754168 | | | 0.000000007754168 |
| | | | USTC | 1.083318038789400 | | | 1.083318038789400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71466 | Name on file | FTX Trading Ltd. | APE | 65.682186822492410 | | FTX Trading Ltd. | 65.682186822492410 |
|---|---|---|---|---|---|---|---|
| | | | AUDIO | 183.962920000000000 | | | 183.962920000000000 |
| | | | AXS | 8.322679371830480 | | | 8.322679371830480 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB | 0.007629400000000 | | 0.007629400000000 |
| | | | DMG | 0.075026000000000 | | 0.075026000000000 |
| | | | ENJ | 6.998740000000000 | | 6.998740000000000 |
| | | | ETH | 0.245964146418300 | | 0.245964146418300 |
| | | | EUR | 0.391276000000000 | | 0.391276000000000 |
| | | | FTT | 12.397768000000000 | | 12.397768000000000 |
| | | | GMT | 124.325113711325570 | | 124.325113711325570 |
| | | | GRT | 2,475.856495684110000 | | 2,475.856495684110000 |
| | | | HT | 1.144721158383220 | | 1.144721158383220 |
| | | | IMX | 64.988300000000000 | | 64.988300000000000 |
| | | | LOOKS | 1,093.972380703212100 | | 1,093.972380703212100 |
| | | | LRC | 42.992260000000000 | | 42.992260000000000 |
| | | | LUNA2 | 1.062383827000000 | | 1.062383827000000 |
| | | | LUNA2_LOCKED | 2.478895596000000 | | 2.478895596000000 |
| | | | LUNC | 231,336.314995200000000 | | 231,336.314995200000000 |
| | | | SPELL | 124,677.554000000000000 | | 124,677.554000000000000 |
| | | | SUN | 0.000728960000000 | | 0.000728960000000 |
| | | | TRX | 0.001080000000000 | | 0.001080000000000 |
| | | | USD | 5,234.981761270687500 | | 5,234.981761270687500 |
| | | | USDT | 0.007228400000000 | | 0.007228400000000 |
| | | | XPLA | 9.974800000000000 | | 9.974800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18404 | Name on file | FTX Trading Ltd. | AAVE | 0.969398600000000 | FTX Trading Ltd. | 0.969398600000000 |
| | | | ATOM | | | 2.851505167108780 |
| | | | CRV | 0.960036000000000 | | 0.960036000000000 |
| | | | FTT | 0.127031870000000 | | 0.127031870000000 |
| | | | LUNA2 | 4.699793657000000 | | 4.699793657000000 |
| | | | LUNA2_LOCKED | 10.966185200000000 | | 10.966185200000000 |
| | | | LUNC | 1.045790914085180 | | 1.045790914085180 |
| | | | NFT (467045704573231737/THE HILL BY FTX #34540) | | | 1.000000000000000 |
| | | | SOL | 1.019526640000000 | | 1.019526640000000 |
| | | | TRX | 0.684461000000000 | | 0.684461000000000 |
| | | | UNI | 0.098001800000000 | | 0.098001800000000 |
| | | | USD | 1,901.030795111688100 | | 1,901.030795111688100 |
| | | | USDT | 0.000000010141487 | | 0.000000010141487 |
| | | | USTC | 665.000000000000000 | | 665.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21081 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 37.913548893331550 |
| | | | BNB | 0.000000000189590 | | 0.000000000189590 |
| | | | BTC | 0.093916840000000 | | 0.093916840000000 |
| | | | FTT | 25.294593300000000 | | 25.294593300000000 |
| | | | IMX | 0.000000008181030 | | 0.000000008181030 |
| | | | LUNA2 | 1.329582506000000 | | 1.329582506000000 |
| | | | LUNA2_LOCKED | 3.102359181000000 | | 3.102359181000000 |
| | | | LUNC | 289,519.390000000000000 | | 289,519.390000000000000 |
| | | | NFT (310021986787029601/FTX CRYPTO CUP 2022 KEY #13318) | | | 1.000000000000000 |
| | | | NFT (358181190474655346/FTX EU - WE ARE HERE! #33817) | | | 1.000000000000000 |
| | | | NFT (379712651259161818/THE HILL BY FTX #24108) | | | 1.000000000000000 |
| | | | NFT (426603930921576772/FTX AU - WE ARE HERE! #39055) | | | 1.000000000000000 |
| | | | NFT (474853710492551147/FTX EU - WE ARE HERE! #33906) | | | 1.000000000000000 |
| | | | NFT (496341265889554069/FTX AU - WE ARE HERE! #33603) | | | 1.000000000000000 |
| | | | NFT (551373530616523213/FTX AU - WE ARE HERE! #38983) | | | 1.000000000000000 |
| | | | SOL | 5.748403612121502 | | 5.748403612121502 |
| | | | TRX | 0.000000007667476 | | 0.000000007667476 |
| | | | USD | -691.404235603766300 | | -691.404235603766300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23648 | Name on file | FTX Trading Ltd. | FTT | 0.199960000000000 | FTX Trading Ltd. | 0.199960000000000 |
| | | | TONCOIN | 7.600000000000000 | | 7.600000000000000 |
| | | | TRX | | | 152.806211018707930 |
| | | | USD | 0.229186717726640 | | 0.229186717726640 |
| | | | USDT | 0.355085200000000 | | 0.355085200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36808 | Name on file | FTX Trading Ltd. | AVAX | 11.200000000000000 | FTX Trading Ltd. | 11.200000000000000 |
| | | | BTC | 0.044200000000000 | | 0.044200000000000 |
| | | | DOT | 33.700000000000000 | | 33.700000000000000 |
| | | | ETH | 0.398000000000000 | | 0.398000000000000 |
| | | | ETHW | 0.398000000000000 | | 0.398000000000000 |
| | | | MATIC | | | 1,383.885309800000000 |
| | | | MATIC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 21.618360030000000 | | 21.618360030000000 |
| | | | USD | 0.332314229450000 | | 0.332314229450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66116 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.170138642130580 |
| | | | ETHW | 0.169218448797880 | | 0.169218448797880 |
| | | | LUNA2 | 0.000590461707700 | | 0.000590461707700 |
| | | | LUNA2_LOCKED | 0.001377743985000 | | 0.001377743985000 |
| | | | LUNC | 128.574280013086600 | | 128.574280013086600 |
| | | | MATIC | 0.000100000000000 | | 0.000100000000000 |
| | | | SAND | 0.999600000000000 | | 0.999600000000000 |
| | | | SOL | 65.328677308022520 | | 65.328677308022520 |
| | | | SOL-PERP | -337.250000000000000 | | -337.250000000000000 |
| | | | USD | 11,368.897404498530000 | | 11,368.897404498530000 |
| | | | USDT | 2,270.182162326009300 | | 2,270.182162326009300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43162 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 19.086077136645187 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | 0.042552780000000 | | 0.042552780000000 |
| | | | ETH | 0.191000000000000 | | 0.191000000000000 |
| | | | ETHW | 0.191000000000000 | | 0.191000000000000 |
| | | | FTM | 262.590049620000000 | | |
| | | | GBP | 0.000000004953524 | | 0.000000004953524 |
| | | | LUNA2 | 0.627338384800000 | | 0.627338384800000 |
| | | | LUNA2_LOCKED | 1.463789564000000 | | 1.463789564000000 |
| | | | LUNC | 16.737483443230430 | | 16.737483443230430 |
| | | | MATIC | 125.854423200000000 | | 125.854423200000000 |
| | | | SAND | 0.840400990000000 | | 0.840400990000000 |
| | | | SOL | 28.535781820000000 | | 28.535781820000000 |
| | | | USD | 832.549623867640900 | | 832.549623867640900 |
| | | | ZIL-PERP | 2,830.000000000000000 | | 2,830.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9037 | Name on file | FTX Trading Ltd. | BAO | 654.678065395164600 | FTX Trading Ltd. | 654.678065395164600 |
| | | | ETH | 0.000000005021740 | | 0.000000005021740 |
| | | | ETHW | 121.000000000000000 | | 0.000000000000000 |
| | | | FTT | 61,218.000000000000000 | | 0.000000000000000 |
| | | | SOL | 502.000000000000000 | | 0.000000000000000 |
| | | | USD | 508.574794936926630 | | 508.574794936926630 |
| | | | USDT | 492.049908956361950 | | 492.049908956361950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified claim because the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to the modified claim and amounts.

| 13113 | Name on file | FTX Trading Ltd. | BNB | 0.000000007000000 | FTX Trading Ltd. | 0.000000007000000 |
| | | | BTC | 0.007182783922894 | | 0.007182783922894 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.381955766628105 | | 0.381955766628105 |
| | | | ETHW | 0.381955766628105 | | 0.381955766628105 |
| | | | FTT | 25.032187022781790 | | 25.032187022781790 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC | 0.000000009000000 | | 0.000000009000000 |
| | | | LUNA2 | 0.445396306700000 | | 0.445396306700000 |
| | | | LUNA2_LOCKED | 1.039258049000000 | | 1.039258049000000 |
| | | | LUNC | 96,985.983507050000000 | | 96,985.983507050000000 |
| | | | NFT (357387954989364730/FTX EU - WE ARE HERE! #211995) | | | 1.000000000000000 |
| | | | NFT (463301074026969433/FTX EU - WE ARE HERE! #211939) | | | 1.000000000000000 |
| | | | NFT (494585575577702036/FTX EU - WE ARE HERE! #211967) | | | 1.000000000000000 |
| | | | SOL | 6.649837285000000 | | 6.649837285000000 |
| | | | SRM | 0.000201390000000 | | 0.000201390000000 |
| | | | SRM_LOCKED | 0.116344500000000 | | 0.116344500000000 |
| | | | SUSHI | | | 283.724924446327700 |
| | | | UMEE | 7,000.716465060000000 | | 7,000.716465060000000 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 17.782289284951364 | | 17.782289284951364 |
| | | | USDT | 550.112750630049400 | | 550.112750630049400 |
| | | | XAUT | 0.000000004000000 | | 0.000000004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93966 | Name on file | FTX Trading Ltd. | AURY | 0.541264900000000 | FTX Trading Ltd. | 0.541264900000000 |
| | | | SOL | 0.006566270000000 | | 0.006566270000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000006296105 | | 0.000000006296105 |
| | | | USDT | 30,000.000000000000000 | | 0.000000005870612 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified claim because the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to the modified claim and amounts.

| 37088 | Name on file | FTX Trading Ltd. | ATOM | 0.000045168233340 | FTX Trading Ltd. | 0.000045168233340 |
| | | | AVAX | 0.000000012665740 | | 0.000000012665740 |
| | | | BAND | | | 0.000728918942507 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BNB | 0.000000009607670 | | 0.000000009607670 |
| | | | BTC | 0.000001016876499 | | 0.000001016876499 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.077422546179669 | | 0.077422546179669 |
| | | | ETH | 0.000000014740410 | | 0.000000014740410 |
| | | | ETHW | 0.000096310000000 | | 0.000096310000000 |
| | | | EUR | 0.867994942362963 | | 0.867994942362963 |
| | | | FTM | 0.000000005591098 | | 0.000000005591098 |
| | | | FTT | 0.507034066354247 | | 0.507034066354247 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | 0.000091520000000 | | 0.000091520000000 |
| | | | LRC | 0.978946440000000 | | 0.978946440000000 |
| | | | LTC | 0.000000002565705 | | 0.000000002565705 |
| | | | LUNA2 | 0.000573870429000 | | 0.000573870429000 |
| | | | LUNA2_LOCKED | 260.428173511001000 | | 260.428173511001000 |
| | | | LUNC | 0.000000005076598 | | 0.000000005076598 |
| | | | MATIC | 0.000926891476930 | | 0.000926891476930 |
| | | | NIO | 0.002006781806994 | | 0.002006781806994 |
| | | | SAND | 0.000917990000000 | | 0.000917990000000 |
| | | | SOL | 0.000000011490711 | | 0.000000011490711 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000065037823287 | | 0.000065037823287 |
| | | | TSLAPRE | 0.000000000173188 | | 0.000000000173188 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 63.902833559809400 | | 63.902833559809400 |
| | | | USDT | 0.000983736823065 | | 0.000983736823065 |
| | | | USTC | 0.984400009737353 | | 0.984400009737353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33763 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | | | 0.000041360797208 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.394698580000000 | | 0.394698580000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (541722471438074414/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000070607363708 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27758 | Name on file | FTX Trading Ltd. | BRL | 0.350000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | | | 0.350000000000000 |
| | | | BTC | | | 0.030756317473864 |
| | | | ETH | | | 0.105994947631460 |
| | | | ETHW | | | 0.105422498912510 |
| | | | USD | | | -5.115599044700340 |
| | | | USDT | | | -0.003482954194717 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86461 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 552.410695169900100 |
| | | | AGLD | 249.953070000000000 | | 249.953070000000000 |
| | | | ATLAS | 2,799.483960000000000 | | 2,799.483960000000000 |
| | | | BOBA | 149.972355000000000 | | 149.972355000000000 |
| | | | BTC | 0.010086734767800 | | 0.010086734767800 |
| | | | DYDX | 49.990785000000000 | | 49.990785000000000 |
| | | | ETH | | | 0.204632155458770 |
| | | | ETHW | 0.203541507771700 | | 0.203541507771700 |
| | | | FTM | | | 1,403.334743211281000 |
| | | | FTT | 11.997765600000000 | | 11.997765600000000 |
| | | | GRT | | | 1,004.950723949737300 |
| | | | IMX | 0.043000000000000 | | 0.043000000000000 |
| | | | LINK | | | 15.200313009299720 |
| | | | LTC | 0.000000006222300 | | 0.000000006222300 |
| | | | MATIC | 916.403183466120800 | | 916.403183466120800 |
| | | | RAMP | 1,600.410240000000000 | | 1,600.410240000000000 |
| | | | RUNE | 306.291622052910200 | | 306.291622052910200 |
| | | | SLP | 14,477.331336000000000 | | 14,477.331336000000000 |
| | | | SOL | 28.767838066168434 | | 28.767838066168434 |
| | | | SRM | 81.679110440000000 | | 81.679110440000000 |
| | | | SRM_LOCKED | 1.419672920000000 | | 1.419672920000000 |
| | | | TLM | 1,999.631400000000000 | | 1,999.631400000000000 |
| | | | USD | 3,948.841236814095700 | | 3,948.841236814095700 |
| | | | USDT | 0.000000003798940 | | 0.000000003798940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64906 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.208006383785512 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000009224737 | | 0.000000009224737 |
| | | | FTT | 1.249058136008000 | | 1.249058136008000 |
| | | | GALA | 129.426013740000000 | | 129.426013740000000 |
| | | | LINK | 6.798708000000000 | | 6.798708000000000 |
| | | | SXP | 24.234550329780760 | | 24.234550329780760 |
| | | | USD | 531.808007997143200 | | 531.808007997143200 |
| | | | USDT | | | 57.944279937614750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37797 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.065438204193370 |
| | | | DOT | | | 37.832736925632290 |
| | | | ETH | | | 1.071863616627160 |
| | | | ETHW | 1.066072073209660 | | 1.066072073209660 |
| | | | FTT | 2.799440000000000 | | 2.799440000000000 |
| | | | LUNA2 | 0.008747145223000 | | 0.008747145223000 |
| | | | LUNA2_LOCKED | 0.020410005520000 | | 0.020410005520000 |
| | | | LUNC | 3.721965340575090 | | 3.721965340575090 |
| | | | SOL | | | 5.940892769235281 |
| | | | USD | 3,674.618320695859000 | | 3,674.618320695859000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28275 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 33.054322798063150 |
| | | | BTC | | | 0.455345566026000 |
| | | | DOGE | | | 1,502.061379925903300 |
| | | | DOGE-PERP | | | 10,000.000000000000000 |
| | | | ETH | | | 11.141365469970310 |
| | | | ETHW | | | 11.081027464563910 |
| | | | FTT | | | 54.992742000000000 |
| | | | SOL | | | 148.399477804851600 |
| | | | USD | Undetermined* | | -809.059533429744400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61450 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.025115811029800 |
| | | | BTC-PERP | 0.000600000000000 | | 0.000600000000000 |
| | | | ETH | | | 0.195388404284180 |
| | | | ETHW | 0.194325786166930 | | 0.194325786166930 |
| | | | LUNA2 | 0.002906822929000 | | 0.002906822929000 |
| | | | LUNA2_LOCKED | 0.006782586833000 | | 0.006782586833000 |
| | | | LUNC | 377.611000000000000 | | 377.611000000000000 |
| | | | USD | 206.352046089527870 | | 206.352046089527870 |
| | | | USTC | 0.166000000000000 | | 0.166000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71203 | Name on file | FTX Trading Ltd. | 1INCH | 1,866.898763324870000 | FTX Trading Ltd. | 1,866.898763324870000 |
| | | | 1INCH-PERP | 1,043.000000000000000 | | 1,043.000000000000000 |
| | | | AGLD-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | ALICE-PERP | 307.400000000000000 | | 307.400000000000000 |
| | | | ATLAS-PERP | 89,680.000000000000000 | | 89,680.000000000000000 |
| | | | ATOM-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BADGER-PERP | 156.220000000000000 | | 156.220000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.314294630000000 | | 0.314294630000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTT | 9,656.05333300000000 | | 9,656.05333300000000 |
| | | | C98-PERP | 302.000000000000000 | | 302.000000000000000 |
| | | | CHR-PERP | 3,281.000000000000000 | | 3,281.000000000000000 |
| | | | CHZ-PERP | 9,580.000000000000000 | | 9,580.000000000000000 |
| | | | CLV-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 3,075.700000000000000 | | 3,075.700000000000000 |
| | | | DOT-PERP | 17.800000000000000 | | 17.800000000000000 |
| | | | DYDX-PERP | 54.300000000000000 | | 54.300000000000000 |
| | | | ENJ-PERP | 905.000000000000000 | | 905.000000000000000 |
| | | | ETH | 5.321602160000000 | | 5.321602160000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 5.321602160000000 | | 5.321602160000000 |
| | | | FTT | 135.120079840000000 | | 135.120079840000000 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GALA-PERP | 1,040.000000000000000 | | 1,040.000000000000000 |
| | | | GRT-PERP | 4,033.000000000000000 | | 4,033.000000000000000 |
| | | | HT | 361.580799681165840 | | 361.580799681165840 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK | 198.697802498661050 | | 198.697802498661050 |
| | | | LTC | 65.087242818366660 | | 65.087242818366660 |
| | | | LTC-PERP | 31.520000000000000 | | 31.520000000000000 |
| | | | LUNA2 | 46.938605960000000 | | 46.938605960000000 |
| | | | LUNA2_LOCKED | 109.523413900000000 | | 109.523413900000000 |
| | | | LUNC | 10,220,980.272209024000000 | | 10,220,980.272209024000000 |
| | | | MANA-PERP | 146.000000000000000 | | 146.000000000000000 |
| | | | MATIC-PERP | 199.000000000000000 | | 199.000000000000000 |
| | | | NEAR-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | NFT (29510241791540134S/FTX EU - WE ARE HERE! #141306) | | | 1.000000000000000 |
| | | | NFT (38970135505090013366/THE HILL BY FTX #21857) | | | 1.000000000000000 |
| | | | NFT (39883162571417278Z/FTX EU - WE ARE HERE! #141491) | | | 1.000000000000000 |
| | | | NFT (47437537786509392/FTX EU - WE ARE HERE! #141416) | | | 1.000000000000000 |
| | | | OMG-PERP | 665.200000000000000 | | 665.200000000000000 |
| | | | POLIS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | RAY-PERP | 369.000000000000000 | | 369.000000000000000 |
| | | | RUNE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | SAND-PERP | 85.000000000000000 | | 85.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 455.056464680000000 | | 455.056464680000000 |
| | | | SRM_LOCKED | 7.808486780000000 | | 7.808486780000000 |
| | | | STEP-PERP | 12,598.400000000000000 | | 12,598.400000000000000 |
| | | | SXP | 531.050455499460300 | | 531.050455499460300 |
| | | | SXP-PERP | 258.800000000000000 | | 258.800000000000000 |
| | | | TLM-PERP | 22,460.000000000000000 | | 22,460.000000000000000 |
| | | | TRX | 115,529.186498831840000 | | 115,529.186498831840000 |
| | | | TRX-PERP | 91,606.000000000000000 | | 91,606.000000000000000 |
| | | | USD | -62,864.753445676780000 | | -62,864.753445676780000 |
| | | | USDT | 8,049.767516925420000 | | 8,049.767516925420000 |
| | | | VET-PERP | 71,028.000000000000000 | | 71,028.000000000000000 |
| | | | XRP | 154,876.511463062900000 | | 154,876.511463062900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52287 | Name on file | FTX Trading Ltd. | ALTBULL | 3.027999640000000 | FTX Trading Ltd. | 3.027999640000000 |
| | | | BNB | 0.410989614055260 | | 0.410989614055260 |
| | | | BTC | 0.002979022071940 | | 0.002979022071940 |
| | | | BULL | 0.010847938500000 | | 0.010847938500000 |
| | | | ETH | 0.089023651367280 | | 0.089023651367280 |
| | | | ETHBULL | 0.616000000000000 | | 0.616000000000000 |
| | | | ETHW | 0.000000000231710 | | 0.000000000231710 |
| | | | EUR | 0.049410857658630 | | 0.049410857658630 |
| | | | FTT | 1.239979975840000 | | 1.239979975840000 |
| | | | SOL | 0.646268621557601 | | 0.646268621557601 |
| | | | SUSHI | 3.266491093599120 | | 3.266491093599120 |
| | | | USD | -38.299263989612630 | | -38.299263989612630 |
| | | | USDT | 0.009262774298190 | | 0.009262774298190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009404030 | FTX Trading Ltd. | 0.000000009404030 |
| | | | AKRO | 0.860000000000000 | | 0.860000000000000 |
| | | | ASD | 0.056060001404270 | | 0.056060001404270 |
| | | | ATOM | 0.098480000000000 | | 0.098480000000000 |
| | | | AXS | 1.999620000000000 | | 1.999620000000000 |
| | | | BTC | 0.000000000884430 | | 0.000000000884430 |
| | | | CRO | 140.000000000000000 | | 140.000000000000000 |
| | | | DFL | 200.000000000000000 | | 200.000000000000000 |
| | | | DOGE | 0.000000002150000 | | 0.000000002150000 |
| | | | ETH | 0.001791968060080 | | 0.001791968060080 |
| | | | ETHW | 0.001791968060080 | | 0.001791968060080 |
| | | | FTM | 0.000000000056120 | | 0.000000000056120 |
| | | | FTT | 7.998480000000000 | | 7.998480000000000 |
| | | | GALA | 99.943570000000000 | | 99.943570000000000 |
| | | | GENE | 9.998100000000000 | | 9.998100000000000 |
| | | | GRT | 0.000000007745700 | | 0.000000007745700 |
| | | | HNT | 4.999050000000000 | | 4.999050000000000 |
| | | | JET | 7.000000000000000 | | 7.000000000000000 |
| | | | KIN | 530,000.000000000000000 | | 530,000.000000000000000 |
| | | | KSOS | 1,899.649830000000000 | | 1,899.649830000000000 |
| | | | LINA | 2,199.723550000000000 | | 2,199.723550000000000 |
| | | | LINK | 0.711129525556340 | | 0.711129525556340 |
| | | | LRC | 65.000000000000000 | | 65.000000000000000 |
| | | | LTC | 0.000000001059470 | | 0.000000001059470 |
| | | | LUNA2 | 0.051960815054000 | | 0.051960815054000 |
| | | | LUNA2_LOCKED | 0.121241985769000 | | 0.121241985769000 |
| | | | LUNC | 11,314.584714100000000 | | 11,314.584714100000000 |
| | | | MATIC | 0.736084115847880 | | 0.736084115847880 |
| | | | MKR | 0.000000004400440 | | 0.000000004400440 |
| | | | MOB | 64.987650000000000 | | 64.987650000000000 |
| | | | NEAR | 0.097150000000000 | | 0.097150000000000 |
| | | | OMG | 0.000000009534570 | | 0.000000009534570 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | PRISM | 1,469.968669000000000 | | 1,469.968669000000000 |
| | | | RAY | 128.562906642578400 | | 128.562906642578400 |
| | | | RNDR | 15.000000000000000 | | 15.000000000000000 |
| | | | SHIB | 2,099,981.000000000000000 | | 2,099,981.000000000000000 |
| | | | SKL | 200.000000000000000 | | 200.000000000000000 |
| | | | SLP | 19.815700000000000 | | 19.815700000000000 |
| | | | SOL | 5.165964606057886 | | 5.165964606057886 |
| | | | SRM | 143.761840130000000 | | 143.761840130000000 |
| | | | SRM_LOCKED | 1.583320510000000 | | 1.583320510000000 |
| | | | STEP | 412.664071000000000 | | 412.664071000000000 |
| | | | SUSHI | 11.834317035105350 | | 11.834317035105350 |
| | | | TLM | 150.000000000000000 | | 150.000000000000000 |
| | | | TONCOIN | 0.095250000000000 | | 0.095250000000000 |
| | | | TRX | 1.769224867026338 | | 1.769224867026338 |
| | | | USD | 1.591677045198292 | | 1.591677045198292 |
| | | | USDT | 0.257601439281293 | | 0.257601439281293 |
| | | | VGX | 20.000000000000000 | | 20.000000000000000 |
| | | | WRX | 39.992628000000000 | | 39.992628000000000 |
| | | | XRP | 0.561870888442390 | | 0.561870888442390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35637 | Name on file | FTX Trading Ltd. | ANC | 16,678.805770620000000 | FTX Trading Ltd. | 16,678.805770620000000 |
| | | | ATOM | 89.913767568400840 | | 89.913767568400840 |
| | | | AVAX | 59.879332984200000 | | 59.879332984200000 |
| | | | AXS | 171.183467969579340 | | 171.183467969579340 |
| | | | BNT | 0.000000009495604 | | 0.000000009495604 |
| | | | BTC | 0.236900000000000 | | 0.236900000000000 |
| | | | CEL | 0.000000009704000 | | 0.000000009704000 |
| | | | CLV | 14,164.376967280000000 | | 14,164.376967280000000 |
| | | | ETH | 0.000071148000000 | | 0.000071148000000 |
| | | | ETHW | 0.000798122000000 | | 0.000798122000000 |
| | | | FTT | 352.598642000000000 | | 352.598642000000000 |
| | | | GMT | 5,207.972051706580000 | | 5,207.972051706580000 |
| | | | KNC | 0.000000007367980 | | 0.000000007367980 |
| | | | LUNA2 | 35.844171840000000 | | 35.844171840000000 |
| | | | LUNA2_LOCKED | 80.755848220000000 | | 80.755848220000000 |
| | | | LUNC | 599,648.547889130000000 | | 599,648.547889130000000 |
| | | | NEAR | 1,881.570681450000000 | | 1,881.570681450000000 |
| | | | PUNDIX | 2,782.215833080000000 | | 2,782.215833080000000 |
| | | | SOL | 375.871548325953030 | | 375.871548325953030 |
| | | | USD | 0.706764629140267 | | 0.706764629140267 |
| | | | USDT | 0.035220106476900 | | 0.035220106476900 |
| | | | USTC | 5,076.418454750000000 | | 5,076.418454750000000 |
| | | | XRP | 2,668.000000000000000 | | 2,668.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79127 | Name on file | FTX Trading Ltd. | APE | 3.408578375629560 | FTX Trading Ltd. | 3.408578375629560 |
| | | | ATOM | 5.166387727889990 | | 5.166387727889990 |
| | | | AVAX | 1.870940407109890 | | 1.870940407109890 |
| | | | BNT | 119.060354112533470 | | 119.060354112533470 |
| | | | BTC | 0.013538267287170 | | 0.013538267287170 |
| | | | CREAM | 0.319431900000000 | | 0.319431900000000 |
| | | | DOGE | 251.530067577898100 | | 251.530067577898100 |
| | | | ETH | 0.097371596657210 | | 0.097371596657210 |
| | | | ETHW | 0.077213684904610 | | 0.077213684904610 |
| | | | FTM | 35.646259496328940 | | 35.646259496328940 |
| | | | FTT | 1.699582000000000 | | 1.699582000000000 |
| | | | GMT | 28.170750620806760 | | 28.170750620806760 |
| | | | LUNA2 | 0.459447870300000 | | 0.459447870300000 |
| | | | LUNA2_LOCKED | 1.072045031000000 | | 1.072045031000000 |
| | | | LUNC | 99,981.009569091230000 | | 99,981.009569091230000 |
| | | | MATIC | 57.056243134977240 | | 57.056243134977240 |
| | | | SHIB | 1,199,772.000000000000000 | | 1,199,772.000000000000000 |
| | | | SOL | 2.588360157570100 | | 2.588360157570100 |
| | | | SPA | 2,149.036700000000000 | | 2,149.036700000000000 |
| | | | USD | 66.759844304017860 | | 66.759844304017860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61636 | Name on file | FTX Trading Ltd. | BNB | 0.610000000000000 | FTX Trading Ltd. | 0.000000989328000 |
| | | | BTC | 0.024000000000000 | | 0.000000000000000 |
| | | | ETH | 2.800000000000000 | | 0.000000004570463 |
| | | | LTC | 19.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000078135997588 | | 0.000078135997588 |
| | | | TRX | 0.411870040000000 | | 0.411870040000000 |
| | | | USD | 1,866.000000000000000 | | 0.003170531904177 |
| | | | USDT | 931.000000000000000 | | 0.000599566540410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86713 | Name on file | FTX Trading Ltd. | AVAX | 113.537298393348700 | FTX Trading Ltd. | 113.537298393348700 |
| | | | FTT | 25.577933600000000 | | 25.577933600000000 |
| | | | USD | 701.420621106820700 | | 701.420621106820700 |
| | | | USDT | 0.000000021259780 | | 0.000000021259780 |
| | | | USTC | 0.000000007475390 | | 0.000000007475390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82390 | Name on file | FTX Trading Ltd. | APE | 0.000000003684226 | FTX Trading Ltd. | 0.000000003684226 |
| | | | BTC | 0.750000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000035387057 | | 0.000000035387057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38208 | Name on file | FTX Trading Ltd. | ATOM | 0.000000004238310 | FTX Trading Ltd. | 0.000000004238310 |
| | | | AXS | 661.065430682076800 | | 661.065430682076800 |
| | | | BAND | 98.798136990364780 | | 98.798136990364780 |
| | | | BNB | 0.000000017397359 | | 0.000000017397359 |
| | | | BTC | 0.000030079234545 | | 0.000030079234545 |
| | | | CEL | 511.447731001169600 | | 511.447731001169600 |
| | | | DOGE | 0.000000011468690 | | 0.000000011468690 |
| | | | DOT | 0.000000005677803 | | 0.000000005677803 |
| | | | ETH | 0.988034973679603 | | 0.988034973679603 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ETHW | 0.00022814905326700000 | | 0.00022814905326700000 |
| | | | FTT | 1.02644619341247100000 | | 1.02644619341247100000 |
| | | | GMT | 1.00764624000000000000 | | 1.00764624000000000000 |
| | | | KNC | 0.00000000549047200000 | | 0.00000000549047200000 |
| | | | LUNA2 | 0.00037441321340000000 | | 0.00037441321341340000 |
| | | | LUNA2_LOCKED | 0.00087363083312000000 | | 0.00087363083312000000 |
| | | | OKB | 0.00000000759453800000 | | 0.00000000759453800000 |
| | | | RAY | 1.08571161547484500000 | | 1.08571161547484500000 |
| | | | SOL | 0.00512870849375400000 | | 0.00512870849375400000 |
| | | | TONCOIN | 136.42837890087150000000 | | 136.42837890087150000000 |
| | | | TRX | 0.00003700426698000000 | | 0.00003700426698000000 |
| | | | TRYB | 4,012.26643947967100000000 | | 4,012.26643947967100000000 |
| | | | USD | 0.37133007092589200000 | | 0.37133007092589200000 |
| | | | USDT | 0.00582330512300100000 | | 0.00582330512300100000 |
| | | | USTC | 0.05300000000000000000 | | 0.05300000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89685 | Name on file | FTX Trading Ltd. | BNB | 3.25223998968847900000 | FTX Trading Ltd. | 3.25223998968847900000 |
| | | | BTC | 0.00151298441749000000 | | 0.00151298441749000000 |
| | | | ETH | 0.00000000106003300000 | | 0.00000000106003300000 |
| | | | EUR | 2.91600001893932000000 | | 2.91600001893932000000 |
| | | | MANA | 27.99468000000000000000 | | 27.99468000000000000000 |
| | | | MATIC | | | 41.67164368306800000000 |
| | | | USD | 2.03301890000000000000 | | 2.03301890000000000000 |
| | | | USDT | | | 261.24589365854825000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73618 | Name on file | FTX Trading Ltd. | LUNA2 | 931.69926190000000000000 | FTX Trading Ltd. | 931.69926190000000000000 |
| | | | LUNA2_LOCKED | 2,173.96494400000000000000 | | 2,173.96494400000000000000 |
| | | | LUNC | 202,879,475.86195000000000000000 | | 202,879,475.86195000000000000000 |
| | | | OKB | | | 0.32804224800000000 |
| | | | SOS | 253,873,000.00000000000000000000 | | 253,873,000.00000000000000000000 |
| | | | USD | 45.50036571210530000000 | | 45.50036571210530000000 |
| | | | USDT | 100.00512646827084000000 | | 100.00512646827084000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52612 | Name on file | FTX Trading Ltd. | TRX | 0.00080700000000000000 | FTX Trading Ltd. | 0.00080700000000000000 |
| | | | USDT | 4.90000000000000000000 | | 420.64559971264160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85133 | Name on file | FTX Trading Ltd. | ALTBEAR | 90,000.00000000000000000000 | FTX Trading Ltd. | 90,000.00000000000000000000 |
| | | | APE | 2.13572389000000000000 | | 2.13572389000000000000 |
| | | | ATOM | | | 0.75959458793520000000 |
| | | | ATOMBEAR | 89,982,900.00000000000000000000 | | 89,982,900.00000000000000000000 |
| | | | BAND | | | 7.52528251786196000000 |
| | | | BAO | 17,241.37931034000000000000 | | 17,241.37931034000000000000 |
| | | | BEAR | 99,990.31000000000000000000 | | 99,990.31000000000000000000 |
| | | | BEARSHIT | 5,000.00000000000000000000 | | 5,000.00000000000000000000 |
| | | | BTT | 7,000,000.00000000000000000000 | | 7,000,000.00000000000000000000 |
| | | | DOGE | 70.98879000000000000000 | | 70.98879000000000000000 |
| | | | ETHBEAR | 27,996,200.00000000000000000000 | | 27,996,200.00000000000000000000 |
| | | | KIN | 160,000.00000000000000000000 | | 160,000.00000000000000000000 |
| | | | LUNA2 | 0.46192324470000000000 | | 0.46192324470000000000 |
| | | | LUNA2_LOCKED | 1.07782090400000000000 | | 1.07782090400000000000 |
| | | | LUNC | 100,584.75904970000000000000 | | 100,584.75904970000000000000 |
| | | | LUNC-PERP | 78,000.00000000000000000000 | | 78,000.00000000000000000000 |
| | | | MATICBEAR2021 | 9,900.00000000000000000000 | | 9,900.00000000000000000000 |
| | | | SHIB | 2,262,100.88429374000000000000 | | 2,262,100.88429374000000000000 |
| | | | SOS | 11,900,000.00000000000000000000 | | 11,900,000.00000000000000000000 |
| | | | USD | -14.89366286102723300000 | | -14.89366286102723300000 |
| | | | USDT | 4.01528015745563900000 | | 4.01528015745563900000 |
| | | | XRPBEAR | 49,990,500.00000000000000000000 | | 49,990,500.00000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24523 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 3.67335779129058000000 |
| | | | BTC | | | 0.00960788755888000000 |
| | | | FTT | 3.48117677000000000000 | | 3.48117677000000000000 |
| | | | LUNA2 | 0.00061086023620000000 | | 0.00061086023620000000 |
| | | | LUNA2_LOCKED | 0.00142534055100000000 | | 0.00142534055100000000 |
| | | | LUNC | 0.87247656333215000000 | | 0.87247656333215000000 |
| | | | SOL | | | 1.04556397607425000000 |
| | | | USD | 0.00000047161672500000 | | 0.00000047161672500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75731 | Name on file | FTX Trading Ltd. | ADABULL | 0.16100000000000000000 | FTX Trading Ltd. | 0.16100000000000000000 |
| | | | ETH | | | 0.07715757344230000000 |
| | | | ETHBULL | 0.09100000000000000000 | | 0.09100000000000000000 |
| | | | ETHW | 0.00075215542300000000 | | 0.00075215542300000000 |
| | | | FTT | 1.01722814983739000000 | | 1.01722814983739000000 |
| | | | LINK | 0.00000000080800000000 | | 0.00000000080800000000 |
| | | | SOL | 0.00000000673732000000 | | 0.00000000673732000000 |
| | | | THETABULL | 71.80000000000000000000 | | 71.80000000000000000000 |
| | | | USD | 128.53473226170834000000 | | 128.53473226170834000000 |
| | | | USDT | 0.00000000663217000000 | | 0.00000000663217000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53228 | Name on file | FTX Trading Ltd. | BAND | 0.00000000663775000000 | FTX Trading Ltd. | 0.00000000663775000000 |
| | | | BAND-PERP | 0.00000000005456000000 | | 0.00000000005456000000 |
| | | | DODO | 0.08410000000000000000 | | 0.08410000000000000000 |
| | | | DODO-PERP | 0.00000000058207000000 | | 0.00000000058207000000 |
| | | | DYDX-PERP | -0.00000000000227000000 | | -0.00000000000227000000 |
| | | | LUNA2_LOCKED | 4,945.09659700000000000000 | | 4,945.09659700000000000000 |
| | | | NEAR-PERP | 0.00000000000056000000 | | 0.00000000000056000000 |
| | | | QTUM-PERP | -0.00000000000682000000 | | -0.00000000000682000000 |
| | | | RUNE-PERP | -0.00000000000113000000 | | -0.00000000000113000000 |
| | | | SKP | 0.05280000000000000000 | | 0.05280000000000000000 |
| | | | SKP-PERP | 0.00000000003637000000 | | 0.00000000003637000000 |
| | | | TONCOIN | 0.00361000000000000000 | | 0.00361000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TONCOIN-PERP | 0.000000000014097 | | 0.000000000014097 |
| | | | TRX | 0.817081000000000 | | 0.817081000000000 |
| | | | USD | 0.000000000000000 | | -25.265.329974704953000 |
| | | | USDT | 0.000000005339129 | | 0.000000005339129 |
| | | | USTC | 1,000,182.432537240000000 | | 1,000,182.432537240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61695 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | LUNA2 | 0.770859941600000 | | 0.770859941600000 |
| | | | LUNA2_LOCKED | 1.798673197000000 | | 1.798673197000000 |
| | | | NFT (389916066502322212/FTX EU - WE ARE HERE! #217190) | | | 1.000000000000000 |
| | | | NFT (408409415690687574/FTX EU - WE ARE HERE! #217173) | | | 1.000000000000000 |
| | | | NFT (543162096614058601/FTX EU - WE ARE HERE! #217211) | | | 1.000000000000000 |
| | | | SOL | | | 0.010661248296230 |
| | | | TRX | | | 20.848852942712160 |
| | | | USDT | 0.000000002403920 | | 0.000000002403920 |
| | | | USTC | 109.118950530090740 | | 109.118950530090740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79661 | Name on file | FTX Trading Ltd. | AAVE | 0.599670784192400 | FTX Trading Ltd. | 0.599670784192400 |
| | | | ADA-PERP | 655.000000000000000 | | 655.000000000000000 |
| | | | AVAX | 5.219358027412010 | | 5.219358027412010 |
| | | | BNB | 0.487748458125240 | | 0.487748458125240 |
| | | | BTC | 0.114392761651680 | | 0.114392761651680 |
| | | | DOT | 4.701111066819800 | | 4.701111066819800 |
| | | | ETH | 0.790609040416320 | | 0.790609040416320 |
| | | | ETHW | 0.786311906904570 | | 0.786311906904570 |
| | | | FTT | 2.100000000000000 | | 2.100000000000000 |
| | | | LINK | 11.224766884716310 | | 11.224766884716310 |
| | | | LUNA2 | 0.003542478735000 | | 0.003542478735000 |
| | | | LUNA2_LOCKED | 0.008265783714000 | | 0.008265783714000 |
| | | | LUNC | 1.262691209279810 | | 1.262691209279810 |
| | | | SOL | 1.821379535482700 | | 1.821379535482700 |
| | | | UNI | 16.232803078547310 | | 16.232803078547310 |
| | | | USD | -96.229181889070560 | | -96.229181889070560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18763 | Name on file | FTX Trading Ltd. | BABA | 10.002408500000000 | FTX Trading Ltd. | 10.002408500000000 |
| | | | EUR | 10,103.899638532446000 | | 10,103.899638532446000 |
| | | | LUNA2 | 0.083302538230000 | | 0.083302538230000 |
| | | | LUNA2_LOCKED | 0.194372589200000 | | 0.194372589200000 |
| | | | LUNC | 59.913111287770720 | | 59.913111287770720 |
| | | | MATIC | 1,494.245667080000000 | | 1,494.245667080000000 |
| | | | SOL | 206.395521580000000 | | 206.395521580000000 |
| | | | SPY | | | 1.004517657344790 |
| | | | USD | 3.092162040145571 | | 3.092162040145571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72945 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001776750 | FTX Trading Ltd. | 0.000000001776750 |
| | | | ALGO | 0.005449771474960 | | 0.005449771474960 |
| | | | ATOM | | | 0.024551716504940 |
| | | | AVAX | 0.000000004827766 | | 0.000000004827766 |
| | | | AXS | | | 3.461213083534940 |
| | | | BNB | 0.000000006004050 | | 0.000000006004050 |
| | | | BTC | 0.000146355082680 | | 0.000146355082680 |
| | | | COMP | 0.000053004260000 | | 0.000053004260000 |
| | | | CRV | 0.991619200000000 | | 0.991619200000000 |
| | | | DOT | | | 0.027984464398660 |
| | | | DYDX | 0.095163580000000 | | 0.095163580000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.997904800000000 | | 0.997904800000000 |
| | | | ETH | | | 0.000082466595820 |
| | | | ETHW | 0.065701540543670 | | 0.065701540543670 |
| | | | FTM | | | 124.680176953061020 |
| | | | FTT | 6.399493660000000 | | 6.399493660000000 |
| | | | GALA | 9.832384000000000 | | 9.832384000000000 |
| | | | HNT | 2.198934940000000 | | 2.198934940000000 |
| | | | JOE | 0.972064000000000 | | 0.972064000000000 |
| | | | LDO | 0.995635000000000 | | 0.995635000000000 |
| | | | LINK | | | 5.309716229210870 |
| | | | LUNA2 | 0.087509170610000 | | 0.087509170610000 |
| | | | LUNA2_LOCKED | 0.204188064800000 | | 0.204188064800000 |
| | | | LUNC | 0.000000003723660 | | 0.000000003723660 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.993889000000000 | | 0.993889000000000 |
| | | | MATIC | 0.000000008950050 | | 0.000000008950050 |
| | | | MKR | | | 0.000344910157070 |
| | | | NEAR | 0.096944500000000 | | 0.096944500000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QI | 9.846352000000000 | | 9.846352000000000 |
| | | | SAND | 8.993190600000000 | | 8.993190600000000 |
| | | | SOL | | | 0.001792327218360 |
| | | | SUSHI | 22.039747476262550 | | 22.039747476262550 |
| | | | TRX | | | 951.631759463275300 |
| | | | UNI | 0.000000009343350 | | 0.000000009343350 |
| | | | USD | 0.380685793885314 | | 0.380685793885314 |
| | | | XRP | | | 0.404003707612150 |
| | | | XTZ-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | YFI | 0.002859548642500 | | 0.002859548642500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11162 | Name on file | FTX Trading Ltd. | AAVE | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | ALGO | 6.000000000000000 | | 6.000000000000000 |
| | | | ATLAS | 10.000000000000000 | | 10.000000000000000 |
| | | | AXS | 0.000000000600000 | | 0.000000000600000 |
| | | | BAND | | | 3.309589120000000 |
| | | | BTC | 0.000325319761450 | | 0.000325319761450 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | -0.00329999999999 | | -0.00329999999999 |
| | | | DOT | 0.63904000000000 | | 0.63904000000000 |
| | | | ETH | 0.00204959532657 | | 0.00204959532657 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00001764895121 | | 0.00001764895121 |
| | | | EUR | 0.00000000795338 | | 0.00000000795338 |
| | | | FTM | 4.00000000000000 | | 4.00000000000000 |
| | | | GALA | 20.00000000000000 | | 20.00000000000000 |
| | | | KBTT-PERP | -1,000.00000000000000 | | -1,000.00000000000000 |
| | | | LINK | 0.10000000000000 | | 0.10000000000000 |
| | | | LUNA2 | 0.03831848352000 | | 0.03831848352000 |
| | | | LUNA2_LOCKED | 0.08940979487000 | | 0.08940979487000 |
| | | | LUNC | 8,343.93046096655800 | | 8,343.93046096655800 |
| | | | LUNC-PERP | -0.00000000021827 | | -0.00000000021827 |
| | | | MATIC | 1.00000000000000 | | 1.00000000000000 |
| | | | PAXG | 0.00220000000000 | | 0.00220000000000 |
| | | | PEOPLE-PERP | -400.00000000000000 | | -400.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.04449086240140 | | 1.04449086240140 |
| | | | USD | 94.34566769226700 | | 94.34566769226700 |
| | | | USDT | 298.24776150754560 | | 298.24776150754560 |
| | | | XRP | 2.03563519333850 | | 2.03563519333850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17905 | Name on file | FTX Trading Ltd. | ATLAS | 59.99240000000000 | FTX Trading Ltd. | 59.99240000000000 |
| | | | AVAX | 0.10492749090310 | | 0.10492749090310 |
| | | | BTC | 0.00100650938153 6 | | 0.00100650938153 6 |
| | | | CHZ | 9.99810000000000 | | 9.99810000000000 |
| | | | CRO | 49.99050000000000 | | 49.99050000000000 |
| | | | ENJ | 3.99905000000000 | | 3.99905000000000 |
| | | | ETH | 0.01326231457940 | | 0.01326231457940 |
| | | | ETHW | 0.01319059695047 0 | | 0.01319059695047 0 |
| | | | FTT | 0.89987045914508 4 | | 0.89987045914508 4 |
| | | | MANA | 4.99905000000000 | | 4.99905000000000 |
| | | | MATIC | 0.00559100256366 0 | | 0.00559100256366 0 |
| | | | PAXG | 0.01359741700000 0 | | 0.01359741700000 0 |
| | | | QI | 19.99620000000000 | | 19.99620000000000 |
| | | | SAND | 1.99962000000000 | | 1.99962000000000 |
| | | | SHIB | 199,962.00000000000000 | | 199,962.00000000000000 |
| | | | SOL | 1.20491616000000 0 | | 1.20491616000000 0 |
| | | | SRM | 21.31418776000000 0 | | 21.31418776000000 0 |
| | | | SRM_LOCKED | 0.27497382000000 0 | | 0.27497382000000 0 |
| | | | USD | 0.00591919240788 9 | | 0.00591919240788 9 |
| | | | USDT | 1.15906301464249 8 | | 1.15906301464249 8 |
| | | | XRP | 15.38742770110880 | | 15.38742770110880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57965 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 11.83818675363451 0 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | | | 1.05924852546528 0 |
| | | | AVAX | 0.52445700086305 0 | | 0.52445700086305 0 |
| | | | AXS | | | 0.31586001503043 0 |
| | | | BTC | 0.00151424087750 0 | | 0.00151424087750 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 0.21467386269869 0 |
| | | | ETH | | | 0.00934166064958 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.12279993195662 0 | | 0.12279993195662 0 |
| | | | GST-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LINK | | | 0.30351443245237 0 |
| | | | LTC | | | 0.01031160178392 0 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.48115700289170 0 | | 0.48115700289170 0 |
| | | | LUNA2_LOCKED | 1.12269967344731 0 | | 1.12269967344731 0 |
| | | | LUNC | 0.07218244876141 0 | | 0.07218244876141 0 |
| | | | MATIC | 31.69930394256855 0 | | 31.69930394256855 0 |
| | | | MOB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | | | 7.75135544919129 0 |
| | | | RAY | 2.38373598535616 0 | | 2.38373598535616 0 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 0.38336471627702 8 |
| | | | USD | 31.33068110916527 0 | | 31.33068110916527 0 |
| | | | USDT | 0.00580711784266 0 | | 0.00580711784266 0 |
| | | | USTC | 68.10774284559633 0 | | 68.10774284559633 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58138 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.05198207284410 0 |
| | | | LUNA2 | 0.43736950850000 0 | | 0.43736950850000 0 |
| | | | LUNA2_LOCKED | 1.02052885300000 0 | | 1.02052885300000 0 |
| | | | LUNC | 95,238.13131630000000 | | 95,238.13131630000000 |
| | | | SOL | | | 62.23535558983756 0 |
| | | | USD | 1.98113694348681 8 | | 1.98113694348681 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35107 | Name on file | FTX Trading Ltd. | CONV | 1,752,276.00000000000000 | FTX Trading Ltd. | 1,752,276.00000000000000 |
| | | | EGLD-PERP | 239.07000000000000 | | 239.07000000000000 |
| | | | TRX | 0.00242200000000 | | 0.00242200000000 |
| | | | USD | -4,248.97788359600000 | | -15,075.26283359600000 |
| | | | USDT | 10,781.38000000552900 | | 10,781.38000000552900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29164 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 155.00000000000000 |
| | | | LUNA2 | | | 6.26543830800000 0 |
| | | | LUNA2_LOCKED | | | 14.61935605000000 0 |
| | | | NFT (29044967219723780)/FTX AU - WE ARE HERE! (#21197) | | | 1.00000000000000 |
| | | | NFT (34030557969466517 83)/FTX EU - WE ARE HERE! (#198322) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (39916077750429321/FTX EU - WE ARE HERE! #198427) | | | 1.000000000000000 |
| | | | NFT (450899981648742646/FTX EU - WE ARE HERE! #198288) | | | 1.000000000000000 |
| | | | NFT (531045520767304291/FTX AU - WE ARE HERE! #63921) | | | 1.000000000000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 305.907532846827700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16501 | Name on file | FTX Trading Ltd. | BTC | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 4,615.220756348904000 | | 4,615.220756348904000 |
| | | | ETH | 0.000000000448400 | | 0.000000000448400 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.083858180198820 | | 0.083858180198820 |
| | | | GST-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | LUNA2 | 0.000000015026320 | | 0.000000015026320 |
| | | | LUNA2_LOCKED | 0.000000035061414 | | 0.000000035061414 |
| | | | LUNC | 0.003256630438610 | | 0.003256630438610 |
| | | | NFT (337226197748202921/HUNGARY TICKET STUB #735) | | | 1.000000000000000 |
| | | | NFT (351005884769470162/THE HILL BY FTX #4221) | | | 1.000000000000000 |
| | | | NFT (363331387044187975/FTX CRYPTO CUP 2022 KEY #1165) | | | 1.000000000000000 |
| | | | NFT (431531395915169329/BELGIUM TICKET STUB #892) | | | 1.000000000000000 |
| | | | NFT (433092838131275443/SINGAPORE TICKET STUB #503) | | | 1.000000000000000 |
| | | | NFT (500416789054389778/FRANCE TICKET STUB #757) | | | 1.000000000000000 |
| | | | TRX | 3,778.722801102315300 | | 3,778.722801102315300 |
| | | | UNI | 32.000568320105910 | | 32.000568320105910 |
| | | | USD | 676.065866766250000 | | 676.065866766250000 |
| | | | USDT | 0.000000003011472 | | 0.000000003011472 |
| | | | USTC | 0.000000005576440 | | 0.000000005576440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85445 | Name on file | FTX Trading Ltd. | FTT | 0.192578510000000 | FTX Trading Ltd. | 0.019606690975272 |
| | | | GST | | | 0.049735600000000 |
| | | | NFT (340987604361599911/FTX EU - WE ARE HERE! #159331) | | | 1.000000000000000 |
| | | | NFT (458849824190134815/FTX EU - WE ARE HERE! #159011) | | | 1.000000000000000 |
| | | | NFT (542287972260770422/FTX EU - WE ARE HERE! #159215) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000004129810 |
| | | | SOL | | | 33.571785240000000 |
| | | | SRM | | | 0.006924550000000 |
| | | | SRM_LOCKED | | | 0.098342170000000 |
| | | | USD | 0.005886801818072 | | 0.005886801818072 |
| | | | USDT | | | 0.000000013582160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15100 | Name on file | FTX Trading Ltd. | ETH | 0.192578510000000 | FTX Trading Ltd. | 0.192578510000000 |
| | | | LUNA2 | 0.000556957315900 | | 0.000556957315900 |
| | | | LUNA2_LOCKED | 0.001299567070000 | | 0.001299567070000 |
| | | | NIO | 2.999810000000000 | | 2.999810000000000 |
| | | | TRX | 0.000845000000000 | | 0.000845000000000 |
| | | | TSLA | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 201,903.360676283250000 | | 201,903.360676283250000 |
| | | | USDT | 244,028.187117575500000 | | 234,028.187117575500000 |
| | | | USTC | 0.078840000000000 | | 0.078840000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and amounts. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42665 | Name on file | FTX Trading Ltd. | APE | 11.000376860000000 | FTX Trading Ltd. | 11.000376860000000 |
| | | | AVAX | 2.409130306448450 | | 2.409130306448450 |
| | | | BTC | 0.057295054313132 | | 0.057295054313132 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,229.685859053844300 | | 1,229.685859053844300 |
| | | | DOT | 11.190940954327454 | | 11.190940954327454 |
| | | | ETH | 0.772612807061955 | | 0.772612807061955 |
| | | | ETH-PERP | 0.012000000000000 | | 0.012000000000000 |
| | | | ETHW | 0.770504017557705 | | 0.770504017557705 |
| | | | FTM | 100.668687885505960 | | 100.668687885505960 |
| | | | FTT | 43.014349218344500 | | 43.014349218344500 |
| | | | LUNA2 | 0.003636761624000 | | 0.003636761624000 |
| | | | LUNA2_LOCKED | 0.008485777122000 | | 0.008485777122000 |
| | | | LUNC | 2.474417236268220 | | 2.474417236268220 |
| | | | MANA | 71.000000000000000 | | 71.000000000000000 |
| | | | MATIC | 127.353272415463140 | | 127.353272415463140 |
| | | | RAY | 60.558314000000000 | | 60.558314000000000 |
| | | | SAND | 45.000000000000000 | | 45.000000000000000 |
| | | | SOL | 8.336130100000000 | | 8.336130100000000 |
| | | | SRM | 329.201934730000000 | | 329.201934730000000 |
| | | | SRM_LOCKED | 2.854196350000000 | | 2.854196350000000 |
| | | | TRX | 2,895.991920933314000 | | 2,895.991920933314000 |
| | | | USD | 1.035543683122917 | | 1.035543683122917 |
| | | | XRP | 631.793662541537400 | | 631.793662541537400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9609 | Name on file | FTX Trading Ltd. | BRZ | 29,675.000000000000000 | FTX Trading Ltd. | 29,675.000000000000000 |
| | | | ETH | 4.964406663200000 | | 0.000203331600000 |
| | | | ETHW | 4.964203331600000 | | 4.964203331600000 |
| | | | SOL | 0.007039890000000 | | 0.007039890000000 |
| | | | TRX | 503.000037000000000 | | 503.000037000000000 |
| | | | USD | 0.097869855065274 | | 0.097869855065274 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 2,685.093210606420000 | | 2,685.093210606420000 |
| | | | XRP | 0.995000000000000 | | 0.995000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22044 | Name on file | FTX Trading Ltd. | FTT | 0.079176000000000 | FTX Trading Ltd. | 0.079176000000000 |
| | | | LUNA2_LOCKED | 249.331488100000000 | | 249.331488100000000 |
| | | | SOL | 0.002483010000000 | | 0.002483010000000 |
| | | | USD | 687.605077440710000 | | 687.605077440710000 |
| | | | USDT | | | 4.025051375500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87636 | Name on file | FTX Trading Ltd. | AAVE | 0.009870800000000 | FTX Trading Ltd. | 0.009870800000000 |
| | | | BCH | 0.105349173867068 | | 0.105349173867068 |
| | | | BTC | 0.128967459319535 | | 0.128967459319535 |
| | | | CHZ | 1.717000000000000 | | 1.717000000000000 |
| | | | DOGE | 8,750.908745488547000 | | 8,750.908745488547000 |
| | | | DOT | 0.022481640000000 | | 0.022481640000000 |
| | | | ETH | 3.698840780000000 | | 3.698840780000000 |
| | | | ETHW | 1.129840780000000 | | 1.129840780000000 |
| | | | EUR | 0.090791346500000 | | 0.090791346500000 |
| | | | FTM | 20.998480000000000 | | 20.998480000000000 |
| | | | FTT | 0.088630000000000 | | 0.088630000000000 |
| | | | LINK | 1.900000000000000 | | 1.900000000000000 |
| | | | LRC | 22.955000000000000 | | 22.955000000000000 |
| | | | LTC | 6.571742590000000 | | 6.571742590000000 |
| | | | LUNA2 | 0.117383842100000 | | 0.117383842100000 |
| | | | LUNA2_LOCKED | 0.273895631500000 | | 0.273895631500000 |
| | | | LUNC | 0.378139000000000 | | 0.378139000000000 |
| | | | MATIC | 405.000000000000000 | | 405.000000000000000 |
| | | | SHIB | 899,943.000000000000000 | | 899,943.000000000000000 |
| | | | SOL | 24.362735500000000 | | 24.362735500000000 |
| | | | UNI | 4.649268500000000 | | 4.649268500000000 |
| | | | USD | 14,352.790009492443000 | | 14,352.790009492443000 |
| | | | USDT | | | 4,151.143256746353500 |
| | | | XRP | 19.404301375868610 | | 19.404301375868610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49765 | Name on file | FTX Trading Ltd. | BEAR | 785.242000000000000 | FTX Trading Ltd. | 785.242000000000000 |
| | | | BNBHEDGE | 115.029232300000000 | | 115.029232300000000 |
| | | | BTC | 0.016092136193000 | | 0.016092136193000 |
| | | | BULL | 3.321778634200000 | | 3.321778634200000 |
| | | | DAI | 0.162028393039280 | | 0.162028393039280 |
| | | | DOGEHEDGE | 0.061200000000000 | | 0.061200000000000 |
| | | | ETH | 0.000000007859480 | | 0.000000007859480 |
| | | | ETHHEDGE | 0.000834710000000 | | 0.000834710000000 |
| | | | FTT | 16.903110023316895 | | 16.903110023316895 |
| | | | LTCHEDGE | 0.000100000000000 | | 0.000100000000000 |
| | | | LUNA2 | 0.005693906603000 | | 0.005693906603000 |
| | | | LUNA2_LOCKED | 0.013285782070000 | | 0.013285782070000 |
| | | | MATIC | | | 129.024021952753370 |
| | | | SOL | | | 2.547336515349598 |
| | | | USD | 1,419.533405623385500 | | 1,419.533405623385500 |
| | | | USTC | 0.806000000000000 | | 0.806000000000000 |
| | | | XAUT | 0.000000002795840 | | 0.000000002795840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15159 | Name on file | FTX Trading Ltd. | AVAX | 0.800084309356560 | FTX Trading Ltd. | 0.800084309356560 |
| | | | BTC-PERP | 0.002100000000000 | | 0.002100000000000 |
| | | | ETH | 1.437327479398760 | | 1.437327479398760 |
| | | | ETHW | 1.437175425623070 | | 1.437175425623070 |
| | | | LUNA2 | 0.465549199400000 | | 0.465549199400000 |
| | | | LUNA2_LOCKED | 1.086281465000000 | | 1.086281465000000 |
| | | | LUNC | 1.499715000000000 | | 1.499715000000000 |
| | | | USD | -38.751569761631710 | | -38.751569761631710 |
| | | | USDT | 0.000011744029185 | | 0.000011744029185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30918 | Name on file | FTX Trading Ltd. | BTC | 0.106834262433200 | FTX Trading Ltd. | 0.106834262433200 |
| | | | DOT | | | 0.051370249341270 |
| | | | USD | | | 0.000000011283404 |
| | | | USDT | 545.801250000000000 | | 545.801251816601500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28750 | Name on file | FTX Trading Ltd. | NFT (290375976865225037/FTX EU - WE ARE HERE! #240607) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (364377141821594079/FTX EU - WE ARE HERE! #240617) | | | 1.000000000000000 |
| | | | NFT (433040659237280976/THE HILL BY FTX #8245) | | | 1.000000000000000 |
| | | | NFT (534891310809893987/FTX CRYPTO CUP 2022 KEY #19136) | | | 1.000000000000000 |
| | | | NFT (573829807209785317/FTX EU - WE ARE HERE! #240619) | | | 1.000000000000000 |
| | | | SOL | | | 0.000009200000000 |
| | | | TRX | | | 1.001558000000000 |
| | | | USD | Undetermined* | | 8,099.391607220171000 |
| | | | USDT | | | 9.329901392337266 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39252 | Name on file | FTX Trading Ltd. | ETHW | 0.044000000000000 | FTX Trading Ltd. | 0.044000000000000 |
| | | | EUR | 0.000000004813666 | | 0.000000004813666 |
| | | | FTT | 26.295207020000000 | | 26.295207020000000 |
| | | | TRX | | | 7.137379341849200 |
| | | | USD | 1.499610242557070 | | 1.499610242557070 |
| | | | USDT | | | 651.759047979892800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58434 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 5.25935425000000000 |
| | | | AVAX | 0.000000007015550 | | 0.000000007015550 |
| | | | BTC | 0.000440100193600 | | 0.000440100193600 |
| | | | DAI | 0.000000002274140 | | 0.000000002274140 |
| | | | ETH | 0.000000000320000 | | 0.000000000320000 |
| | | | ETHW | 0.298873677520000 | | 0.298873677520000 |
| | | | FTT | 150.003478972342670 | | 150.003478972342670 |
| | | | LUNA2 | 1.224855173000000 | | 1.224855173000000 |
| | | | LUNA2_LOCKED | 2.857995404000000 | | 2.857995404000000 |
| | | | LUNC | 247,635.008647888460000 | | 247,635.008647888460000 |
| | | | NFT (308755168145342965/FTX EU - WE ARE HERE! #274987) | | | 1.000000000000000 |
| | | | NFT (337137623842809643/FTX EU - WE ARE HERE! #275006) | | | 1.000000000000000 |
| | | | NFT (478278793671126024/FTX EU - WE ARE HERE! #275015) | | | 1.000000000000000 |
| | | | USD | 14.763814742251162 | | 14.763814742251162 |
| | | | USDT | 0.518530129703200 | | 0.518530129703200 |
| | | | USTC | 0.751491142841960 | | 0.751491142841960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25621 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.024832028868780 |
| | | | DOGE | 13.000000000000000 | | 13.000000000000000 |
| | | | LUNA2 | 0.918470430600000 | | 0.918470430600000 |
| | | | LUNA2_LOCKED | 2.143097671000000 | | 2.143097671000000 |
| | | | LUNC | 199,998.870000000000000 | | 199,998.870000000000000 |
| | | | USD | 0.021405033924956 | | 0.021405033924956 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81032 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.099132560736124 |
| | | | LUNA2 | 1.292539617000000 | | 1.292539617000000 |
| | | | LUNA2_LOCKED | 3.015925773000000 | | 3.015925773000000 |
| | | | USD | 0.421065590000000 | | 0.421065590000000 |
| | | | USDT | 0.000000000738817 | | 0.000000000738817 |
| | | | USTC | 182.965230000000000 | | 182.965230000000000 |
| | | | XRP | 0.000000007266200 | | 0.000000007266200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32988 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 10.502967790000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.036465720000000 | | 0.036465720000000 |
| | | | DOGE | 3,476.173249490000000 | | 3,476.173249490000000 |
| | | | ETH | 0.025317990000000 | | 0.025317990000000 |
| | | | ETHW | 0.025003120000000 | | 0.025003120000000 |
| | | | FTT | 1.027522440000000 | | 1.027522440000000 |
| | | | GST | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-0930 | -0.000000000001136 | | -0.000000000001136 |
| | | | GST-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 6.953987170000000 | | 6.953987170000000 |
| | | | MATIC | 272.408005610000000 | | 272.408005610000000 |
| | | | NFT (489755824796834398/FTX CRYPTO CUP 2022 KEY #6247) | | | 1.000000000000000 |
| | | | SECO | 1.036570420000000 | | 1.036570420000000 |
| | | | SOL | 6.465307870000000 | | 6.465307870000000 |
| | | | USD | Undetermined* | | 47.156511312835164 |
| | | | USDT | 0.000000021816964 | | 0.000000021816964 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69971 | Name on file | FTX Trading Ltd. | BTC | 0.014463462501730 | FTX Trading Ltd. | 0.014463462501730 |
| | | | USD | 0.000000002797998 | | 0.000000002797998 |
| | | | USDT | | | 18.912108394706790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41370 | Name on file | FTX Trading Ltd. | APE | 25.852967116418780 | FTX Trading Ltd. | 25.852967116418780 |
| | | | BTC | 0.012910699214530 | | 0.012910699214530 |
| | | | CRO | 669.876519000000000 | | 669.876519000000000 |
| | | | DOT | | | 40.930856704855170 |
| | | | ETH | | | 0.118345402129582 |
| | | | ETHW | 0.000000006963152 | | 0.000000006963152 |
| | | | FTT | 6.870017105625000 | | 6.870017105625000 |
| | | | LUNA2 | 0.580876806100000 | | 0.580876806100000 |
| | | | LUNA2_LOCKED | 1.355379214000000 | | 1.355379214000000 |
| | | | LUNC | 0.000000006284020 | | 0.000000006284020 |
| | | | LUNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | RAY | 203.761429374444530 | | 203.761429374444530 |
| | | | SOL | 3.111990230485470 | | 3.111990230485470 |
| | | | USD | 4.653907750978671 | | 4.653907750978671 |
| | | | USDT | 0.000000000851720 | | 0.000000000851720 |
| | | | XRP | 50.181365572599084 | | 50.181365572599084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36027 | Name on file | FTX Trading Ltd. | ADA-PERP | 17.000000000000000 | FTX Trading Ltd. | 17.000000000000000 |
| | | | ATOM | 0.935442603560920 | | 0.935442603560920 |
| | | | AVAX | 0.622148895717840 | | 0.622148895717840 |
| | | | AXS | 1.119646075016060 | | 1.119646075016060 |
| | | | BTC | 0.000999772454860 | | 0.000999772454860 |
| | | | ETH | 0.037985560000000 | | 0.037985560000000 |
| | | | ETHW | 0.037985560000000H | | 0.037985560000000 |
| | | | FTT | 0.199962000000000 | | 0.199962000000000 |
| | | | GALA | 39.992400000000000 | | 39.992400000000000 |
| | | | HBAR-PERP | 93.000000000000000 | | 93.000000000000000 |
| | | | HNT | 1.199772000000000 | | 1.199772000000000 |
| | | | LUNA2 | 0.000417378367700 | | 0.000417378367700 |
| | | | LUNA2_LOCKED | 0.000973882858100 | | 0.000973882858100 |
| | | | LUNC | 0.382444941355390 | | 0.382444941355390 |
| | | | RAY | 3.022552799114670 | | 3.022552799114670 |
| | | | SHIB | 199,848.000000000000000 | | 199,848.000000000000000 |
| | | | SOL | | | 0.273998000925760 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | -1.654457529856388 | | -1.654457529856388 |
| | | | USDT | 53.815796440000000 | | 53.815796440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86765 | Name on file | FTX Trading Ltd. | BNB | 0.000000004086630 | FTX Trading Ltd. | 0.000000004086630 |
| | | | BTC | 0.001714252270810 | | 0.001714252270810 |
| | | | FTT | 25.094980000000000 | | 25.094980000000000 |
| | | | USD | 0.000033499355097 | | 0.000033499355097 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52820 | Name on file | FTX Trading Ltd. | BTC | 0.000005529611447 | FTX Trading Ltd. | 0.000005529611447 |
| | | | DOT | 0.000000009563751 | | 0.000000009563751 |
| | | | ETH | 4.708836509570060 | | 4.708836509570060 |
| | | | ETHW | 0.007863695700600 | | 0.007863695700600 |
| | | | FTT | 1,137.975410500000000 | | 1,137.975410500000000 |
| | | | HT | 0.000000008998460 | | 0.000000008998460 |
| | | | LUNA2 | 0.076540369780000 | | 0.076540369780000 |
| | | | LUNA2_LOCKED | 0.178594196200000 | | 0.178594196200000 |
| | | | LUNC | 16,666.826666600000000 | | 16,666.826666600000000 |
| | | | MATIC | | | 155.105074512955000 |
| | | | NFT (390280370516057978/FTX EU - WE ARE HERE! #183571) | | | 1.000000000000000 |
| | | | NFT (454861941590591083/FTX AU - WE ARE HERE! #15870) | | | 1.000000000000000 |
| | | | NFT (468140105917520094/FTX EU - WE ARE HERE! #183442) | | | 1.000000000000000 |
| | | | NFT (566792970372515930/FTX EU - WE ARE HERE! #183508) | | | 1.000000000000000 |
| | | | SRM | 8.084638140000000 | | 8.084638140000000 |
| | | | SRM_LOCKED | 150.915361860000000 | | 150.915361860000000 |
| | | | USD | 2.406598801496487 | | 2.406598801496487 |
| | | | USDT | 0.004045039060321 | | 0.004045039060321 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22731 | Name on file | FTX Trading Ltd. | AAVE | 0.002119789659320 | FTX Trading Ltd. | 0.002119789659320 |
| | | | ATLAS | 600.000000000000000 | | 600.000000000000000 |
| | | | AURY | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | | | 0.814995181407380 |
| | | | BTC | 0.000065483740160 | | 0.000065483740160 |
| | | | DOT | 0.094519780522520 | | 0.094519780522520 |
| | | | DYDX | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.533113403475860 | | 0.533113403475860 |
| | | | ETHW | 0.116332324655580 | | 0.116332324655580 |
| | | | EUR | 1.165538505000000 | | 1.165538505000000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | GENE | 0.500000000000000 | | 0.500000000000000 |
| | | | GRT | | | 1.002568302844309 |
| | | | HNT | 0.999820000000000 | | 0.999820000000000 |
| | | | IMX | 12.000000000000000 | | 12.000000000000000 |
| | | | LINK | 0.018957834885090 | | 0.018957834885090 |
| | | | LUNA2 | 0.068768195250000 | | 0.068768195250000 |
| | | | LUNA2_LOCKED | 0.160459122200000 | | 0.160459122200000 |
| | | | LUNC | 0.633682217400000 | | 0.633682217400000 |
| | | | MATIC | 34.110888381163290 | | 34.110888381163290 |
| | | | NEAR | 2.000000000000000 | | 2.000000000000000 |
| | | | POLIS | 25.300000000000000 | | 25.300000000000000 |
| | | | RAY | 2.280073990758706 | | 2.280073990758706 |
| | | | SAND | 12.000000000000000 | | 12.000000000000000 |
| | | | SNX | | | 6.668377039547499 |
| | | | SOL | 0.001314030088216 | | 0.001314030088216 |
| | | | SRM | 2.008059610000000 | | 2.008059610000000 |
| | | | SRM_LOCKED | 0.077455300000000 | | 0.077455300000000 |
| | | | STG | 14.000000000000000 | | 14.000000000000000 |
| | | | TRX | | | 0.977437273234011 |
| | | | UNI | 0.031855936307280 | | 0.031855936307280 |
| | | | USD | 0.377339787697402 | | 0.377339787697402 |
| | | | USDT | 0.992148592541607 | | 0.992148592541607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24282 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.014141038623160 | | 0.014141038623160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000014000000 | | 0.000000014000000 |
| | | | DOGE | | | 1.005991337395420 |
| | | | FTT | 0.012294611551650 | | 0.012294611551650 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000031231248 | | 0.000000031231248 |
| | | | LUNA2_LOCKED | 0.000000072872911 | | 0.000000072872911 |
| | | | LUNC | 0.006800671911110 | | 0.006800671911110 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1.122530360532061 | | 1.122530360532061 |
| | | | USDT | 0.198096970084470 | | 0.198096970084470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88052 | Name on file | FTX Trading Ltd. | BTC | 0.000000003000000 | FTX Trading Ltd. | 0.000000003000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | | | 0.130719297726490 |
| | | | ETHW | 0.130010814054370 | | 0.130010814054370 |
| | | | LUNA2 | 0.008484763526000 | | 0.008484763526000 |
| | | | LUNA2_LOCKED | 0.019797781560000 | | 0.019797781560000 |
| | | | LUNC | 1,847.575121380000000 | | 1,847.575121380000000 |
| | | | USD | 8,593.598248066017000 | | 8,593.598248066017000 |
| | | | USDT | 0.000000007382181 | | 0.000000007382181 |
| | | | XRP | | | 68.195535005953150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40322 | Name on file | FTX Trading Ltd. | APE | 0.019493127618850 | FTX Trading Ltd. | 0.019493127618850 |
| | | | BNB | 0.000000008484070 | | 0.000000008484070 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ETH | | | 0.00087795063591 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00087756501 7710 | | 0.00087756501 7710 |
| | | | FTT-PERP | -12.40000000000000 | | -12.40000000000000 |
| | | | GST-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | LUNA2 | 0.15542949110000 0 | | 0.15542949110000 0 |
| | | | LUNA2_LOCKED | 0.36266881270000 0 | | 0.36266881270000 0 |
| | | | LUNC | 33,845.09893400000000 | | 33,845.09893400000000 |
| | | | NFT (57201986197992507 0/FTX EU - WE ARE HERE! #165888) | | | 1.00000000000000 0 |
| | | | SOL | | | 0.00317042808454 0 |
| | | | USD | 399.22884757928130 0 | | 399.22884757928130 0 |
| | | | USDT | 5.00961000080517 0 | | 5.00961000080517 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33464 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000000093850 00 |
| | | | NFT (34243959727632380 2/FTX EU - WE ARE HERE! #132256) | | | 1.00000000000000 0 |
| | | | NFT (37522070352423521 2/FTX EU - WE ARE HERE! #132143) | | | 1.00000000000000 0 |
| | | | NFT (49753472242296324 9/FTX EU - WE ARE HERE! #132367) | | | 1.00000000000000 0 |
| | | | SOL | | | 0.00000001040000 |
| | | | TRX | | | 0.00001400000000 0 |
| | | | USD | Undetermined* | | 0.00000000507209 7 |
| | | | USDT | | | 127.80552005076596 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35631 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.00926362646380 0 |
| | | | BNB | 1.10713664182832 0 | | 1.10713664182832 0 |
| | | | BTC | 0.00000000503080 0 | | 0.00000000503080 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 2.15400000667866 0 | | 2.15400000667866 0 |
| | | | FTM | | | 1,359.30374423044490 0 |
| | | | FTT | 25.09525000000000 0 | | 25.09525000000000 0 |
| | | | LUNA2 | 0.04468259897000 0 | | 0.04468259897000 0 |
| | | | LUNA2_LOCKED | 0.10425939760000 0 | | 0.10425939760000 0 |
| | | | LUNC | 9,729.73000000000000 | | 9,729.73000000000000 |
| | | | UNI-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | USD | 1.88246501851385 6 | | 1.88246501851385 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18754 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 76.28694567000000 0 | FTX Trading Ltd. | 76.28694567000000 0 |
| | | | LUNC | 12,211.72213612000000 | | 12,211.72213612000000 |
| | | | NFT (32978318957717595 0/FTX CRYPTO CUP 2022 KEY #17001) | | | 1.00000000000000 0 |
| | | | USD | 0.03666318726036 1 | | 0.03666318726036 1 |
| | | | USDT | | | 3.53181338600757 0 |
| | | | USTC | 0.11257521743330 0 | | 0.11257521743330 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6578 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00872437981302 1 |
| | | | BTC | 0.00015340000000 0 | | 0.00015340000000 0 |
| | | | ETH | 0.00010795000000 0 | | 0.00010795000000 0 |
| | | | HT | 0.00000000758216 0 | | 0.00000000758216 0 |
| | | | KNC | 0.00000000124775 0 | | 0.00000000124775 0 |
| | | | LTC | 0.00000000655105 0 | | 0.00000000655105 0 |
| | | | LUNA2 | 1.24587358500000 0 | | 1.24587358500000 0 |
| | | | LUNA2_LOCKED | 2.90679938600000 0 | | 2.90679938600000 0 |
| | | | LUNC | 0.00000000124832 0 | | 0.00000000124832 0 |
| | | | TRX | 0.00001300000000 0 | | 0.00001300000000 0 |
| | | | USD | 4.91596419190819 0 | | 4.91596419190819 0 |
| | | | USDT | 7,310.72801011866900 0 | | 7,310.72801011866900 0 |
| | | | USTC | 89.01680119512402 0 | | 89.01680119512402 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14698 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 10.51972609000000 0 |
| | | | USD | 495.87950153754844 0 | | 495.87950153754844 0 |
| | | | USDT | | | 257.25565720497860 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77912 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00120944606563 0 |
| | | | ETH | | | 0.18123785047983 0 |
| | | | ETHW | 0.18025794715328 0 | | 0.18025794715328 0 |
| | | | LUNA2 | 1.42674142900000 0 | | 1.42674142900000 0 |
| | | | LUNA2_LOCKED | 3.32906333400000 0 | | 3.32906333400000 0 |
| | | | LUNC | 310,675.95000000000000 | | 310,675.95000000000000 |
| | | | USD | 42.53790453347886 6 | | 42.53790453347886 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34428 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00033885000000 0 |
| | | | BTC | | | 0.21971480399000 0 |
| | | | CHZ | | | 0.29402623000000 0 |
| | | | CRO | | | 6,094.22082274000000 0 |
| | | | DOGE | | | 89.07055020000000 0 |
| | | | ETH | | | 1.22450036290000 0 |
| | | | ETHW | | | 26.24451979900000 0 |
| | | | FTT | | | 276.92755939000000 0 |
| | | | GST | | | 0.00963140000000 0 |
| | | | IP3 | | | 6.42383612000000 0 |
| | | | JPY | | | 3,090.43666714500000 0 |
| | | | LTC | | | 17.15874422000000 0 |
| | | | LUNA2 | | | 0.04594124892000 0 |
| | | | LUNA2_LOCKED | | | 0.10719624750000 0 |
| | | | NEAR | | | 10.54137873000000 0 |
| | | | NFT (28916082881788923 2/FRANCE TICKET STUB #629) | | | 1.00000000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (29945660822140636S/MONACO TICKET STUB #777) | | | 1.000000000000000 |
| | | | NFT (32933667104161078B/FTX CRYPTO CUP 2022 KEY #1552) | | | 1.000000000000000 |
| | | | NFT (33413134454730076A/MEXICO TICKET STUB #1249) | | | 1.000000000000000 |
| | | | NFT (33480021597557809B/MONTREAL TICKET STUB #783) | | | 1.000000000000000 |
| | | | NFT (39081337015826900B/SILVERSTONE TICKET STUB #616) | | | 1.000000000000000 |
| | | | NFT (39283712300882379/AUSTIN TICKET STUB #434) | | | 1.000000000000000 |
| | | | NFT (41041271572661608Z/BAKU TICKET STUB #1307) | | | 1.000000000000000 |
| | | | NFT (41569454360020879S/THE HILL BY FTX #2586) | | | 1.000000000000000 |
| | | | NFT (41904761425762916Z/SINGAPORE TICKET STUB #1225) | | | 1.000000000000000 |
| | | | NFT (42383703123790479G/NETHERLANDS TICKET STUB #829) | | | 1.000000000000000 |
| | | | NFT (45380263162692066Z/HUNGARY TICKET STUB #373) | | | 1.000000000000000 |
| | | | NFT (46764889615890601S/BELGIUM TICKET STUB #1258) | | | 1.000000000000000 |
| | | | NFT (52198860679665060Z/JAPAN TICKET STUB #290) | | | 1.000000000000000 |
| | | | NFT (56038320350382071L/MONZA TICKET STUB #1266) | | | 1.000000000000000 |
| | | | NFT (56128627462952833J/AUSTRIA TICKET STUB #149) | | | 1.000000000000000 |
| | | | SOL | | | 4.028720003000000 |
| | | | USD | Undetermined* | | 1,312.550567839455000 |
| | | | USDT | | | 0.794636783770000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53587 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BAND-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 1.014717007851540 | | 1.014717007851540 |
| | | | BTC | 0.011270806067261 | | 0.011270806067261 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.157426188537960 | | 0.157426188537960 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000006819820 | | 0.000000006819820 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 25.058042005421720 | | 25.058042005421720 |
| | | | FTT-PERP | -70.000000000000000 | | -70.000000000000000 |
| | | | HNT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | KNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.006510774931000 | | 0.006510774931000 |
| | | | LUNA2_LOCKED | 0.015191808170000 | | 0.015191808170000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NEAR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (30603538504337045G/MONTREAL TICKET STUB #571) | | | 1.000000000000000 |
| | | | NFT (33013212108336261S/BAKU TICKET STUB #691) | | | 1.000000000000000 |
| | | | NFT (35568067040984996G/HUNGARY TICKET STUB #501) | | | 1.000000000000000 |
| | | | NFT (42662307794205283A/FRANCE TICKET STUB #175) | | | 1.000000000000000 |
| | | | NFT (42676995456801225Z/SILVERSTONE TICKET STUB #55) | | | 1.000000000000000 |
| | | | NFT (43917741003061496B/MONACO TICKET STUB #864) | | | 1.000000000000000 |
| | | | NFT (50094677305228828A/FTX CRYPTO CUP 2022 KEY #516) | | | 1.000000000000000 |
| | | | NFT (51178673369293975Z/THE HILL BY FTX #2606) | | | 1.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000016551120 | | 0.000000016551120 |
| | | | SRM | 300.013516390000000 | | 300.013516390000000 |
| | | | SRM-PERP | -300.000000000000000 | | -300.000000000000000 |
| | | | STORJ-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | SXP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TOMO-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | | | 4,545.973591350318000 |
| | | | TRX-PERP | -4,413.000000000000000 | | -4,413.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,919.493728663349000 | | 2,919.493728663349000 |
| | | | USDT | 34.038773065933900 | | 34.038773065933900 |
| | | | USTC | 0.000000015229390 | | 0.000000015229390 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27656 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 11.51307042000000 |
| | | | BTC | | | 0.09013087000000 |
| | | | CRO | | | 3,825.69339984000000 |
| | | | ETH | | | 0.33324557000000 |
| | | | ETHW | | | 0.33308141000000 |
| | | | FTT | | | 36.54833894000000 |
| | | | MATIC | | | 933.57247165000000 |
| | | | NFT (35176256157206 9704/FTX EU - WE ARE HERE! #156854) | | | 1.00000000000000 |
| | | | NFT (38870990137618 4566/FTX AU - WE ARE HERE! #24439) | | | 1.00000000000000 |
| | | | NFT (41588704674238 0599/FTX EU - WE ARE HERE! #156921) | | | 1.00000000000000 |
| | | | NFT (44899834814745 2863/FTX AU - WE ARE HERE! #24416) | | | 1.00000000000000 |
| | | | NFT (53248266263455 8772/FTX EU - WE ARE HERE! #156970) | | | 1.00000000000000 |
| | | | SOL | | | 6.39684982000000 |
| | | | USD | 894.94000000000000 | | 894.94018520000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86294 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 1,546.66789769856300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47729 | Name on file | FTX Trading Ltd. | ALCX | 0.00000000024000000 | FTX Trading Ltd. | 0.00000000024000000 |
| | | | AMPL | 25.66104701367530 4 | | 25.66104701367530 4 |
| | | | AXS | 0.09933652000000000 | | 0.09933652000000000 |
| | | | BADGER | 0.00000000040000000 | | 0.00000000040000000 |
| | | | BULL | 0.00000000140000 | | 0.00000000140000 |
| | | | ENS | 0.00964556600000 | | 0.00964556600000 |
| | | | FTM | 7.00494172079435 5 | | 7.00494172079435 5 |
| | | | FTT | 317.23874103483854 0 | | 317.23874103483854 0 |
| | | | GALA | 20.00000000000000 | | 20.00000000000000 |
| | | | IMX | 0.42144368000000 | | 0.42144368000000 |
| | | | LUNA2 | 2.70612108800000 | | 2.70612108800000 |
| | | | LUNA2_LOCKED | 6.31428253900000 | | 6.31428253900000 |
| | | | MBS | 1,207.18560660000000 | | 1,207.18560660000000 |
| | | | MEDIA | 0.00000000400000 | | 0.00000000400000 |
| | | | MKR | 0.00000000220000 | | 0.00000000220000 |
| | | | RAY | 10.22668038000000 | | 10.22668038000000 |
| | | | RUNE | 0.99668260000000 | | 0.99668260000000 |
| | | | USD | 1,345.46740076383870 0 | | 1,345.46740076383870 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31521 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000000044194090 |
| | | | BTC | | | 0.00000000050430000 |
| | | | ETH | | | 0.00000000028943680 |
| | | | MATIC | 20.99760000000000 | | 20.99760000077876600 |
| | | | NFT (32382449506536 2810/FTX EU - WE ARE HERE! #75257) | | | 1.00000000000000 |
| | | | NFT (53938570134830 9907/FTX EU - WE ARE HERE! #74902) | | | 1.00000000000000 |
| | | | NFT (56952997454615 5825/FTX EU - WE ARE HERE! #74084) | | | 1.00000000000000 |
| | | | SOL | | | 0.00000000345370 |
| | | | TRX | 0.50000000000000 | | 0.50000100002468822 |
| | | | TRY | | | 0.00000015989809 |
| | | | USD | | | 0.76079304088803600 |
| | | | USDT | | | 0.00000000005902651 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54736 | Name on file | FTX Trading Ltd. | AUD | 0.00001634550163 | FTX Trading Ltd. | 0.00001634550163 |
| | | | AVAX | | | 5.99326395198465 0 |
| | | | BTC | 0.00020657001706 | | 0.00020657001706 |
| | | | ETH | 0.19751300000000 | | 0.19903972716078 0 |
| | | | ETHW | | | 0.00000002013930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68852 | Name on file | FTX Trading Ltd. | SOL | 0.00476443576468 3 | FTX Trading Ltd. | 0.00476443576468 3 |
| | | | USD | 1.51506000000000 | | 1.51506000000000 |
| | | | USDT | | | 2,687.75994941000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73522 | Name on file | FTX Trading Ltd. | AAVE | 0.00947945744282 0 | FTX Trading Ltd. | 0.00947945744282 0 |
| | | | ATLAS | 3,019.42430000000000 | | 3,019.42430000000000 |
| | | | BNB | 0.00000000057596 00 | | 0.00000000057596 00 |
| | | | BTC | | | 0.01199631982827 0 |
| | | | CRO | 749.85560000000000 | | 749.85560000000000 |
| | | | ETH | | | 0.22977486815734 0 |
| | | | ETHW | 0.22853019253968 0 | | 0.22853019253968 0 |
| | | | EUR | 0.00000000318692 | | 0.00000000318692 |
| | | | FTT | 0.00544574934916 2 | | 0.00544574934916 2 |
| | | | GST | 0.03302075000000 0 | | 0.03302075000000 0 |
| | | | LUNA2 | 0.00231809089400 0 | | 0.00231809089400 0 |
| | | | LUNA2_LOCKED | 0.00540887875200 0 | | 0.00540887875200 0 |
| | | | MANA | 97.96200000000000 0 | | 97.96200000000000 0 |
| | | | MOB | 26.99713431538740 0 | | 26.99713431538740 0 |
| | | | SOL | | | 2.89179872640000 0 |
| | | | USD | 995.73160664311000 | | 995.73160664311000 0 |
| | | | USDT | 0.00000000604851 | | 0.00000000604851 |
| | | | USTC | 0.32813697000000 0 | | 0.32813697000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34386 | Name on file | FTX Trading Ltd. | BLT | | FTX Trading Ltd. | 150.000000000000000 |
| | | | GENE | | | 0.070000000000000 |
| | | | MATIC | 39.992000000000000 | | 39.992000000000000 |
| | | | NFT (35949000971693034Z/FTX CRYPTO CUP 2022 KEY #11703) | | | 1.000000000000000 |
| | | | NFT (51114307830967578S/THE HILL BY FTX #32075) | | | 1.000000000000000 |
| | | | SOL | 1.125102000000000 | | 1.125102000000000 |
| | | | USD | 54.400000000000000 | | 54.500577460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93949 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000437080000000 |
| | | | ETHW | | | 0.000437080000000 |
| | | | USD | 1.530000000000000 | | 0.000014621809766 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10207 | Name on file | FTX Trading Ltd. | AVAX | 150.550000000000000 | FTX Trading Ltd. | 10.937108200000000 |
| | | | BNB | | | 0.909722090000000 |
| | | | BULL | 325.300000000000000 | | 7.509242342700000 |
| | | | CHZ | 0.220900000000000 | | 0.000000000000000 |
| | | | CRV | 123.780000000000000 | | 187.052215510000000 |
| | | | DYDX | 227.490000000000000 | | 111.006537790000000 |
| | | | ETHBULL | 298.640000000000000 | | 123.327202208000000 |
| | | | FTT | 18.160000000000000 | | 8.500000000000000 |
| | | | MANA | 129.260000000000000 | | 262.695029360000000 |
| | | | SAND | 124.090000000000000 | | 198.298971610000000 |
| | | | SNX | | | 65.418217410000000 |
| | | | SOL | 99.440000000000000 | | 6.171895100000000 |
| | | | SYN | 120.280000000000000 | | 0.000000000000000 |
| | | | TRX | 0.055270000000000 | | 1.000000000000000 |
| | | | USD | 886.460000000000000 | | 0.000000010231066 |
| | | | USDT | 0.292500000000000 | | 0.293153048225000 |
| | | | XRP | 190.830000000000000 | | 504.334655490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 52499 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 132.342741023043430 |
| | | | AAVE | 0.560932506955810 | | 0.560932506955810 |
| | | | AAVE-PERP | 0.000000000000001 | | 0.000000000000000 |
| | | | APE | | | 23.448550588570990 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | AXS | | | 11.844972685370630 |
| | | | BAND | | | 2.192594074562460 |
| | | | BNB | 0.650459603399800 | | 0.650459603399800 |
| | | | BTC | 0.033963351581408 | | 0.033963351581408 |
| | | | CEL | 0.084221399646960 | | 0.084221399646960 |
| | | | DOT | | | 11.264010281683960 |
| | | | ETH | | | 0.415157436638280 |
| | | | ETHW | 2.400165689342120 | | 2.400165689342120 |
| | | | FTT | 11.433626498176000 | | 11.433626498176000 |
| | | | LOOKS | 1,446.051893809336200 | | 1,446.051893809336200 |
| | | | LUNA2 | 0.333314710700000 | | 0.333314710700000 |
| | | | LUNA2_LOCKED | 0.777734324900000 | | 0.777734324900000 |
| | | | LUNC | 72,579.980000000000000 | | 72,579.980000000000000 |
| | | | MATIC | | | 31.088660522033420 |
| | | | OKB | | | 3.669949139585900 |
| | | | SHIB | 7,999,244.000000000000000 | | 7,999,244.000000000000000 |
| | | | SOL | | | 9.519680842564910 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.012242668151589 | | 2.012242668151589 |
| | | | WAVES | 9.998341300000000 | | 9.998341300000000 |
| | | | XRP | | | 157.516784106807360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86654 | Name on file | FTX Trading Ltd. | 1INCH | 504.491659173754440 | FTX Trading Ltd. | 504.491659173754440 |
| | | | AVAX | 2.801379578203982 | | 2.801379578203982 |
| | | | BTC | 0.014697207000000 | | 0.014697207000000 |
| | | | ETH | 0.225977960000000 | | 0.225977960000000 |
| | | | ETHW | 0.225977960000000 | | 0.225977960000000 |
| | | | LEO | 0.984420000000000 | | 0.984420000000000 |
| | | | MATIC | | | 10.621714316472000 |
| | | | OKB | | | 18.777632241796738 |
| | | | SOL | 3.223365240000000 | | 3.223365240000000 |
| | | | USD | 207.417325478243160 | | 207.417325478243160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33065 | Name on file | FTX Trading Ltd. | NFT (5570836604121165770/FTX AU - WE ARE HERE! #16766) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | RAY | | | 0.000371420000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 5,574.438670750000000 |
| | | | USDT | | | 10.051042495521370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13637 | Name on file | FTX Trading Ltd. | ATOM | 0.000106000000000 | FTX Trading Ltd. | 0.000106000000000 |
| | | | CRO | 0.000000005010559 | | 0.000000005010559 |
| | | | ETH | | | 0.435054733000000 |
| | | | ETHW | 0.454799915000000 | | 0.454799915000000 |
| | | | FTT | 150.082351450500000 | | 150.082351450500000 |
| | | | GMT | 65.396397572876450 | | 65.396397572876450 |
| | | | LUNA2 | 7.952983205200000 | | 7.952983205200000 |
| | | | LUNA2_LOCKED | 18.556960811000000 | | 18.556960811000000 |
| | | | LUNC | 1,000,000.837028800000000 | | 1,000,000.837028800000000 |
| | | | NFT (28826740084683890B/BAKU TICKET STUB #2082) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (37719456720396225)/THE HILL BY FTX #18128) | | | 1.000000000000000 |
| | | | NFT (42122330124456413)/FTX EU - WE ARE HERE! #123693) | | | 1.000000000000000 |
| | | | NFT (46103201912703950/FTX EU - WE ARE HERE! #121811) | | | 1.000000000000000 |
| | | | NFT (46630175461943891/FTX EU - WE ARE HERE! #120585) | | | 1.000000000000000 |
| | | | NFT (53396757481164324/MONTREAL TICKET STUB #1771) | | | 1.000000000000000 |
| | | | RAY | 441.950579590000000 | | 441.950579590000000 |
| | | | SOL | 0.030261571508000 | | 0.030261571508000 |
| | | | TRX | 0.000389000000000 | | 0.000389000000000 |
| | | | USD | 0.135696312538761 | | 0.135696312538761 |
| | | | USDT | 2.996998993431221 | | 2.996998993431221 |
| | | | XPLA | 80.130535500000000 | | 80.130535500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28321 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000007 |
| | | | BTC | | | 0.000093017679537 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000671421064300 |
| | | | ETHW | | | 0.000000005024350 |
| | | | LUNC-PERP | | | 0.000000000000028 |
| | | | SOL | | | 0.009048965705420 |
| | | | USD | 53,160.620000000000000 | | 53,160.616722072150000 |
| | | | USDT | | | 0.000000019274273 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73864 | Name on file | FTX Trading Ltd. | BTC | 0.005825557470140 | FTX Trading Ltd. | 0.005825557470140 |
| | | | ETH | 0.115313355242060 | | 0.115313355242060 |
| | | | ETHW | 0.115331335242060 | | 0.115331335242060 |
| | | | FTT | 0.099981000000000 | | 0.099981000000000 |
| | | | USD | 0.305830930494760 | | 0.305830930494760 |
| | | | USDT | 2.817778668747360 | | 2.817778668747360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68916 | Name on file | FTX Trading Ltd. | CEL-PERP | 0.000000000000227 | FTX Trading Ltd. | 0.000000000000227 |
| | | | FTM | 0.000000007011397 | | 0.000000007011397 |
| | | | FTT | 300.012774148228860 | | 300.012774148228860 |
| | | | LOOKS | 0.000000005800000 | | 0.000000005800000 |
| | | | LUNA2 | 0.746485692700000 | | 0.746485692700000 |
| | | | LUNA2_LOCKED | 1.741799950000000 | | 1.741799950000000 |
| | | | LUNC | 13.698549107233630 | | 13.698549107233630 |
| | | | SOL | 0.000000000330994 | | 0.000000000330994 |
| | | | SPY | 0.636909693000000 | | 0.636909693000000 |
| | | | TSLA | 4.520000000000000 | | 4.520000000000000 |
| | | | USD | 642.133016362378500 | | 642.133016362378500 |
| | | | USDT | | | 4,712.757573939320000 |
| | | | USTC | 101.359273004457790 | | 101.359273004457790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82620 | Name on file | FTX Trading Ltd. | EUR | 0.000000003454790 | FTX Trading Ltd. | 0.000000003454790 |
| | | | FTT | 12.000000000000000 | | 12.000000000000000 |
| | | | HNT | 30.000000000000000 | | 30.000000000000000 |
| | | | SHIB | 4,300,000.000000000000000 | | 4,300,000.000000000000000 |
| | | | SOL | | | 15.375783391804065 |
| | | | SRM | 413.648052630000000 | | 413.648052630000000 |
| | | | SRM_LOCKED | 4.821777290000000 | | 4.821777290000000 |
| | | | USD | 0.605857856891166 | | 0.605857856891166 |
| | | | USDT | 0.000000003814501 | | 0.000000003814501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62661 | Name on file | FTX Trading Ltd. | BTC | 0.076435060132638 | FTX Trading Ltd. | 0.076435060132638 |
| | | | CQT | 131.000000000000000 | | 131.000000000000000 |
| | | | DOT | | | 111.207854943298510 |
| | | | ENJ | 174.000000000000000 | | 174.000000000000000 |
| | | | ETH | | | 0.000438155911290 |
| | | | ETHW | 0.000436220174330 | | 0.000436220174330 |
| | | | EUR | 0.000000006126190 | | 0.000000006126190 |
| | | | FTM | | | 1,281.684788299189000 |
| | | | FTT | 0.039416810000000 | | 0.039416810000000 |
| | | | GALA | 640.000000000000000 | | 640.000000000000000 |
| | | | HNT | 12.597957180000000 | | 12.597957180000000 |
| | | | LINA | 80.000000000000000 | | 80.000000000000000 |
| | | | LINK | | | 68.424744464092290 |
| | | | LUNA2 | 0.007096336389000 | | 0.007096336389000 |
| | | | LUNA2_LOCKED | 0.016658118240000 | | 0.016658118240000 |
| | | | LUNC | 0.001006810000000 | | 0.001006810000000 |
| | | | MATIC | | | 117.485335549868200 |
| | | | RAY | 165.274179255084080 | | 165.274179255084080 |
| | | | SOL | | | 23.642656392255810 |
| | | | SPELL | 88.982740000000000 | | 88.982740000000000 |
| | | | SRM | 136.261890420000000 | | 136.261890420000000 |
| | | | SRM_LOCKED | 1.951055260000000 | | 1.951055260000000 |
| | | | SXP | | | 84.578344530329250 |
| | | | TRX | 0.653857561372340 | | 0.653857561372340 |
| | | | USD | 3.193134455249118 | | 3.193134455249118 |
| | | | USDT | 0.000000004926761 | | 0.000000004926761 |
| | | | USTC | 1.004520055544530 | | 1.004520055544530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34505 | Name on file | FTX Trading Ltd. | BNB | 0.382395570000000 | FTX Trading Ltd. | 0.382395570000000 |
| | | | BTC | 0.167814360000000 | | 0.167814365521027 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.652414050000000 | | 0.652414050000000 |
| | | | ETHW | 0.659139890000000 | | 0.659139890000000 |
| | | | FTT | 25.013427700000000 | | 25.013427700000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | GMT | | | 0.000815000000000 |
| | | | LUNA2 | 0.382698150000000 | | 0.382698159700000 |
| | | | LUNA2_LOCKED | | | 0.892962372600000 |
| | | | LUNC | 83,333.330000000000 | | 83,333.330000000000 |
| | | | NFT (313847514275476255/FTX AU - WE ARE HERE! #54883) | | | 1.000000000000000 |
| | | | NFT (320601504818375371/FTX EU - WE ARE HERE! #234843) | | | 1.000000000000000 |
| | | | NFT (350154397684616593/FTX EU - WE ARE HERE! #234905) | | | 1.000000000000000 |
| | | | NFT (356936232208088047/THE HILL BY FTX #2905) | | | 1.000000000000000 |
| | | | NFT (472652504659233322/JAPAN TICKET STUB #131) | | | 1.000000000000000 |
| | | | NFT (503275550142502529/HUNGARY TICKET STUB #1308) | | | 1.000000000000000 |
| | | | NFT (510861380308536311/FTX EU - WE ARE HERE! #234818) | | | 1.000000000000000 |
| | | | NFT (525015603463845022/NETHERLANDS TICKET STUB #1612) | | | 1.000000000000000 |
| | | | NFT (534718614197735160/FTX CRYPTO CUP 2022 KEY #3913) | | | 1.000000000000000 |
| | | | NFT (546200841752273220/BELGIUM TICKET STUB #1864) | | | 1.000000000000000 |
| | | | NFT (559805776523743142/SINGAPORE TICKET STUB #770) | | | 1.000000000000000 |
| | | | SOL | 0.000798180000000 | | 0.000798180000000 |
| | | | USD | 2,254.600000000000 | | 2,254.598796603483600 |
| | | | USDT | 151.490000000000000 | | 151.487735457373900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70363 | Name on file | FTX Trading Ltd. | BTC | 0.001099791000000 | FTX Trading Ltd. | 0.001099791000000 |
| | | | BTC-PERP | 0.008300000000000 | | 0.008300000000000 |
| | | | USD | -141.047899650000000 | | -141.047899650000000 |
| | | | USDT | | | 351.596008026995260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63821 | Name on file | FTX Trading Ltd. | AXS | 14.997090000000000 | FTX Trading Ltd. | 14.997090000000000 |
| | | | ETH | | | 1.016178029877900 |
| | | | ETHW | 1.010695164247200 | | 1.010695164247200 |
| | | | FTT | 20.095980600000000 | | 20.095980600000000 |
| | | | MOB | 100.488039372800000 | | 100.488039372800000 |
| | | | RAY | 164.450998980000000 | | 164.450998980000000 |
| | | | SOL | 20.602564760000000 | | 20.602564760000000 |
| | | | SRM | 305.210824640000000 | | 305.210824640000000 |
| | | | SRM_LOCKED | 4.518100240000000 | | 4.518100240000000 |
| | | | USD | 2.450792664500000 | | 2.450792664500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57142 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.020891960104650 |
| | | | ETH | | | 0.994695444239000 |
| | | | ETHW | 0.989269057661770 | | 0.989269057661770 |
| | | | EUR | 1,006.033512314936300 | | 1,006.033512314936300 |
| | | | LUNA2 | 16.433028880000000 | | 16.433028880000000 |
| | | | LUNA2_LOCKED | 38.343734060000000 | | 38.343734060000000 |
| | | | LUNC | 4,590.211166293731000 | | 4,590.211166293731000 |
| | | | SOL | 11.933819200000000 | | 11.933819200000000 |
| | | | USD | 9.933129316685060 | | 9.933129316685060 |
| | | | USTC | 2,323.190690177480500 | | 2,323.190690177480500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72833 | Name on file | FTX Trading Ltd. | ALPHA | 7.167853706839835 | FTX Trading Ltd. | 7.167853706839835 |
| | | | BAO | 999.820000000000000 | | 999.820000000000000 |
| | | | BCH | 0.013837075620676 | | 0.013837075620676 |
| | | | BNB | 0.020682036506652 | | 0.020682036506652 |
| | | | BTC | 0.018523314297728 | | 0.018523314297728 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 9.998200000000000 | | 9.998200000000000 |
| | | | DOGE | 9.070430638339810 | | 9.070430638339810 |
| | | | ETH | 0.039962619438290 | | 0.039962619438290 |
| | | | ETHW | 0.067556879084914 | | 0.067556879084914 |
| | | | EUR | 1.753825299038121 | | 1.753825299038121 |
| | | | FTT | 0.499910000000000 | | 0.499910000000000 |
| | | | KIN | 69,987.400000000000000 | | 69,987.400000000000000 |
| | | | LTC | | | 0.061725066261013 |
| | | | LUNA2 | 0.000021621315260 | | 0.000021621315260 |
| | | | LUNA2_LOCKED | 0.000050449735610 | | 0.000050449735610 |
| | | | LUNC | 2.939133041882684 | | 2.939133041882684 |
| | | | MANA | 4.999100000000000 | | 4.999100000000000 |
| | | | PRISM | 79.985600000000000 | | 79.985600000000000 |
| | | | RAY | 8.497528708341736 | | 8.497528708341736 |
| | | | REN | 12.197109542906492 | | 12.197109542906492 |
| | | | SAND | 3.999280000000000 | | 3.999280000000000 |
| | | | SOL | 0.236364154181026 | | 0.236364154181026 |
| | | | SOS | 899,838.000000000000000 | | 899,838.000000000000000 |
| | | | TRX | | | 31.287170356229690 |
| | | | TRYB | 121.641290854537260 | | 121.641290854537260 |
| | | | USD | 10.813537160192661 | | 10.813537160192661 |
| | | | XRP | 24.525331326345178 | | 24.525331326345178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66335 | Name on file | FTX Trading Ltd. | BNB | 0.003587717568922 | FTX Trading Ltd. | 0.003587717568922 |
| | | | BTC | 0.000095000000000 | | 0.000095000000000 |
| | | | ETH | | | 1.025620262233884 |
| | | | ETHW | 1.021668782518413 | | 1.021668782518413 |
| | | | LUNA2 | 0.720672159400000 | | 0.720672159400000 |
| | | | LUNA2_LOCKED | 1.681568372000000 | | 1.681568372000000 |
| | | | LUNC | 156,927.880000000000000 | | 156,927.880000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MATIC | 0.0015315025056600 | | 0.0015315025056600 |
| | | | USD | 0.0925129047792170 | | 0.0925129047792170 |
| | | | USDT | 0.0001889567618080 | | 0.0001889567618080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9799 | Name on file | FTX Trading Ltd. | APE | 187.8308394700000000 | FTX Trading Ltd. | 447.4191793417352000 |
| | | | DOGE | | | 19,631.4136445035550000 |
| | | | SHIB | 206,165,572.0000000000000000 | | 206,165,572.0000000000000000 |
| | | | USD | 1.2791664003006340 | | 1.2791664003006340 |
| | | | XRP | | | 1,164.7737463516269000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18435 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0821494534010000 |
| | | | CRO | 5,540.0277000000000000 | | 5,540.0277000000000000 |
| | | | DOGE | | | 2,020.8218440587000000 |
| | | | ETH | | | 1.4818278950192500 |
| | | | ETHW | 1.4738452071751000 | | 1.4738452071751000 |
| | | | FB | 1.0000050000000000 | | 1.0000050000000000 |
| | | | FTM | | | 216.8789173891650000 |
| | | | FTT | 1,710.3998745000000000 | | 1,710.3998745000000000 |
| | | | MATIC | 0.0000000002740000 | | 0.0000000002740000 |
| | | | TSLA | 0.0088198500000000 | | 0.0088198500000000 |
| | | | TSLAPRE | 0.0000000001601780 | | 0.0000000001601780 |
| | | | USD | 523.3397849951100400 | | 523.3397849951100400 |
| | | | USDT | 0.0042336258375000 | | 0.0042336258375000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58646 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0404785312714200 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USDT | 0.9230810127533900 | | 0.9230810127533900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19564 | Name on file | FTX Trading Ltd. | AUDIO | 9.9980600000000000 | FTX Trading Ltd. | 9.9980600000000000 |
| | | | BNB-PERP | -0.8000000000000000 | | -0.8000000000000000 |
| | | | BTC | | | 0.0081027984332900 |
| | | | ETH | 0.0000000007234780 | | 0.0000000007234780 |
| | | | FTT | 25.0960406000000000 | | 25.0960406000000000 |
| | | | USD | 274.9405113000000000 | | 274.9405113000000000 |
| | | | USDT | 704.0049640511882000 | | 704.0049640511882000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72313 | Name on file | FTX Trading Ltd. | BNB | -0.0000000002218242 | FTX Trading Ltd. | -0.0000000002218242 |
| | | | BNB-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BTC | 0.0000000005666428 | | 0.0000000005666428 |
| | | | ETH | 0.0000000056625000 | | 0.0000000056625000 |
| | | | ETH-PERP | -0.0000000000000011 | | -0.0000000000000011 |
| | | | FTT | 227.5225106807140000 | | 227.5225106807140000 |
| | | | TRX | 0.0000600000000000 | | 0.0000600000000000 |
| | | | USD | 0.0000000000000000 | | -45.7914938282286300 |
| | | | USDT | 2,295.5833110000000000 | | 0.0000000011930387 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30257 | Name on file | FTX Trading Ltd. | APE | 50.0000000000000000 | FTX Trading Ltd. | 50.1063882127457600 |
| | | | BTC | 0.0609723700000000 | | 0.0609723732242080 |
| | | | ETH | 1.8319624900000000 | | 1.8319624950000000 |
| | | | ETHW | 0.0008130107235000 | | 0.0008130107235000 |
| | | | FTT | | | 0.0000000010000000 |
| | | | NFT (29792834988122307Q/HUNGARY TICKET STUB #565) | | | 1.0000000000000000 |
| | | | NFT (29998630175484950/FTX AU - WE ARE HERE! #3740) | | | 1.0000000000000000 |
| | | | NFT (37216017685216835G/FTX CRYPTO CUP 2022 KEY #750) | | | 1.0000000000000000 |
| | | | NFT (40724907323438712Q/FTX EU - WE ARE HERE! #231911) | | | 1.0000000000000000 |
| | | | NFT (42811961635213574Q/FTX EU - WE ARE HERE! #231903) | | | 1.0000000000000000 |
| | | | NFT (43328790161050133Q/FTX AU - WE ARE HERE! #3742) | | | 1.0000000000000000 |
| | | | NFT (44952133900903247Q/THE HILL BY FTX #2657) | | | 1.0000000000000000 |
| | | | NFT (45766460489307330L/JAPAN TICKET STUB #1393) | | | 1.0000000000000000 |
| | | | NFT (45964619956861275Q/BAKU TICKET STUB #2459) | | | 1.0000000000000000 |
| | | | NFT (46462929286266933T/MONACO TICKET STUB #184) | | | 1.0000000000000000 |
| | | | NFT (48691838320655567T/FRANCE TICKET STUB #414) | | | 1.0000000000000000 |
| | | | NFT (56343754291455043G/FTX EU - WE ARE HERE! #231896) | | | 1.0000000000000000 |
| | | | SOL | | | 0.0000000004052460 |
| | | | TRX | | | 0.0000000005469520 |
| | | | USD | | | 0.0000000015980562 |
| | | | USDT | 161.6000000000000000 | | 161.5983599177067630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22328 | Name on file | FTX Trading Ltd. | ATOM | 0.2681402835022564 | FTX Trading Ltd. | 0.2681402835022564 |
| | | | AVAX | | | 0.0010361783109700 |
| | | | BNB | 0.0013803609610200 | | 0.0013803609610200 |
| | | | ETH | 0.0000000007112674 | | 0.0000000007112674 |
| | | | ETH-PERP | 0.0340000000000000 | | 0.0340000000000000 |
| | | | ETHW | 2.4821294921382650 | | 2.4821294921382650 |
| | | | FTM | | | 0.4649014001077550 |
| | | | FTT | 25.0000000000000000 | | 25.0000000000000000 |
| | | | LUNA2 | 0.0005532281613000 | | 0.0005532281613000 |
| | | | LUNA2_LOCKED | 0.0012908657100000 | | 0.0012908657100000 |
| | | | LUNC | 120.4665968778458200 | | 120.4665968778458200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC | 0.960879581941170 | | 0.960879581941170 |
| | | | SOL | | | 0.927564514244794 |
| | | | TRX | 0.000003344520060 | | 0.000003344520060 |
| | | | USD | 573.493676076098700 | | 573.493676076098700 |
| | | | USDT | 0.508436632438491 | | 0.508436632438491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12482 | Name on file | FTX Trading Ltd. | AXS | 530.780169582759800 | FTX Trading Ltd. | 530.780169582759800 |
| | | | DOGE | 900.388737000000000 | | 900.388737000000000 |
| | | | ETH | 0.000000001253310 | | 0.000000001253310 |
| | | | LUNA2 | 13.863601780000000 | | 13.863601780000000 |
| | | | LUNA2_LOCKED | 32.348404160000000 | | 32.348404160000000 |
| | | | LUNC | 527,330.636798299000000 | | 527,330.636798299000000 |
| | | | SHIB | 2,149,130.966247328600000 | | 2,149,130.966247328600000 |
| | | | SOL | | | 40.389558032978070 |
| | | | USD | 7.455928276539661 | | 7.455928276539661 |
| | | | USTC | 1,619.656263321450500 | | 1,619.656263321450500 |
| | | | XRP | 129.017678167207830 | | 129.017678167207830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48768 | Name on file | FTX Trading Ltd. | 1INCH | 71.409910573772200 | FTX Trading Ltd. | 71.409910573772200 |
| | | | APT | | | 2.035601522287780 |
| | | | ATOM | 0.000000004957130 | | 0.000000004957130 |
| | | | AVAX | 0.000000004468550 | | 0.000000004468550 |
| | | | BTC | 0.233784055996685 | | 0.233784055996685 |
| | | | CHZ | 149.971500000000000 | | 149.971500000000000 |
| | | | COMP | 14.679569690000000 | | 14.679569690000000 |
| | | | DOT | 14.641904784039240 | | 14.641904784039240 |
| | | | ENJ | 21.995820000000000 | | 21.995820000000000 |
| | | | ETH | 0.043081983112190 | | 0.043081983112190 |
| | | | ETHW | | | 0.042908640694310 |
| | | | FTM | 0.000000008982370 | | 0.000000008982370 |
| | | | FTT | 13.095476480000000 | | 13.095476480000000 |
| | | | GALA | 619.883226000000000 | | 619.883226000000000 |
| | | | GRT | 360.208629118383160 | | 360.208629118383160 |
| | | | LINK | 5.299735535468980 | | 5.299735535468980 |
| | | | LTC | 0.000000005127550 | | 0.000000005127550 |
| | | | LUNA2 | 0.000315636012400 | | 0.000315636012400 |
| | | | LUNA2_LOCKED | 0.000736484029000 | | 0.000736484029000 |
| | | | LUNC | 68.730406244041570 | | 68.730406244041570 |
| | | | MANA | 213.960024000000000 | | 213.960024000000000 |
| | | | MATIC | 59.693619924024750 | | 59.693619924024750 |
| | | | PEOPLE | 1,749.673713000000000 | | 1,749.673713000000000 |
| | | | SAND | 122.977006200000000 | | 122.977006200000000 |
| | | | SKL | 141.973829400000000 | | 141.973829400000000 |
| | | | SOL | 0.000000015390800 | | 0.000000015390800 |
| | | | STORJ | 41.992112910000000 | | 41.992112910000000 |
| | | | TONCOIN | 27.794718000000000 | | 27.794718000000000 |
| | | | TRX | 4,999.050000008170000 | | 4,999.050000008170000 |
| | | | USD | 1,420.004163104442100 | | 1,420.004163104442100 |
| | | | USDT | 0.000000028761311 | | 0.000000028761311 |
| | | | WAVES | 5.997625000000000 | | 5.997625000000000 |
| | | | XRP | | | 0.545357621904073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9948 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000002 | FTX Trading Ltd. | -0.000000000000002 |
| | | | ADA-PERP | -406.000000000000000 | | -406.000000000000000 |
| | | | ALGO-PERP | 923.000000000000000 | | 923.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ATLAS-PERP | 9,290.000000000000000 | | 9,290.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | -16.399999999999900 | | -16.399999999999900 |
| | | | BAND-PERP | 8.699999999999990 | | 8.699999999999990 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CHZ-PERP | 350.000000000000000 | | 350.000000000000000 |
| | | | CRV-PERP | 336.000000000000000 | | 336.000000000000000 |
| | | | DOGE-PERP | 3,191.000000000000000 | | 3,191.000000000000000 |
| | | | DOT-PERP | -18.800000000000100 | | -18.800000000000100 |
| | | | EGLD-PERP | -2.760000000000000 | | -2.760000000000000 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 95.199999999999800 | | 95.199999999999800 |
| | | | ETC-PERP | 8.599999999999970 | | 8.599999999999970 |
| | | | ETH-PERP | 0.193000000000000 | | 0.193000000000000 |
| | | | FIL-PERP | -60.800000000000600 | | -60.800000000000600 |
| | | | HNT-PERP | -0.000000000000067 | | -0.000000000000067 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 179.000000000000000 | | 179.000000000000000 |
| | | | LINK-PERP | 63.000000000000100 | | 63.000000000000100 |
| | | | LOOKS-PERP | -100.000000000000000 | | -100.000000000000000 |
| | | | LTC-PERP | 2.310000000000000 | | 2.310000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 131.000000000000000 | | 131.000000000000000 |
| | | | MCB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | NEAR-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | NFT (394974630736937590/THE HILL BY FTX #15213) | | | 1.000000000000000 |
| | | | OKB-PERP | -0.010000000000054 | | -0.010000000000054 |
| | | | OMG-PERP | 83.999999999999800 | | 83.999999999999800 |
| | | | OP-PERP | 122.000000000000000 | | 122.000000000000000 |
| | | | ROOK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | RSR-PERP | 26,080.000000000000000 | | 26,080.000000000000000 |
| | | | SAND-PERP | 155.000000000000000 | | 155.000000000000000 |
| | | | SNX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL-PERP | 34.780000000000000 | | 34.780000000000000 |
| | | | SRM-PERP | 296.000000000000000 | | 296.000000000000000 |
| | | | STEP-PERP | 2,091.300000000000000 | | 2,091.300000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SXP-PERP | 0.000000000000458 | | 0.000000000000458 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | THETA-PERP | 0.00000000000000042 | | 0.00000000000000042 |
| | | | UNI-PERP | 25.10000000000000000 | | 25.10000000000000000 |
| | | | USD | 17,533.61000000000000000 | | 11,976.62900330523600 |
| | | | USDT | 0.00000001918364 | | 0.00000001918364 |
| | | | XRP-PERP | 2,070.00000000000000 | | 2,070.00000000000000 |
| | | | XTZ-PERP | -0.00000000001171 | | -0.00000000001171 |
| | | | ZEC-PERP | 13.60000000000000 | | 13.60000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency materials and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16554 | Name on file | FTX Trading Ltd. | AVAX | 333.37679517505070 | FTX Trading Ltd. | 1.07619169570550 |
| | | | AXS | 333.37679517505070 | | 333.37679517505070 |
| | | | ETH | 0.00078315000000 | | 0.00078315000000 |
| | | | ETHW | 0.00078315000000 | | 0.00078315000000 |
| | | | FTT | 25.39637328000000 | | 25.39637328000000 |
| | | | SLP | 25,000.00000000000000 | | 25,000.00000000000000 |
| | | | SRM | 303.77248439000000 | | 303.77248439000000 |
| | | | SRM_LOCKED | 3.36175951000000 | | 3.36175951000000 |
| | | | USD | 3.25309253025000 | | 3.25309253025000 |
| | | | USDT | 39.12319936080000 | | 39.12319936080000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10689 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETH | 4.33050805854580 | | 4.33050805854580 |
| | | | ETHW | 7.50925110659760 | | 7.50925110659760 |
| | | | GALA | 56,068.32420000000000 | | 56,068.32420000000000 |
| | | | LUNA2 | 12.70557634000000 | | 12.70557634000000 |
| | | | LUNA2_LOCKED | 29.64634480000000 | | 29.64634480000000 |
| | | | SHIB | 182,743,383.40073052000000 | | 182,743,383.40073052000000 |
| | | | USD | -0.50560229698518 | | -0.50560229698518 |
| | | | USDT | | | 50.34214632862634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56473 | Name on file | FTX Trading Ltd. | BTC | 0.00000101014860 | FTX Trading Ltd. | 0.00000101014860 |
| | | | USD | Undetermined* | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37321 | Name on file | FTX Trading Ltd. | 1INCH | -1,012.45197547475350 | FTX Trading Ltd. | -1,012.45197547475350 |
| | | | AAVE | 24.84167043614933 | | 24.84167043614933 |
| | | | AAVE-PERP | -742.37000000000000 | | -742.37000000000000 |
| | | | AMPL | 0.00000000207371 | | 0.00000000207371 |
| | | | AMZN | 89.54189541000000 | | 89.54189541000000 |
| | | | APE | 0.00000000782922 | | 0.00000000782922 |
| | | | ARKK | 47.01047010000000 | | 47.01047010000000 |
| | | | AVAX | -1,670.37121991574740 | | -1,670.37121991574740 |
| | | | AVAX-PERP | 755.39999999999100 | | 755.39999999999100 |
| | | | AXS | 0.00000002305330 | | 0.00000002305330 |
| | | | BABA | 117.00015000000000 | | 117.00015000000000 |
| | | | BNB | 0.00000001588348 | | 0.00000001588348 |
| | | | BTC | 2.07025064012989 | | 2.07025064012989 |
| | | | BTC-PERP | -1.24400000000000 | | -1.24400000000000 |
| | | | CEL | 0.00000000193720 | | 0.00000000193720 |
| | | | CEL-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | COIN | 32.00032000000000 | | 32.00032000000000 |
| | | | CRV | 42.24371136000000 | | 42.24371136000000 |
| | | | DAI | 2,397.11818608482050 | | 2,397.11818608482050 |
| | | | DAWN-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | DYDX | 0.08832745000000 | | 0.08832745000000 |
| | | | ETH | 0.43731092454786 | | 0.43731092454786 |
| | | | ETHE | 400.00400000000000 | | 400.00400000000000 |
| | | | ETH-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | ETHW | 8.25635897399853 | | 8.25635897399853 |
| | | | EUR | 50,620.25250009930000 | | 50,620.25250009930000 |
| | | | FB | 12.91016700000000 | | 12.91016700000000 |
| | | | FTM | -2.10691589410846 | | -2.10691589410846 |
| | | | FTT | 3,066.96132135012750 | | 3,066.96132135012750 |
| | | | FTT-PERP | -2,974.50000000000000 | | -2,974.50000000000000 |
| | | | FXS | 312.30371628000000 | | 312.30371628000000 |
| | | | FXS-PERP | -910.00000000000000 | | -910.00000000000000 |
| | | | GOOGL | 12.00012000000000 | | 12.00012000000000 |
| | | | JOE | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNA2 | 6.13392509703670 | | 6.13392509703670 |
| | | | LUNA2_LOCKED | 14.31249189008410 | | 14.31249189008410 |
| | | | MATIC | 235.37367029823640 | | 235.37367029823640 |
| | | | NEAR-PERP | 0.00000000000270 | | 0.00000000000270 |
| | | | NIO | 38.25038250000000 | | 38.25038250000000 |
| | | | NVDA | 5.00038159490622 | | 5.00038159490622 |
| | | | QI | 0.00000001000000 | | 0.00000001000000 |
| | | | SOL | -15.37331557141386 | | -15.37331557141386 |
| | | | SPELL | 0.00000000238351 | | 0.00000000238351 |
| | | | SPY | 28.22234222000000 | | 28.22234222000000 |
| | | | SPY-1230 | 6.69600000000000 | | 6.69600000000000 |
| | | | SQ | 24.74524745000000 | | 24.74524745000000 |
| | | | SRM | 0.47786371000000 | | 0.47786371000000 |
| | | | SRM_LOCKED | 184.92950177000000 | | 184.92950177000000 |
| | | | STETH | 0.00000009123750 | | 0.00000009123750 |
| | | | STSOL | 1.47708374400540 | | 1.47708374400540 |
| | | | SUSHI | 36,920.03979509005000 | | 36,920.03979509005000 |
| | | | SUSHI-PERP | -36,921.00000000000000 | | -36,921.00000000000000 |
| | | | TSLA | 13.00024520335005 | | 13.00024520335005 |
| | | | TSLAPRE | 0.00000000296845 | | 0.00000000296845 |
| | | | USD | 186,187.31623488150000 | | 186,187.31623488150000 |
| | | | USDT | 806.83452269392030 | | 806.83452269392030 |
| | | | USDT-PERP | -3,164.00000000000000 | | -3,164.00000000000000 |
| | | | USTC | 0.06842019713062 | | 0.06842019713062 |
| | | | WBTC | 1.02404613713207 | | 1.02404613713207 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40890 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 3.48205217561072 |
| | | | LUNA2 | 0.01179385681000 | | 0.01179385681000 |
| | | | LUNA2_LOCKED | 0.02751899923000 | | 0.02751899923000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC | 0.006144587955040 | | 0.006144587955040 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USDT | 0.000000000655700 | | 0.000000000655700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39592 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 1,200.921477061243400 |
| | | | LUNA2 | 0.404700432100000 | | 0.404700432100000 |
| | | | LUNA2_LOCKED | 0.944301008200000 | | 0.944301008200000 |
| | | | LUNC | 88,124.371133019000000 | | 88,124.371133019000000 |
| | | | USD | -2.229757315414272 | | -2.229757315414272 |
| | | | USDT | 0.000000005083347 | | 0.000000005083347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76194 | Name on file | FTX Trading Ltd. | ATLAS | 640.000000000000000 | FTX Trading Ltd. | 640.000000000000000 |
| | | | BNB | 0.000000001214730 | | 0.000000001214730 |
| | | | BTC | 0.001000004252100 | | 0.001000004252100 |
| | | | CRO | 347.546988430000000 | | 347.546988430000000 |
| | | | DOGE | | | 1,121.102055680000000 |
| | | | ETH | 0.000000005620000 | | 0.000000005620000 |
| | | | FTM | 140.000000000000000 | | 140.000000000000000 |
| | | | GRT | | | 378.664500392539200 |
| | | | LUNA2 | 1.934745702000000 | | 1.934745702000000 |
| | | | LUNA2_LOCKED | 4.514406638000000 | | 4.514406638000000 |
| | | | LUNC | 421,294.950000000000000 | | 421,294.950000000000000 |
| | | | NIO | 25.666251045000000 | | 25.666251045000000 |
| | | | SKL | 885.000000000000000 | | 885.000000000000000 |
| | | | TRX | | | 3,774.630255010000000 |
| | | | USD | 1,010.858656675249800 | | 1,010.858656675249800 |
| | | | USDT | -993.649189371390200 | | -993.649189371390200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35946 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE | 0.041293090000000 | | 0.041293090000000 |
| | | | APE-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | AUDIO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002868050 | | 0.000000002868050 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CRO | 0.000000006800000 | | 0.000000006800000 |
| | | | CTX | 0.000000002794000 | | 0.000000002794000 |
| | | | CVX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | FTT | 0.025818950000000 | | 0.025818950000000 |
| | | | FXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GAL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GMT | 0.000000009635256 | | 0.000000009635256 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.202021644761000 | | 0.202021644761000 |
| | | | LUNA2_LOCKED | 0.004717171108000 | | 0.004717171108000 |
| | | | LUNC | 440.217402990000000 | | 440.217402990000000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIB | 95,493.364068800000000 | | 95,493.364068800000000 |
| | | | SOL | 0.004753515800000 | | 0.004753515800000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.001396883367254 | | 0.001396883367254 |
| | | | USDT | | | 3,814.759375140459700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6683 | Name on file | FTX Trading Ltd. | CRO | 791.199210670000000 | FTX Trading Ltd. | 791.199210670000000 |
| | | | ETH | 0.045539147936920 | | 0.045539147936920 |
| | | | ETHW | | | 0.045539147936920 |
| | | | NFT (289399719088628146)/MEXICO TICKET STUB #1381) | | | 1.000000000000000 |
| | | | NFT (336352166238984093)/FTX EU - WE ARE HERE! #186374) | | | 1.000000000000000 |
| | | | NFT (345631541058226148)/FTX EU - WE ARE HERE! #51615) | | | 1.000000000000000 |
| | | | NFT (359799159996403337)/MONZA TICKET STUB #1472) | | | 1.000000000000000 |
| | | | NFT (375531547487753461)/FTX EU - WE ARE HERE! #186127) | | | 1.000000000000000 |
| | | | NFT (379396091918758866)/JAPAN TICKET STUB #581) | | | 1.000000000000000 |
| | | | NFT (380129113228050958)/FTX EU - WE ARE HERE! #186439) | | | 1.000000000000000 |
| | | | NFT (4133884239977267907)/AUSTIN TICKET STUB #797) | | | 1.000000000000000 |
| | | | NFT (564389178129028883)/FTX AU - WE ARE HERE! #51576) | | | 1.000000000000000 |
| | | | TRX | 0.002358000000000 | | 0.002358000000000 |
| | | | USDT | 636.185897384289700 | | 636.185897384289700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23505 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 180.143251163465200 |
| | | | ATLAS | 1,270.000000000000000 | | 1,270.000000000000000 |
| | | | BIT | 27.000000000000000 | | 27.000000000000000 |
| | | | BTC | 0.070716908727680 | | 0.070716908727680 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | CQT | 1,223.767440000000000 | | 1,223.767440000000000 |
| | | | DENT | 9,000.000000000000000 | | 9,000.000000000000000 |
| | | | DMG | 2,290.820130000000000 | | 2,290.820130000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ETH | 0.000282051677837 | | 0.000282051677837 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.008790137733212 | | 0.008790137733212 |
| | | | FTT | 12.098632000000000 | | 12.098632000000000 |
| | | | GALA | 199.962000000000000 | | 199.962000000000000 |
| | | | GARI | 108.000000000000000 | | 108.000000000000000 |
| | | | HT | | | 13.249399838401360 |
| | | | LINA | 430.000000000000000 | | 430.000000000000000 |
| | | | LTC | 3.029111182876060 | | 3.029111182876060 |
| | | | LUNA2 | 1.710499788000000 | | 1.710499788000000 |
| | | | LUNA2_LOCKED | 3.991166171000000 | | 3.991166171000000 |
| | | | LUNC | 1.601803824739910 | | 1.601803824739910 |
| | | | MATIC | 21.820057431966030 | | 21.820057431966030 |
| | | | OMG | | | 2.588492665166925 |
| | | | PEOPLE | 199.962000000000000 | | 199.962000000000000 |
| | | | QI | 590.000000000000000 | | 590.000000000000000 |
| | | | RNDR | 27.000000000000000 | | 27.000000000000000 |
| | | | RSR | 2,314.603259571435000 | | 2,314.603259571435000 |
| | | | SKL | 199.962000000000000 | | 199.962000000000000 |
| | | | SNY | 246.953070000000000 | | 246.953070000000000 |
| | | | SPA | 880.000000000000000 | | 880.000000000000000 |
| | | | USD | 0.799660897467721 | | 0.799660897467721 |
| | | | USDT | 0.003772912691726 | | 0.003772912691726 |
| | | | XRP | 126.382309319735040 | | 126.382309319735040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48258 | Name on file | FTX Trading Ltd. | BTC | 0.003499335000000 | FTX Trading Ltd. | 0.003499335000000 |
| | | | DOT | | | 5.701143127955310 |
| | | | ETH | | | 0.051210923843900 |
| | | | ETHW | 0.051071932752400 | | 0.051071932752400 |
| | | | SOL | | | 0.765426314415000 |
| | | | TRX | 152.972608000000000 | | 152.972608000000000 |
| | | | UNI | 4.249192500000000 | | 4.249192500000000 |
| | | | USDT | 0.025000000000000 | | 0.025000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45248 | Name on file | FTX Trading Ltd. | APT | 102.000000000000000 | FTX Trading Ltd. | 102.594605666007600 |
| | | | ATLAS | 4,060.000000000000000 | | 4,060.000000000000000 |
| | | | AVAX | 2.613118476186131 | | 2.613118476186131 |
| | | | CRV | 94.000000000000000 | | 94.000000000000000 |
| | | | DENT | 50,298.470310000000000 | | 50,298.470310000000000 |
| | | | DOGE | | | 1,903.690409260000000 |
| | | | DYDX | 100.000000000000000 | | 100.000000000000000 |
| | | | ETH | 2.000000000000000 | | 2.000297886600070 |
| | | | ETHW | 1.747000000000000 | | 1.747000000000000 |
| | | | FTT | 88.098146930000000 | | 88.098146930000000 |
| | | | GRT | 879.000000000000000 | | 879.000000000000000 |
| | | | HNT | 100.000000000000000 | | 100.000000000000000 |
| | | | LTC | 8.000000000000000 | | 8.006429388880100 |
| | | | LUNA2 | 7.738910662000000 | | 7.738910662000000 |
| | | | LUNA2_LOCKED | 18.057458210000000 | | 18.057458210000000 |
| | | | LUNC | 156,105.790000000000000 | | 156,105.790000000000000 |
| | | | RAY | 575.296412930000000 | | 575.296412930000000 |
| | | | SAND | 190.000000000000000 | | 190.000000000000000 |
| | | | SOL | 44.950000000000000 | | 44.950894648749070 |
| | | | TONCOIN | 500.000000000000000 | | 500.000000000000000 |
| | | | TRX | | | 1,019.657452039314900 |
| | | | USD | 0.898197339855246 | | 0.898197339855246 |
| | | | USDT | 1.277404629968750 | | 1.277404629968750 |
| | | | USTC | 994.000000000000000 | | 994.000000000000000 |
| | | | WAVES | 176.998157000000000 | | 176.998157000000000 |
| | | | XRP | 479.557172800000000 | | 479.557172800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26644 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.188562000000000 |
| | | | ETH | | | 0.518842300000000 |
| | | | ETHW | | | 0.518842300000000 |
| | | | NFT (5280205813279817890/FTX EU - WE ARE HERE! #67536) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000338000 |
| | | | USDT | | | 0.007250399000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29001 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.099911590000000 | | 0.099911590500500 |
| | | | DOT | | | 10.582390540000000 |
| | | | ETH | 1.238756710000000 | | 1.238756710000000 |
| | | | ETHW | | | 7.032059570000000 |
| | | | MATIC | | | 0.000725110000000 |
| | | | NFT (564318492103162948/FTX AU - WE ARE HERE! #11214) | | | 1.000000000000000 |
| | | | SOL | 171.379414400000000 | | 171.379414400000000 |
| | | | USD | | | 0.123321244000000 |
| | | | USDT | | | 6.072685258887779 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44785 | Name on file | FTX Trading Ltd. | 1INCH | 43.214306975106800 | FTX Trading Ltd. | 43.214306975106800 |
| | | | AAVE | 0.140000000000000 | | 0.140000000000000 |
| | | | ALPHA | 0.828185711064180 | | 0.828185711064180 |
| | | | AMPL | 0.004428603975560 | | 0.004428603975560 |
| | | | AXS | | | 0.123992993260510 |
| | | | BNB | 0.000000001642840 | | 0.000000001642840 |
| | | | BNT | | | 0.119701120627360 |
| | | | BRZ | 0.145698220000000 | | 0.145698220000000 |
| | | | CEL | 23.707328682000000 | | 23.707328682000000 |
| | | | COMP | 0.139000000000000 | | 0.139000000000000 |
| | | | CONV | 1,910.000000000000000 | | 1,910.000000000000000 |
| | | | EDEN | 15.100000000000000 | | 15.100000000000000 |
| | | | FTT | 45.000000000000000 | | 45.000000000000000 |
| | | | LTC | 0.000000003562896 | | 0.000000003562896 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | 0.022261540860000 | | | 0.022261540860000 |
| | | | LUNA2_LOCKED | 0.051943595340000 | | | 0.051943595340000 |
| | | | LUNC | 4,026.358749425096400 | | | 4,026.358749425096400 |
| | | | MANA | 19.000000000000000 | | | 19.000000000000000 |
| | | | MCB | 1.190000000000000 | | | 1.190000000000000 |
| | | | MTA | 39.000000000000000 | | | 39.000000000000000 |
| | | | NVDA | 1.000000000000000 | | | 1.000000000000000 |
| | | | ROOK | 0.222000000000000 | | | 0.222000000000000 |
| | | | SNX | 4.600000000000000 | | | 4.600000000000000 |
| | | | SPELL | 3,500.000000000000000 | | | 3,500.000000000000000 |
| | | | STORJ | 0.100000000000000 | | | 0.100000000000000 |
| | | | SUSHI | 14.171471121927020 | | | 14.171471121927020 |
| | | | SXP | 19.300000000000000 | | | 19.300000000000000 |
| | | | TRX | 42,896.876761201550000 | | | 42,896.876761201550000 |
| | | | USD | 984.073303657378100 | | | 984.073303657378100 |
| | | | USDT | 935.624394061395800 | | | 935.624394061395800 |
| | | | USTC | 0.533800320000000 | | | 0.533800320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6298 | Name on file | FTX Trading Ltd. | USDT | 10,144.020232550000000 | | FTX Trading Ltd. | 5,072.010232550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50023 | Name on file | FTX Trading Ltd. | DAI | | | FTX Trading Ltd. | 100.855841073883200 |
| | | | USD | Undetermined* | | | 0.000000000000000 |
| | | | USDT | | | | 403.925671746508950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts