# <u>EXHIBIT A</u>

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. Nos. 23936 & 23975 |

### ORDER SUSTAINING DEBTORS' SEVENTY-SEVENTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the seventy-seventh omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

-2-

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

Wilmington, Delaware

_____

The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-Seventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73715 | Name on file | FTX Trading Ltd. | ETH | 7.301200000000000 | FTX Trading Ltd. | 0.000727770000000 |
| | | | FTM | 17.212200580000000 | | 0.212207580000000 |
| | | | FTT | 0.000000000000000 | | 886.400000000000000 |
| | | | LUA | 256.400000000000000 | | 256.400000000000000 |
| | | | MNGO | 10.000000000000000 | | 10.000000000000000 |
| | | | NEAR | 0.023826230000000 | | 0.023826230000000 |
| | | | TRU | 73.000000000000000 | | 73.000000000000000 |
| | | | USD | 0.058090263411674 | | 0.058090263411674 |
| | | | USDT | 0.162907957740081 | | 0.162907957740081 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93369 | Name on file | West Realm Shires Services Inc. | BAT | 1.015265960000000 | West Realm Shires Services Inc. | 1.015265960000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 9.000000000000000 | | 9.000000000000000 |
| | | | DOGE | 7,000.000000000000000 | | 4,096.485456994747000 |
| | | | GRT | 434.943513736640000 | | 434.943513736640000 |
| | | | KSHIB | 1,466.177413030000000 | | 1,466.177413030000000 |
| | | | MATIC | 377.640489771300000 | | 377.640489771300000 |
| | | | NFT (565709959301040954/DOTB #3879) | | | 1.000000000000000 |
| | | | SHIB | 1,591,299.414222110000000 | | 1,591,299.414222110000000 |
| | | | SOL | 0.153224153315000 | | 0.153224153315000 |
| | | | TRX | 7,923.221075907736000 | | 7,923.221075907736000 |
| | | | UNI | 10.391103888640000 | | 10.391103888640000 |
| | | | USD | 5,000.000000000000000 | | 0.000000006882839 |
| | | | USDT | 0.000000000854058 | | 0.000000000854058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93812 | Name on file | FTX Trading Ltd. | LUNA2 | 4,011.000000000000000 | FTX Trading Ltd. | 4.011502774000000 |
| | | | LUNA2_LOCKED | 9.360173139000000 | | 9.360173139000000 |
| | | | LUNC | 873,513.174742000000000 | | 873,513.174742000000000 |
| | | | USD | 0.000001449103250 | | 0.000001449103250 |
| | | | USDT | 0.000001819893560 | | 0.000001819893560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84976 | Name on file | FTX Trading Ltd. | ATLAS | 0.236892810000000 | FTX Trading Ltd. | 0.236892810000000 |
| | | | AXS | 138.161556103643450 | | 138.161556103643450 |
| | | | ETH | 0.000000002680500 | | 0.000000002680500 |
| | | | EUR | 11,215.508253913194000 | | 11,215.508253913194000 |
| | | | FTT | 473.311327239255200 | | 473.311327239255200 |
| | | | HNT | 931.700000000000000 | | 931.700000000000000 |
| | | | LUNA2 | 52.828834700000000 | | 52.828834700000000 |
| | | | LUNA2_LOCKED | 123.267281000000000 | | 123.267281000000000 |
| | | | LUNC | 320.180000000000000 | | 320.180000000000000 |
| | | | RAY | 0.921582000000000 | | 0.921582000000000 |
| | | | RUNE | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | | | 1,122.106226881811000 |
| | | | SRM | 1.411575938117947 | | 1.411575938117947 |
| | | | SRM_LOCKED | 30.589772220000000 | | 30.589772220000000 |
| | | | SUSHI | 0.357404482720600 | | 0.357404482720600 |
| | | | USD | 0.122724896359893 | | 0.122724896359893 |
| | | | USDT | 0.116922011707893 | | 0.116922011707893 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94014 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000074770000 |
| | | | ADABULL | | | 0.000000000500000 |
| | | | ALCX | | | 0.000000005000000 |
| | | | ALTBULL | | | 0.000000002500000 |
| | | | APE-PERP | | | -0.000000000000085 |
| | | | ATOM-PERP | | | -0.000000000000023 |
| | | | AVAX | | | 0.000000007000000 |
| | | | AVAX-PERP | | | 0.000000000000037 |
| | | | AXS-PERP | | | -0.000000000000014 |
| | | | BADGER | | | 0.000000005000000 |
| | | | BCH-PERP | | | -0.000000000000028 |
| | | | BNBBULL | | | 0.000000004640000 |
| | | | BNB-PERP | | | 0.000000000000006 |
| | | | BTC | 3.000000000000000 | | 2.672509222280911 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000008264000 |
| | | | CAKE-PERP | | | 0.000000000000042 |
| | | | COMP-PERP | | | -0.000000000000003 |
| | | | DOT | | | 0.000000005000000 |
| | | | DOT-PERP | | | 0.000000000000028 |
| | | | EGLD-PERP | | | 0.000000000000007 |
| | | | EOS-PERP | | | -0.000000000000909 |
| | | | ETC-PERP | | | 0.000000000000049 |
| | | | ETH | | | 0.000000001145869 |
| | | | ETHBULL | | | 0.000000003492000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FTM | | | 0.000000000460375 |
| | | | FTT | | | 0.000000006030777 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | LINK | | | 0.794619115934181 |
| | | | LINK-PERP | | | -0.000000000000028 |
| | | | LTC-PERP | | | 0.000000000000003 |
| | | | LUNA2 | | | 4.591000387000000 |
| | | | LUNA2_LOCKED | | | 10.712334240000000 |
| | | | LUNC | | | 999,700.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000017 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | RAY | | | 3.984917892541229 |
| | | | SAND | | | 3.992207490000000 |
| | | | SHIB | | | 200,000.000000000000000 |
| | | | SNX | | | 0.000000006500000 |
| | | | SOL | | | -0.000000000082770 |
| | | | SOL-PERP | | | -0.000000000000216 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | THETA-PERP | | | 0.00000000000170 |
| | | | TRX | | | 0.00001200000000 |
| | | | UNI | | | 0.00120779000000 |
| | | | USD | | | 1.42856950763105 |
| | | | USDT | | | 0.00647525435636 |
| | | | XMR-PERP | | | -0.00000000000009 |
| | | | XTZ-PERP | | | 0.00000000000056 |
| | | | ZEC-PERP | | | 0.00000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76427 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 | FTX Trading Ltd. | 0.39528000000000 |
| | | | BULL | 1.00000000000000 | | 0.58362349540000 |
| | | | ETHBULL | | | 8.73354320800000 |
| | | | USD | | | 0.00005756438232 |
| | | | USDT | | | 0.00000001127882 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54806 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000596250 | FTX Trading Ltd. | 0.00000000596250 |
| | | | AVAX | 0.00000007000000 | | 0.00000007000000 |
| | | | AVAX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC | 0.00029251645000 | | 0.00029251645000 |
| | | | ETH | | | 19.25337849002708 |
| | | | ETH-PERP | 0.00900000000007 | | 0.00900000000007 |
| | | | ETHW | 0.00125026006158 | | 0.00125026006158 |
| | | | FTM | 0.00000000241317 | | 0.00000000241317 |
| | | | FTT | 155.00334225000000 | | 155.00334225000000 |
| | | | HT | | | 199.90705629926478 |
| | | | LINK | 151.65493829600000 | | 151.65493829600000 |
| | | | LUNA2 | 0.28534332940000 | | 0.28534332940000 |
| | | | LUNA2_LOCKED | 0.66580110190000 | | 0.66580110190000 |
| | | | LUNC | 62,134.11072830960000 | | 62,134.11072830960000 |
| | | | MNGO | 26,440.06075000000000 | | 26,440.06075000000000 |
| | | | OXY | 499.71737500000000 | | 499.71737500000000 |
| | | | ROOK | 0.00000000500000 | | 0.00000000500000 |
| | | | SLND | 1,509.40754700000000 | | 1,509.40754700000000 |
| | | | SOL | 285.64123447690750 | | 285.64123447690750 |
| | | | SRM | 5.72525813000000 | | 5.72525813000000 |
| | | | SRM_LOCKED | 22.11846356000000 | | 22.11846356000000 |
| | | | TRX | 0.00015700000000 | | 0.00015700000000 |
| | | | USD | 215.28090193029618 | | 215.28090193029618 |
| | | | USDT | 101.62819506512500 | | 101.62819506512500 |
| | | | XRP | 0.00000000217824 | | 0.00000000217824 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64175 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 21.00000000000000 |
| | | | APE | | | 144.39767771000000 |
| | | | AUDIO | | | 2.00000000000000 |
| | | | BAO | | | 186.00000000000000 |
| | | | BTC | | | 0.01604858000000 |
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 22.00000000000000 |
| | | | DOT | | | 108.05952979000000 |
| | | | ETH | | | 1.89314562339796 |
| | | | ETHW | | | 0.00000000033979 |
| | | | FIDA | | | 1.00000000000000 |
| | | | GBP | | | 21.56291791678692 |
| | | | KIN | | | 201.00000000000000 |
| | | | RSR | | | 15.00000000000000 |
| | | | SAND | | | 1,626.10630052000000 |
| | | | TRX | | | 18.00808498000000 |
| | | | UBXT | | | 29.00000000000000 |
| | | | UNI | | | 7.46119945000000 |
| | | | USD | Undetermined* | | 0.02865346293484 |
| | | | USDT | | | 0.00000000074802 |
| | | | XRP | | | 3,762.58254686000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62505 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000076340200 | FTX Trading Ltd. | 0.00000000076340200 |
| | | | BTC | | | 0.24375252275350 |
| | | | ETH | | | 1.88161346231860 |
| | | | ETHW | 1.87430695993350 | | 1.87430695993350 |
| | | | EUR | 1.77430000000000 | | 1.77430000000000 |
| | | | FTT | 210.49956450000000 | | 210.49956450000000 |
| | | | LINK | | | 112.25900402898635 |
| | | | LUNA2 | 0.09861832096000 | | 0.09861832096000 |
| | | | LUNA2_LOCKED | 0.23010941560000 | | 0.23010941560000 |
| | | | LUNC | 21,474.34701813586400 | | 21,474.34701813586400 |
| | | | SOL | | | 27.80648255452900 |
| | | | TRYB | | | 628,046.66812633700000 |
| | | | USD | 0.57765386417432 0 | | 0.57765386417432 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67532 | Name on file | FTX Trading Ltd. | BULL | 0.10000000000000 | FTX Trading Ltd. | 0.10000000000000 |
| | | | ETH | | | 5.11589682596290 0 |
| | | | FTT | 25.09523100799413 3 | | 25.09523100799413 3 |
| | | | LUNA2_LOCKED | 107.15548910000000 | | 107.15548910000000 |
| | | | MATIC | 11,010.89251417658100 0 | | 11,010.89251417658100 0 |
| | | | USD | 0.38464155829834 9 | | 0.38464155829834 9 |
| | | | XRP | 0.00000001725580 | | 0.00000001725580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51169 | Name on file | FTX Trading Ltd. | AAVE | 14.73914646739025 0 | FTX Trading Ltd. | 14.73914646739025 0 |
| | | | ATOM | | | 201.59614535998102 0 |
| | | | AVAX | | | 305.28534489362940 0 |
| | | | CRV | 496.23344114000000 | | 496.23344114000000 |
| | | | ETH | | | 4.36571823956250 0 |
| | | | ETHW | 0.00037214447260 0 | | 0.00037214447260 0 |
| | | | EUR | 0.00000000702158 5 | | 0.00000000702158 5 |
| | | | GRT | | | 1,229.21320661330040 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | IMX | 800.000000000000000 | | 800.000000000000000 |
| | | | MATIC | | | 751.165342431433000 |
| | | | SAND | 551.000000000000000 | | 551.000000000000000 |
| | | | USD | 1,786.443882228040100 | | 1,786.443882228040100 |
| | | | USDT | 0.000000011912779 | | 0.000000011912779 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95048 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | -0.000000000380297 | | -0.000000000380297 |
| | | | BTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ETH | 0.000000023562844 | | 0.000000023562844 |
| | | | LUNA2-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SOL | 0.000000000386817 | | 0.000000000386817 |
| | | | SOL-PERP | 655.899999999999000 | | 655.899999999999000 |
| | | | USD | 100,063.050172680000000 | | -9,125.437303505149000 |
| | | | USDT | 0.000000006297768 | | 0.000000006297768 |
| | | | XMR-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 87807 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.168252380000000 |
| | | | DENT | 202.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 2,000.000000000000000 | | 11,556.032270280000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | | | 9,109,216.884590910000000 |
| | | | SOL | | | 232.032391500000000 |
| | | | SUSHI | | | 0.470248520000000 |
| | | | TRX | | | 0.359998620000000 |
| | | | USD | | | 0.005453062974903 |
| | | | USDT | | | 1.002651870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be amended from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27787 | Name on file | FTX Trading Ltd. | USDT | 9.870530000000000 | FTX Trading Ltd. | 9,870.528938339205000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 46042 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 792.814314468417700 |
| | | | BTC | | | 0.382469997001350 |
| | | | DOGE | | | 15,343.260021247303000 |
| | | | ETH | | | 1.016013704374320 |
| | | | ETHW | 1.010519022247700 | | 1.010519022247700 |
| | | | FTT | 37.892799000000000 | | 37.892799000000000 |
| | | | HT | | | 28.551703744612700 |
| | | | LINA | 25,974.351300000000000 | | 25,974.351300000000000 |
| | | | LINK | | | 14.311742852006720 |
| | | | LTC | | | 3.308084009269110 |
| | | | MOB | 34.502772420000000 | | 34.502772420000000 |
| | | | RAY | 231.503751050000000 | | 231.503751050000000 |
| | | | SOL | | | 21.040631590359855 |
| | | | SUSHI | | | 79.120526617815560 |
| | | | SXP | 362.642214531823400 | | 362.642214531823400 |
| | | | USD | 1,119.593653949079500 | | 1,119.593653949079500 |
| | | | ZRX | 743.952900000000000 | | 743.952900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13557 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.151038067515200 |
| | | | BTC | | | 0.416204253041300 |
| | | | ETH | | | 1.695235234653260 |
| | | | ETHW | 1.687246163795960 | | 1.687246163795960 |
| | | | FTT | 32.187146938969114 | | 32.187146938969114 |
| | | | LUNA2 | 0.432020484200000 | | 0.432020484200000 |
| | | | LUNA2_LOCKED | 1.008047796000000 | | 1.008047796000000 |
| | | | LUNC | 94,073.370000000000000 | | 94,073.370000000000000 |
| | | | USD | -2,855.578967665381700 | | -2,855.578967665381700 |
| | | | USDT | 0.006750805212955 | | 0.006750805212955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 80958 | Name on file | FTX Trading Ltd. | AAVE | 5.704785059576937 | FTX Trading Ltd. | 5.704785059576937 |
| | | | ATOM | | | 26.520469978151410 |
| | | | AVAX | | | 10.324454205646340 |
| | | | BAT | 519.946040000000000 | | 519.946040000000000 |
| | | | BTC | | | 0.332712160163765 |
| | | | COMP | 0.000000007000000 | | 0.000000007000000 |
| | | | CRV | 259.950600000000000 | | 259.950600000000000 |
| | | | ETH | | | 6.097067297646610 |
| | | | ETHW | 6.063787920261770 | | 6.063787920261770 |
| | | | FTM | | | 662.943275875348400 |
| | | | GALA | 5,279.787200000000000 | | 5,279.787200000000000 |
| | | | GRT | | | 1,409.596634082434300 |
| | | | IMX | 462.800000000000000 | | 462.800000000000000 |
| | | | LINK | | | 52.688882449272740 |
| | | | LUNA2 | 366.302099800000000 | | 366.302099800000000 |
| | | | LUNA2_LOCKED | 854.704899400000000 | | 854.704899400000000 |
| | | | LUNC | 79,761,108.326323750000000 | | 79,761,108.326323750000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 901.618505102674500 |
| | | | RNDR | 693.021644000000000 | | 693.021644000000000 |
| | | | SOL | | | 18.810925551870906 |
| | | | SUSHI | 0.000000003961240 | | 0.000000003961240 |
| | | | UNI | 43.100020090000000 | | 43.100020094408480 |
| | | | USD | 2.548803191349053 | | 2.548803191349053 |
| | | | YFI | | | 0.024490045126750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58023 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.354123230000000 | | 0.056499560000000 |
| | | | DOGE | 6.000000000000000 | | 6.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 1,990.221452122356400 | | 1,990.221452122356400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90076 | Name on file | FTX Trading Ltd. | FTM | 813.192720770108400 | FTX Trading Ltd. | 813.192720770108400 |
| | | | RAY | 68.908129435124960 | | 68.908129435124960 |
| | | | SOL | 362.266452930000000 | | 362.266452930000000 |
| | | | USD | Undetermined* | | 0.170034571093386 |
| | | | USDT | | | 0.967477382645288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53537 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004788150 | FTX Trading Ltd. | 0.000000004788150 |
| | | | AAVE-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AVAX-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | AXS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC | 0.000000041018695 | | 0.000000041018695 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | BULL | 0.000000009900000 | | 0.000000009900000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH | 0.000000010718510 | | 0.000000010718510 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000000012888520 | | 0.000000012888520 |
| | | | FIDA | 0.003805590000000 | | 0.003805590000000 |
| | | | FIDA_LOCKED | 0.969156930000000 | | 0.969156930000000 |
| | | | FTT | 2,046.420966567789300 | | 2,046.420966567789300 |
| | | | FTT-PERP | -0.000000000000083 | | -0.000000000000083 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | KAVA-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.252972834000000 | | 5.252972834000000 |
| | | | LUNA2_LOCKED | 12.256936610000000 | | 12.256936610000000 |
| | | | LUNC | 0.000000008288640 | | 0.000000008288640 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000992150 | | 0.000000000992150 |
| | | | MOB | 0.000000006802400 | | 0.000000006802400 |
| | | | SNX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 1.668332560000000 | | 1.668332560000000 |
| | | | SRM_LOCKED | 920.600149280000000 | | 920.600149280000000 |
| | | | STSOL | 0.000006000000000 | | 0.000006000000000 |
| | | | SUSHI | 4,500.456994670000000 | | 0.456994673915840 |
| | | | UNI | 0.000000002277870 | | 0.000000002277870 |
| | | | UNI-PERP | 0.000000000000251 | | 0.000000000000251 |
| | | | USD | 4.747852652591948 | | 4.747852652591948 |
| | | | USDT | 0.000000010080324 | | 0.000000010080324 |
| | | | YFI | 0.000000005597960 | | 0.000000005597960 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 92980 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 6.391881030000000 |
| | | | CUSDT | | | 42.000000000000000 |
| | | | DOGE | | | 21.443411590000000 |
| | | | ETH | | | 0.375052610000000 |
| | | | ETHW | | | 0.374895250000000 |
| | | | SHIB | | | 43.000000000000000 |
| | | | SOL | 5,000.000000000000000 | | 80.634338930000000 |
| | | | TRX | | | 16.473677750000000 |
| | | | USD | | | 0.320085370940364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 54053 | Name on file | FTX Trading Ltd. | BTC | 0.153054265801160 | FTX Trading Ltd. | 0.153054265801160 |
| | | | CHF | 0.000005606410894 | | 0.000005606410894 |
| | | | ETH | 8.501966427934260 | | 8.501966427934260 |
| | | | ETHW | 8.468074761869300 | | 8.468074761869300 |
| | | | EUR | 0.014669898619186 | | 0.014669898619186 |
| | | | FTT | 7.455000000000000 | | 7.455000000000000 |
| | | | LINK | 50.183346998997365 | | 50.183346998997365 |
| | | | RUNE | 142.540365878397750 | | 142.540365878397750 |
| | | | SNX | 63.156417400935390 | | 63.156417400935390 |
| | | | SOL | 5.168576360000000 | | 5.168576360000000 |
| | | | SRM | 164.993510230000000 | | 164.993510230000000 |
| | | | SRM_LOCKED | 2.975591810000000 | | 2.975591810000000 |
| | | | USD | 10.696115819611112 | | 10.696115819611112 |
| | | | USDT | | | 203.118789806140650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41929 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.000000000008000 |
| | | | DOGE | | | 35,059.509738308436000 |
| | | | ETH | | | 3.024949320000000 |
| | | | GRT | | | 1,422.246371848995300 |
| | | | MATIC | | | 512.847566400000000 |
| | | | NFT (47303500668378<br>31697/CRYPTOAVATAR<br>#57) | | | 1.000000000000000 |
| | | | NFT (51362648797705<br>7487/CHICHY ) | | | 1.000000000000000 |
| | | | NFT (51730063280294<br>9855/CUTE PANDA ) | | | 1.000000000000000 |
| | | | SHIB | | | 11,833,539.747329010000000 |
| | | | SOL | | | 78.354760130000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | -200.000000000000000 | | -199.998173496295920 |
| | | | USDT | | | 0.000000008194774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72872 | Name on file | West Realm Shires Services Inc. | ETHW | 0.000000000000000 | West Realm Shires Services Inc. | 1.022248700000000 |
| | | | NFT (31967160660497331S/THE HILL BY FTX #4803) | | | 1.000000000000000 |
| | | | NFT (319958184028966925/FTX X FRAGADELPHIA PROOF OF ATTENDANCE #176) | | | 1.000000000000000 |
| | | | NFT (360156519463347104/FTX CRYPTO CUP 2022 KEY #1773) | | | 1.000000000000000 |
| | | | NFT (569593623625496665/CHAMPS PROOF OF ATTENDANCE #179) | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 2,175.087018015683000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79165 | Name on file | FTX Trading Ltd. | APT | 50.000000000000000 | FTX Trading Ltd. | 50.000000000000000 |
| | | | ATOM-PERP | 132.790000000000000 | | 132.790000000000000 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.095100000000000 | | 0.095100000000000 |
| | | | CEL-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-PERP | 1.036000000000000 | | 1.036000000000000 |
| | | | FTT-PERP | 0.000000000000220 | | 0.000000000000220 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 991.000000000000000 | | 991.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OKB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | POLIS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL-PERP | -0.000000000000044 | | -0.000000000000044 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX | 0.001429000000000 | | 0.001429000000000 |
| | | | USD | 4,163.000000000000000 | | -1,300.359713939695200 |
| | | | USDT | 100.000000000000000 | | 100.000000008469540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94578 | Name on file | FTX EU Ltd. | ATLAS | 1,006.431172389092500 | FTX Trading Ltd. | 1,006.431172389092500 |
| | | | BTC | 0.021353590000000 | | 0.003019170000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.274707920000000 | | 0.042707920000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.274707920000000 | | 0.042707920000000 |
| | | | MBS | 358.000000000000000 | | 358.000000000000000 |
| | | | USD | 221,147.000000000000000 | | 56.867463244370150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity

| 27621 | Name on file | FTX Trading Ltd. | ALICE | 119.981640000000000 | FTX Trading Ltd. | 119.981640000000000 |
| | | | AMPL | 275.944001834666660 | | 275.944001834666660 |
| | | | AUDIO | 1,799.724600000000000 | | 1,799.724600000000000 |
| | | | AXS | 67.188957000000000 | | 67.188957000000000 |
| | | | CEL | 399.938800000000000 | | 399.938800000000000 |
| | | | COMP | 3.999316000000000 | | 3.999316000000000 |
| | | | CRO | 12,898.580160000000000 | | 12,898.580160000000000 |
| | | | DYDX | 149.977050000000000 | | 149.977050000000000 |
| | | | ENJ | 2,173.667378000000000 | | 2,173.667378000000000 |
| | | | FTM | 10,598.337700000000000 | | 10,598.337700000000000 |
| | | | FTT | 373.939160000000000 | | 373.939160000000000 |
| | | | GALA | 2,999.541000000000000 | | 2,999.541000000000000 |
| | | | HNT | 224.973225000000000 | | 224.973225000000000 |
| | | | LINK | 64.990055000000000 | | 64.990055000000000 |
| | | | LRC | 1,099.831700000000000 | | 1,099.831700000000000 |
| | | | MANA | 3,889.404830000000000 | | 3,889.404830000000000 |
| | | | MATIC | 7,199.268300000000000 | | 7,199.268300000000000 |
| | | | RUNE | 349.946450000000000 | | 349.946450000000000 |
| | | | SAND | 2,962.546661000000000 | | 2,962.546661000000000 |
| | | | SHIB | 12,498,087.500000000000000 | | 12,498,087.500000000000000 |
| | | | SLP | 39,993.880000000000000 | | 39,993.880000000000000 |
| | | | SOL | 586.763700000000000 | | 586.763700000000000 |
| | | | SPELL | 59,990.820000000000000 | | 59,990.820000000000000 |
| | | | SRM | 2,212.585343000000000 | | 2,212.585343000000000 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | 261.620000000000000 | | 261.617494026550000 |
| | | | USDT | | | 0.064201278783506 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71898 | Name on file | FTX Trading Ltd. | COPE | 1,098.679807500000000 | FTX Trading Ltd. | 1,098.679807500000000 |
| | | | ETH | | | 0.061483500175670 |
| | | | ETHW | 0.061151451321170 | | 0.061151451321170 |
| | | | FTT | 522.755427513786500 | | 522.755427513786500 |
| | | | SOL | | | 8.783193652947070 |
| | | | SRM | 36.882338850000000 | | 36.882338850000000 |
| | | | SRM_LOCKED | 153.112891150000000 | | 153.112891150000000 |
| | | | USD | 886.882448726368500 | | 886.882448726368500 |
| | | | USDT | | | 11,766.278643639616000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81435 | Name on file | FTX Trading Ltd. | ATLAS | 365.166232070000000 | FTX Trading Ltd. | 365.166232070000000 |
| | | | BTC | 0.724408427758712 | | 0.724408427758712 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002808374 | | 0.000000002808374 |
| | | | EUR | 0.000000133198164 | | 0.000000133198164 |
| | | | FTT | 1.140663961017520 | | 1.140663961017520 |
| | | | POLIS | 728.983545367103500 | | 728.983545367103500 |
| | | | USD | Undetermined* | | 0.002112781805199 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | 0.000000011281396 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88111 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | AVAX | 0.077445095641723 | | 0.077445095641723 |
| | | | BTC | 0.000000009932879 | | 0.000000009932879 |
| | | | DOT | 3.081301992532710 | | 3.081301992532710 |
| | | | ETH | 0.000000003910036 | | 0.000000003910036 |
| | | | ETHW | 0.000000000092736 | | 0.000000000092736 |
| | | | FTM | 0.660000506271180 | | 0.660000506271180 |
| | | | FTT | 0.000000417621942 | | 0.000000417621942 |
| | | | GALA | 1,558.048488500000000 | | 1,558.048488500000000 |
| | | | GBP | 0.009060600000000 | | 0.009060600000000 |
| | | | JOE | 0.0000000001313767 | | 0.000000001313767 |
| | | | LINK | 9.229285527684840 | | 9.229285527684840 |
| | | | LRC | 50.000000002243800 | | 50.000000002243800 |
| | | | LUNA2 | 0.000140599305600 | | 0.000140599305600 |
| | | | LUNA2_LOCKED | 0.000328065046400 | | 0.000328065046400 |
| | | | LUNC | 30.615794812201540 | | 30.615794812201540 |
| | | | MATIC | 0.000000002287638 | | 0.000000002287638 |
| | | | RUNE | 0.000000005885208 | | 0.000000005885208 |
| | | | SOL | 0.000000009155356 | | 0.000000009155356 |
| | | | SRM | 0.000534710000000 | | 0.000534710000000 |
| | | | SRM_LOCKED | 0.002943870000000 | | 0.002943870000000 |
| | | | STEP | 89.512977280000000 | | 89.512977280000000 |
| | | | USD | 0.000000013893803 | | 0.000000013893803 |
| | | | USDT | | | 101.048710045433550 |
| | | | USTC | 0.000000004322139 | | 0.000000004322139 |
| | | | XRP | 0.000000007129500 | | 0.000000007129500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88727 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.028093700000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 327.352280860000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | Undetermined* | | 0.000518192391034 |
| | | | USDT | | | 3.135044470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77543 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | APE-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.052458589461647 | | 0.052458589461647 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000480000000000 | | 0.000480000000000 |
| | | | ETH-PERP | -0.050000000000005 | | -0.050000000000005 |
| | | | ETHW | 0.000480000000000 | | 0.000480000000000 |
| | | | FTM | 100.000000000000000 | | 100.000000000000000 |
| | | | LOOKS | 99.981000000000000 | | 99.981000000000000 |
| | | | LUNA2 | 1.177659358000000 | | 1.177659358000000 |
| | | | LUNA2_LOCKED | 2.747871835000000 | | 2.747871835000000 |
| | | | LUNC | 256,437.804607960400000 | | 256,437.804607960400000 |
| | | | MNGO | 1,710.000000000000000 | | 1,710.000000000000000 |
| | | | SOL | 1.890000000000000 | | 1.890000000000000 |
| | | | SUSHI | 0.499954428500000 | | 0.499954428500000 |
| | | | USD | 0.000000000000000 | | -7,527.740611971054000 |
| | | | USDT | 7,635.650037270500000 | | 7,635.650037270500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72371 | Name on file | FTX Trading Ltd. | AAVE | 2.588613055000000 | FTX Trading Ltd. | 2.588613055000000 |
| | | | BAND | | | 2,515.215666475864500 |
| | | | BTC | 1.002400000000000 | | 1.002400000000000 |
| | | | COMP | 59.245456225000000 | | 59.245456225000000 |
| | | | ETH | 53.839549815405040 | | 53.839549815405040 |
| | | | ETHW | 53.566733713517480 | | 53.566733713517480 |
| | | | FTT | 1,137.713845350000000 | | 1,137.713845350000000 |
| | | | MER | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | OXY | 1,763.055378000000000 | | 1,763.055378000000000 |
| | | | RAY | 3,764.236854781889000 | | 3,764.236854781889000 |
| | | | ROOK | 0.000200930500000 | | 0.000200930500000 |
| | | | SRM | 1,153.694096230000000 | | 1,153.694096230000000 |
| | | | SRM_LOCKED | 401.694995353000000 | | 401.694995353000000 |
| | | | STEP | 1,922.398347550000000 | | 1,922.398347550000000 |
| | | | USD | 10.497356080973734 | | 10.497356080973734 |
| | | | USDT | 73.030008529307600 | | 73.030008529307600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94656 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.118972190000000 |
| | | | BULL | 5,000.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000001680984770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82439 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EUR | 0.000000006719603 | | 0.000000006719603 |
| | | | FIL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 1.000000000000000 | | -6,100.718838184268000 |
| | | | USDT | 6,790.216751727645000 | | 6,790.216751727645000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24107 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.750817290000000 |
| | | | DOGE | | | 5.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.00001591000000 |
| | | | GRT | | | 4.00000000000000 |
| | | | LINK | | | 2.02390477000000 |
| | | | SHIB | | | 3.00000000000000 |
| | | | SOL | | | 0.00030134000000 |
| | | | SUSHI | | | 1.01944545000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | Undetermined* | | -1,499.99985004339303000 |
| | | | USDT | | | 4.04267204000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50476 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.14645579964856 |
| | | | ETH | | | 2.34575006656251 |
| | | | ETHW | 2.33318216977504 | | 2.33318216977504 |
| | | | EUR | 23,200.00000000579500 | | 23,200.00000000579500 |
| | | | USD | -116.15549105584545 | | -116.15549105584545 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53178 | Name on file | FTX Trading Ltd. | BTC | 0.00000005871375 | FTX Trading Ltd. | 0.00000005871375 |
| | | | FTT | 0.08558127660305 | | 0.08558127660305 |
| | | | GBP | 3,073.74911690994260 | | 3,073.74911690994260 |
| | | | NEAR | 62.10062100000000 | | 62.10062100000000 |
| | | | SOL | 433.69711901140840 | | 433.69711901140840 |
| | | | SRM | 1.84795170000000 | | 1.84795170000000 |
| | | | SRM_LOCKED | 326.17315265000000 | | 326.17315265000000 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | USD | 10.29208903812765 | | 10.29208903812765 |
| | | | USDT | 0.00000006726994 | | 0.00000006726994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59142 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 758.25315360180020 |
| | | | AAVE | | | 1.25367858714430 |
| | | | BAL | 3.67100000000000 | | 3.67100000000000 |
| | | | BNB | | | 2.01833734405920 |
| | | | CRV | 37.86150133000000 | | 37.86150133000000 |
| | | | DOGE | | | 1,351.99575522881080 |
| | | | ETH | | | 3.95033207646002 |
| | | | ETHW | 3.92901112144832 | | 3.92901112144832 |
| | | | FTT | 36.76426200000000 | | 36.76426200000000 |
| | | | LINK | | | 3.10925466011310 |
| | | | LUNA2 | 3.73418465300000 | | 3.73418465300000 |
| | | | LUNA2_LOCKED | 8.71309752300000 | | 8.71309752300000 |
| | | | LUNC | 813,126.57000000000000 | | 813,126.57000000000000 |
| | | | MATIC | | | 312.96089315584530 |
| | | | RUNE | 56.36439005106216 0 | | 56.36439005106216 0 |
| | | | SHIB | 23,808,576.68000000000000 | | 23,808,576.68000000000000 |
| | | | SOL | 35.18510440000000 | | 35.18510440000000 |
| | | | SUSHI | | | 10.98213888547870 |
| | | | USD | 12.85437444464048 | | 12.85437444464048 |
| | | | XRP | 0.89325092693378 0 | | 0.89325092693378 0 |
| | | | YFI | | | 0.02882959213067 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72579 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.34168236218589 0 |
| | | | AKRO | 10,900.34070000000000 | | 10,900.34070000000000 |
| | | | ALICE | 10.52777000000000 | | 10.52777000000000 |
| | | | AUDIO | 131.80671000000000 | | 131.80671000000000 |
| | | | BNB | 0.00000000672317 | | 0.07112857603627 0 |
| | | | BTC | | | 179.57500000000000 |
| | | | C98 | 179.57500000000000 | | 179.57500000000000 |
| | | | DENT | 65,548.74300000000000 | | 65,548.74300000000000 |
| | | | DOGE | | | 7,834.76436222987500 |
| | | | ETH | 0.24307693557986 0 | | 0.24307693557986 0 |
| | | | ETHW | 0.24307693557986 0 | | 0.24307693557986 0 |
| | | | FTT | 10.06378994169976 0 | | 10.06378994169976 0 |
| | | | LTC | | | 3.02119787439481 0 |
| | | | RAY | 37.38415186000000 | | 37.38415186000000 |
| | | | SHIB | 4,899,144.46000000000000 | | 4,899,144.46000000000000 |
| | | | SOL | | | 2.09286676337613 0 |
| | | | SRM | 65.32746467000000 | | 65.32746467000000 |
| | | | SRM_LOCKED | 1.12039611000000 | | 1.12039611000000 |
| | | | TRX | | | 19,354.58298960890000 |
| | | | USD | 5.09600000929452 3 | | 5.09600000929452 3 |
| | | | USDT | | | 3,229.41627350476100 0 |
| | | | XRP | | | 1,245.95382134312470 0 |
| | | | YFI | | | 0.01057598664988 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62214 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.00000000000000 7 | FTX Trading Ltd. | 0.00000000000000 7 |
| | | | BNBBULL | 0.00015836000000 0 | | 0.00015836000000 0 |
| | | | LUNA2 | 0.00000003501274 9 | | 0.00000003501274 9 |
| | | | LUNA2_LOCKED | 0.00000001696416 | | 0.00000001696416 |
| | | | LUNC | 0.00762410000000 | | 0.00762410000000 |
| | | | USD | 2,784.20473927250600 0 | | 2,784.20473927250600 0 |
| | | | USDT | | | 1.45466744218682 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50056 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 11.74023161628668 0 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | USD | 0.27960507157506 0 | | 0.27960507157506 0 |
| | | | USDT | | | 4,749.32878164147950 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44063 | Name on file | FTX Trading Ltd. | BTC | 0.00000001500000 | FTX Trading Ltd. | 0.00000001500000 |
| | | | ETH | | | 5.30506111751199 6 |
| | | | ETHW | 5.27914283483199 6 | | 5.27914283483199 6 |
| | | | LUNA2 | 0.22340991800000 0 | | 0.22340991800000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNA2_LOCKED | 0.521289808600000 | | 0.521289808600000 |
| | | | LUNC | 48,647.980000000000000 | | 48,647.980000000000000 |
| | | | TRX | 0.004188000000000 | | 0.004188000000000 |
| | | | USD | 1,590.568158715426500 | | 1,590.568158715426500 |
| | | | USDT | 83,912.681519918380000 | | 83,912.681519918380000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62274 | Name on file | FTX Trading Ltd. | BEAR | 28.460000000000000 | FTX Trading Ltd. | 28.460000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.001678029807380 | | 0.001678029807380 |
| | | | BTC | 0.075125627944000 | | 0.075125627944000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.537523205700000 | | 0.537523205700000 |
| | | | CEL | 0.075679574164540 | | 0.075679574164540 |
| | | | CRO | 0.006650000000000 | | 0.006650000000000 |
| | | | ETH | | | 5.754521032888100 |
| | | | ETHBULL | 4.400922004500000 | | 4.400922004500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 3.796527380000000 | | 3.796527380000000 |
| | | | FTT | 150.393973921436600 | | 150.393973921436600 |
| | | | LINK | | | 148.521803901865550 |
| | | | LUNA2 | 0.004562880132000 | | 0.004562880132000 |
| | | | LUNA2_LOCKED | 0.010646720310000 | | 0.010646720310000 |
| | | | LUNC | 0.001132900164560 | | 0.001132900164560 |
| | | | LUNC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | MATIC | | | 53.169342474048180 |
| | | | SLND | 137.692698000000000 | | 137.692698000000000 |
| | | | SOL | 0.000000008888280 | | 0.000000008888280 |
| | | | USD | 141.579503118756630 | | 141.579503118756630 |
| | | | USDT | 0.000000001761800 | | 0.000000001761800 |
| | | | USTC | 0.645897000958140 | | 0.645897000958140 |
| | | | XRP | 2,242.977462812312000 | | 2,242.977462812312000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81693 | Name on file | FTX Trading Ltd. | ETH | 0.080919000000000 | West Realm Shires Services Inc. | 0.080919000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.080919000000000 | | 0.080919000000000 |
| | | | NFT (35599173651914 9462/THE 2974 COLLECTION #0553) | | | 1.000000000000000 |
| | | | NFT (37503954251148 260/2974 FLOYD NORMAN - CLE 3-0174) | | | 1.000000000000000 |
| | | | NFT (43498979694937 2962/THE 2974 COLLECTION #2787) | | | 1.000000000000000 |
| | | | NFT (48320724597246 6381/BIRTHDAY CAKE #0553) | | | 1.000000000000000 |
| | | | NFT (50646065380406 5309/BIRTHDAY CAKE #2787) | | | 1.000000000000000 |
| | | | NFT (54984434016986 5667/2974 FLOYD NORMAN - OKC 1-0061) | | | 1.000000000000000 |
| | | | SGD | 8,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | 56.000000000000000 | | 18.311670000000000 |
| | | | STEPHEN CURRY | 2.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 55.089325000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 49819 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.070321911940510 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.009502015506583 | | 0.009502015506583 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | | | 0.137495512829430 |
| | | | DOGE | 1,699.666841096541000 | | 1,699.666841096541000 |
| | | | ETH | | | 6.264103629967310 |
| | | | ETHW | 21.807030877119242 | | 21.807030877119242 |
| | | | FTT | 265.961620000000000 | | 265.961620000000000 |
| | | | GMT | 3,551.033359182560000 | | 3,551.033359182560000 |
| | | | GST | 0.010032040000000 | | 0.010032040000000 |
| | | | GST-PERP | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | LUNA2 | 17.013207900000000 | | 17.013207900000000 |
| | | | LUNA2_LOCKED | 39.697485100000000 | | 39.697485100000000 |
| | | | LUNC | 3,704,661.839291911000000 | | 3,704,661.839291911000000 |
| | | | NFT (29331540299835 8780/FTX - WE ARE HERE! #191454) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38820756972328 8456/FTX - WE ARE HERE! #191505) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40262106081287 5401/FTX EU - WE ARE HERE! #191410) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (55298241695918 7954/FTX AU - WE ARE HERE! #61268) | 1.000000000000000 | | 1.000000000000000 |
| | | | PSY | 6,033.005165000000000 | | 6,033.005165000000000 |
| | | | SOL | | | 3.343574846758100 |
| | | | TONCOIN | 0.060800000000000 | | 0.060800000000000 |
| | | | TRX | 4,558.191346174068000 | | 4,558.191346174068000 |
| | | | USD | 3,482.079464618124000 | | 3,482.079464618124000 |
| | | | USDT | | | 4,807.204027661015000 |
| | | | XRP | 0.089089000000000 | | 0.089089000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84971 | Name on file | West Realm Shires Services Inc. | AAVE | 1.273690850000000 | West Realm Shires Services Inc. | 1.273690850000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 3.404611480000000 | | 3.404611480000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 1.168841530000000 | | 1.168841530000000 |
| | | | ETHW | 1.168350710000000 | | 1.168350710000000 |
| | | | LTC | 0.988502850000000 | | 0.988502850000000 |
| | | | MATIC | 146.793918860000000 | | 146.793918860000000 |
| | | | NFT (54949254688527 0710/FTX - OFF THE GRID MIAMI #1773) | | | 1.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 2.518894270000000 | | 2.518894270000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 7,800.000000000000000 | | 0.004770531828951 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 91280 | Name on file | FTX Trading Ltd. | AAVE | 0.00538904990 6310 | FTX Trading Ltd. | | 0.00538904990 6310 |
| | | | AMPL | 4.59464436998393 | | | 4.59464436998393 |
| | | | ATOMBULL | 11,001.10000000 0000000 | | | 11,001.10000000 0000000 |
| | | | BTC | 0.50000000000000 | | | 0.00007283953 9660 |
| | | | CRV | 0.10000000000000 | | | 0.10000000000000 |
| | | | DAI | 0.08799278262 0376 | | | 0.08799278262 0376 |
| | | | ETH | 0.00000000582 3298 | | | 0.00000000582 3298 |
| | | | ETH-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 25.07702000000000 | | | 25.07702000000000 |
| | | | HOOD | -0.00000000147 4197 | | | -0.00000000147 4197 |
| | | | HOOD_PRE | -0.00000000337 7120 | | | -0.00000000337 7120 |
| | | | MTA | 1.00000000000000 | | | 1.00000000000000 |
| | | | PFE | 0.00000000022 4618 | | | 0.00000000022 4618 |
| | | | SOL | 0.00545396257 0784 | | | 0.00545396257 0784 |
| | | | SUSHI | 0.21674964741 8516 | | | 0.21674964741 8516 |
| | | | TSLA | 0.00000002000000 | | | 0.00000002000000 |
| | | | TSLAPRE | -0.00000000427 6694 | | | -0.00000000427 6694 |
| | | | TSM | 0.00000000932 3096 | | | 0.00000000932 3096 |
| | | | UNI | 0.07008126207 1604 | | | 0.07008126207 1604 |
| | | | USD | 45.07736970595 1000 | | | 45.07736970595 1000 |
| | | | USDT | 0.00000002807594 | | | 0.00000002807594 |
| | | | WBTC | 0.00000000659 5783 | | | 0.00000000659 5783 |
| | | | YFI | 0.00000000913 7191 | | | 0.00000000913 7191 |
| | | | ZM | 0.00000003015400 | | | 0.00000003015400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77057* | Name on file | FTX Trading Ltd. | ATLAS | 23,950.00000000 0000000 | FTX Trading Ltd. | | 23,950.00000000 0000000 |
| | | | BTC | 0.00002444211500 | | | 0.00002444211500 |
| | | | DOGE | 1.01750712656 7460 | | | 1.01750712656 7460 |
| | | | ETH | 2.31739161542 4730 | | | 2.31739161542 4730 |
| | | | ETHW | 0.00080180982 6780 | | | 0.00080180982 6780 |
| | | | FTT | 25.05480600000000 | | | 25.05480600000000 |
| | | | GODS | 392.10000000000000 | | | 392.10000000000000 |
| | | | GOG | 719.00000000000000 | | | 719.00000000000000 |
| | | | LUNA2 | 0.00415297165 3000 | | | 0.00415297165 3000 |
| | | | LUNA2_LOCKED | 0.00969026719 0000 | | | 0.00969026719 0000 |
| | | | SOL | 24.71583829119 3150 | | | 24.71583829119 3150 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 5,797.39889156 0925000 | | | 5,797.39889156 0925000 |
| | | | USDT | 3,220.70354508 9290000 | | | 3,220.70354508 9290000 |
| | | | USTC | 0.58787320885 1440 | | | 0.58787320885 1440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69773 | Name on file | FTX Trading Ltd. | BTC | 0.00002665668 6900 | FTX Trading Ltd. | | 0.00002665668 6900 |
| | | | FTT | 0.05567265000000 | | | 0.05567265000000 |
| | | | USD | 4,524.55124052 2345000 | | | 4,524.55124052 2345000 |
| | | | USDT | | | | 5.29126182692 6710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78690 | Name on file | FTX Trading Ltd. | APE | 0.00000000946 3000 | FTX Trading Ltd. | | 0.00000000946 3000 |
| | | | BNB | 0.00000004802 2433 | | | 0.00000004802 2433 |
| | | | BOBA_LOCKED | | | | 45,833.33333334 0000000 |
| | | | BTC | 0.00000001715 6485 | | | 0.00000001715 6485 |
| | | | BULL | 0.00000000046 0000 | | | 0.00000000046 0000 |
| | | | ETH | 49.03409190567 5769 | | | 49.03409190567 5770 |
| | | | ETHBULL | 52.03330000600000 | | | 52.03330000600000 |
| | | | ETH-PERP | | | | -0.00000000000056 |
| | | | ETHW | 0.00000002352460 | | | 0.00000002352460 |
| | | | FTM | 0.00000001419 1087 | | | 0.00000001419 1087 |
| | | | FTT | 0.00000000353 1451 | | | 0.00000000353 1451 |
| | | | SOL | 0.00359956000000 | | | 0.00359956000000 |
| | | | SRM | 3.40723772000000 | | | 3.40723772000000 |
| | | | SRM_LOCKED | | | | 2,696.30393760 0000000 |
| | | | USD | | | | -0.15540542134 9205 |
| | | | USDT | 0.00250056087 4564 | | | 0.00250056087 4564 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60860 | Name on file | FTX Trading Ltd. | AAVE | 1,248.40106022 0788800 | FTX Trading Ltd. | | 1,248.40106022 0788800 |
| | | | ADABULL | 1,052.64152631 0000000 | | | 1,052.64152631 0000000 |
| | | | ATOMBULL | 24,286,746.74900 00000000000 | | | 24,286,746.74900 00000000000 |
| | | | AVAX | 1,678.28491785 3832200 | | | 1,678.28491785 3832200 |
| | | | BEAR | 857.20000000000000 | | | 857.20000000000000 |
| | | | DOGEBEAR2021 | 0.00982950000000 | | | 0.00982950000000 |
| | | | ETHBULL | 126.18416796900000 | | | 126.18416796900000 |
| | | | FTM | 57,628.94534916 3000000 | | | 57,628.94534916 3000000 |
| | | | FTT | 4,568.56255399 0000000 | | | 4,568.56255399 0000000 |
| | | | HNT | 6,578.10114550 2606000 | | | 6,578.10114550 2606000 |
| | | | LEOBEAR | 0.50186800000000 | | | 0.50186800000000 |
| | | | LOOKS | 27,027.27027000 0000000 | | | 27,027.27027000 0000000 |
| | | | MATICBULL | 1,493,087.87741 0000000000 | | | 1,493,087.87741 0000000000 |
| | | | SOL | 781.63274111000000 | | | 781.63274111000000 |
| | | | SRM | 78.62379517000000 | | | 78.62379517000000 |
| | | | SRM_LOCKED | 992.97620483 0000000 | | | 992.97620483 0000000 |
| | | | THETABULL | 27,701.97700800000000 | | | 27,701.97700800000000 |
| | | | UNI | 0.04560194854 4799 | | | 0.04560194854 4799 |
| | | | USD | 75.06499845462 4330 | | | 75.06499845462 4330 |
| | | | XRPBULL | 21,502,355.01700 00000000000 | | | 21,502,355.01700 00000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75245 | Name on file | FTX Trading Ltd. | AVAX | 0.02905380669 8910 | FTX Trading Ltd. | | 0.02905380669 8910 |
| | | | AVAX-20210924 | 0.00000000000007 | | | 0.00000000000007 |
| | | | BTC | 0.00000001234 2112 | | | 0.00000001234 2112 |
| | | | DEFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000000633 7220 | | | 0.00000000633 7220 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000036 | | | 0.00000000000036 |
| | | | FTM | 0.95797897000000 | | | 0.95797897000000 |
| | | | FTT | 25.00000000000000 | | | 25.00000000000000 |
| | | | HMT | 0.99981000000000 | | | 0.99981000000000 |

77057*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (354120018765586966/BELGIUM TICKET STUB #1687) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (358578756946197107/FTX EU - WE ARE HERE! #158014) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (389261182801879815/FTX AU - WE ARE HERE! #54995) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (548728632015064047/FTX EU - WE ARE HERE! #157832) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (557363280919505631/FTX EU - WE ARE HERE! #157727) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 0.020846590000000 | | 0.020846590000000 |
| | | | SOL | 0.060000000000000 | | 0.060000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SXP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | TRX | 0.000064434018250 | | 0.000064434018250 |
| | | | USD | 362.234394118684750 | | 362.234394118684750 |
| | | | USDT | | | 0.028684806704309 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match the asserted claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53428 | Name on file | FTX Trading Ltd. | ATLAS | 3.673000000000000 | FTX Trading Ltd. | 3.673000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000750000 | | 0.000000000750000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000000200000 | | 0.000000000200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.270155070000000 | | 0.270155070000000 |
| | | | FIDA_LOCKED | 0.621689730000000 | | 0.621689730000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.045122222460467 | | 0.045122222460467 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.048361350000000 | | 0.048361350000000 |
| | | | SRM_LOCKED | 0.247259150000000 | | 0.247259150000000 |
| | | | USD | 0.000000023013693 | | 0.000000023013693 |
| | | | USDT | | | 21,681.339719858800300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87769 | Name on file | FTX Trading Ltd. | APE | 0.090000000000000 | FTX Trading Ltd. | 0.090000000000000 |
| | | | AVAX | | | 107.039992795082900 |
| | | | BTC | 0.101090203581566 | | 0.101090203581566 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.003565051319820 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003265650393761 | | 0.003265650393761 |
| | | | FTT | 150.093860000000000 | | 150.093860000000000 |
| | | | GST-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | LUNA2 | 0.313303567800000 | | 0.313303567800000 |
| | | | LUNA2_LOCKED | 0.731041657800000 | | 0.731041657800000 |
| | | | LUNC | 65,809.063456148320000 | | 65,809.063456148320000 |
| | | | MATIC | 0.000000007324920 | | 0.000000007324920 |
| | | | RAY | 3,007.758495358448300 | | 3,007.758495358448300 |
| | | | SOL | 141.615640373724400 | | 141.615640373724400 |
| | | | USD | 6,904.727060910693000 | | 6,904.727060910693000 |
| | | | USDT | -0.207175071554904 | | -0.207175071554904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82348 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008153030 | FTX Trading Ltd. | 0.000000008153030 |
| | | | BTC | 0.000000008977600 | | 0.000000008977600 |
| | | | ETH | 0.000000007639360 | | 0.000000007639360 |
| | | | RAY | 1,323.478292399350500 | | 1,323.478292399350500 |
| | | | SOL | 7.055973517088071 | | 7.055973517088071 |
| | | | USD | 206.575927838225000 | | 206.575927838225000 |
| | | | USDT | 0.008765872354450 | | 0.008765872354450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18856 | Name on file | FTX Trading Ltd. | AAVE | 0.381601373622762 | FTX Trading Ltd. | 0.381601373622762 |
| | | | AAVE-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | AGLD-PERP | -0.000000000000994 | | -0.000000000000994 |
| | | | ALICE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALPHA | | | 13.844740157206658 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000004762207 | | 0.000000004762207 |
| | | | APE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ASD | 1,221.812703809817500 | | 1,221.812703809817500 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 0.000000008191661 | | 0.000000008191661 |
| | | | AUDIO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AVAX | 0.000000001973945 | | 0.000000001973945 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BADGER | 6.803424100000000 | | 6.803424100000000 |
| | | | BADGER-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | BAL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAND | 0.000000002160640 | | 0.000000002160640 |
| | | | BCH | 0.000000005241090 | | 0.000000005241090 |
| | | | BCH-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | BLT | 2,000.010000000000000 | | 2,000.010000000000000 |
| | | | BNB | 0.000000021037465 | | 0.000000021037465 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000010459 | | 0.000000000010459 |
| | | | BTC | 7.999907247447850 | | 7.999907247447850 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000009000000 | | 0.000000009000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CEL | 935.378608733593300 | | 935.378608733593300 |
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CHZ | 95.734200000000000 | | 95.734200000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | COMP-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | CREAM-PERP | 0.00000000000140 | | 0.00000000000140 |
| | | | DAWN-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | DODO-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | DOGE | 0.00000000004137880 | | 0.00000000004137880 |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DYDX | 541.80687100000000 | | 541.80687100000000 |
| | | | DYDX-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | EGLD-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ENS-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | EOS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH | 30.78251014983670 | | 30.78251014983670 |
| | | | ETH-PERP | -0.00000000000091 | | -0.00000000000091 |
| | | | FIDA | 22.95921500000000 | | 22.95921500000000 |
| | | | FIL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FLM-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | FLOW-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTM | 1,364.04087585752950 | | 1,364.04087585752950 |
| | | | FTT | 2,365.17167907054730 | | 2,365.17167907054730 |
| | | | FTT-PERP | 0.00000000000251 | | 0.00000000000251 |
| | | | FXS-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | GALA | 0.01600000000000 | | 0.01600000000000 |
| | | | GMT | 0.00130000000000 | | 0.00130000000000 |
| | | | HT | | | 0.08633664107848 |
| | | | HT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ICP-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | JPY | 137.13615680000000 | | 137.13615680000000 |
| | | | KAVA-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | KIN | 971,695.85000000000000 | | 971,695.85000000000000 |
| | | | KNC | 13.65848704680195 | | 13.65848704680195 |
| | | | KNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LEO | | | 4.37487058018494 |
| | | | LINA | 462.59405000000000 | | 462.59405000000000 |
| | | | LINK | 0.00000000554831 | | 0.00000000554831 |
| | | | LINK-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.87835294300000 | | 1.87835294300000 |
| | | | LUNA2_LOCKED | 4.38282353300000 | | 4.38282353300000 |
| | | | LUNC | 54.79521910000000 | | 54.79521910000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 165.65287791552780 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.00000000585108 | | 0.00000000585108 |
| | | | MKR-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | MTL-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | NEAR-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | OXY | 19.37600000000000 | | 19.37600000000000 |
| | | | PAXG | 0.00836970800000 | | 0.00836970800000 |
| | | | PERP-PERP | 0.00000000000353 | | 0.00000000000353 |
| | | | POLIS-PERP | -0.00000000003183 | | -0.00000000003183 |
| | | | PUNDIX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | REN | 146.66804110166290 | | 146.66804110166290 |
| | | | RNDR-PERP | -0.00000000000440 | | -0.00000000000440 |
| | | | ROOK | 0.00000001000000 | | 0.00000001000000 |
| | | | RUNE | 0.00283700820697 | | 0.00283700820697 |
| | | | RUNE-PERP | -0.00000000002259 | | -0.00000000002259 |
| | | | SNX | | | 11.75343168321959 |
| | | | SNX-PERP | 0.00000000000476 | | 0.00000000000476 |
| | | | SOL | 879.34257595162800 | | 879.34257595162800 |
| | | | SOL-PERP | -0.00000000002617 | | -0.00000000002617 |
| | | | SRM | 16.07908619000000 | | 16.07908619000000 |
| | | | SRM_LOCKED | 489.19651582000000 | | 489.19651582000000 |
| | | | STEP-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | STETH | 0.00111770848283 | | 0.00111770848283 |
| | | | SUSHI | 24.84654319008453 | | 24.84654319008453 |
| | | | SXP | 47.65013168520954 | | 47.65013168520954 |
| | | | SXP-PERP | -0.00000000003666 | | -0.00000000003666 |
| | | | TOMO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TONCOIN | 0.01052100000000 | | 0.01052100000000 |
| | | | TONCOIN-PERP | -0.00000000001477 | | -0.00000000001477 |
| | | | TRX | | | 82.00001132761330 |
| | | | UNI-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | USD | 75,340.20400925167000 | | 75,340.20400925167000 |
| | | | USDT | 0.00000006545759 | | 0.00000006545759 |
| | | | WBTC | 0.00000006000000 | | 0.00000006000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | | | 205.77103936927250 |
| | | | XTZ-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | YFI | 0.00000000122424 | | 0.00000000122424 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6796 | Name on file | FTX Trading Ltd. | AR-PERP | 49.60000000000000 | FTX Trading Ltd. | 49.60000000000000 |
| | | | ETH | | | 9.62374572745840 |
| | | | ETHW | 14.57543583473040 | | 14.57543583473040 |
| | | | RNDR | 200.00000000000000 | | 200.00000000000000 |
| | | | SOL | 52.00547748000000 | | 52.00547748000000 |
| | | | USD | 43,393.64728296083617 | | 42,922.44728296808000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10481 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 0.00000000039390 | | 0.00000000039390 |
| | | | AURY | 0.00000001000000 | | 0.00000001000000 |
| | | | AVAX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BNB | | | 1.31982001626300 |
| | | | BNB-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BTC | | | 0.28320654991880 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CEL | 0.00000000008789800 | | 0.00000000008789800 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 7.42489364993870 | | 7.42489364993870 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 7.41905345240790 | | 7.41905345240790 |
| | | | FTT | 25.01153100266814 | | 25.01153100266814 |
| | | | FTT-PERP | 0.00000000000000031 | | 0.00000000000000031 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.92918825506337 | | 0.92918825506337 |
| | | | SOL-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | SRM | 0.09147922000000 | | 0.09147922000000 |
| | | | SRM_LOCKED | 0.90598939000000 | | 0.90598939000000 |
| | | | STEP-PERP | 0.00000000009094 | | 0.00000000009094 |
| | | | SXP-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRX | 0.00000601584930 | | 0.00000601584930 |
| | | | USD | 17,527.01901852549400 | | 17,527.01901852549400 |
| | | | USDT | 66.08583795609411 | | 66.08583795609411 |
| | | | USTC | 0.00000000004043480 | | 0.00000000004043480 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 0.00000000009604650 | | 0.00000000009604650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81220 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000000 | West Realm Shires Services Inc. | 0.00000382604767710 |
| | | | DOGE | 0.00000000000000000 | | 0.77967954078148900 |
| | | | ETH | 0.00000000000000000 | | 0.00000000050000000 |
| | | | HKD | 0.00000000000000000 | | 0.00000000060000000 |
| | | | MATIC | 0.00000000000000000 | | 3.96320000000000000 |
| | | | SOL | 0.00000000000000000 | | 0.00020336449065500 |
| | | | TRX | 0.00000000000000000 | | 0.00000000010342540 |
| | | | USD | 7,611.06653930797600 | | 7,611.06653930797600 |
| | | | USDT | 0.00000000000000000 | | 0.00568190443483700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24603 | Name on file | FTX Trading Ltd. | APT | 3.39224030654051200 | FTX Trading Ltd. | 3.39224030654051200 |
| | | | ATOM | | | 632.63158802747000000 |
| | | | AVAX | 163.25885437712316000 | | 163.25885437712316000 |
| | | | AXS | 0.00000000425730000 | | 0.00000000425730000 |
| | | | BNB | 0.00000000078770870 | | 0.00000000078770870 |
| | | | BTC | 0.92695790953240000 | | 0.92695790953240000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 0.00000001270578000 | | 0.00000001270578000 |
| | | | ETH | 9.01939004710000000 | | 9.01939004710000000 |
| | | | FIDA | 127.64527346000000000 | | 127.64527346000000000 |
| | | | FTM | 3,058.24855835996460000 | | 3,058.24855835996460000 |
| | | | FTT | 1,055.20927414448520000 | | 1,055.20927414448520000 |
| | | | GMT | 0.00000000047236000 | | 0.00000000047236000 |
| | | | HT | 0.00000001075164000 | | 0.00000001075164000 |
| | | | JPY | 286.22626404000000000 | | 286.22626404000000000 |
| | | | LUNA2_LOCKED | 16.56009353000000000 | | 16.56009353000000000 |
| | | | LUNC | 0.00000000071381600 | | 0.00000000071381600 |
| | | | MATIC | 20.90808637604628000 | | 20.90808637604628000 |
| | | | NEXO | 0.00773962000000000 | | 0.00773962000000000 |
| | | | NFT (30337023458002786 0/AUSTRIA TICKET STUB #184) | | | 1.00000000000000000 |
| | | | NFT (30877426529007306 0/FTX EU - WE ARE HERE! #78158) | | | 1.00000000000000000 |
| | | | NFT (34926519226429964 /FTX EU - WE ARE HERE! #81247) | | | 1.00000000000000000 |
| | | | NFT (35644008477244078 1/FRANCE TICKET STUB #1813) | | | 1.00000000000000000 |
| | | | NFT (37507387175715107 1/FTX AU - WE ARE HERE! #3368) | | | 1.00000000000000000 |
| | | | NFT (39396104711472203 0/HUNGARY TICKET STUB #437) | | | 1.00000000000000000 |
| | | | NFT (39866683506526768 0/SILVERSTONE TICKET STUB #823) | | | 1.00000000000000000 |
| | | | NFT (39915355903705557 4/FTX AU - WE ARE HERE! #3362) | | | 1.00000000000000000 |
| | | | NFT (40973900721540398 5/FTX EU - WE ARE HERE! #24627) | | | 1.00000000000000000 |
| | | | NFT (41550705978333960 8/FTX AU - WE ARE HERE! #77837) | | | 1.00000000000000000 |
| | | | NFT (41694081545177787 3/MONTREAL TICKET STUB #1462) | | | 1.00000000000000000 |
| | | | NFT (41876977210807454 1/FTX AU - WE ARE HERE! #3751) | | | 1.00000000000000000 |
| | | | NFT (42759022239712562 2/MONACO TICKET STUB #1104) | | | 1.00000000000000000 |
| | | | NFT (43248176980278831 5/THE HILL BY FTX #2628) | | | 1.00000000000000000 |
| | | | NFT (44301234806631363 8/JAPAN TICKET STUB #301) | | | 1.00000000000000000 |
| | | | NFT (44942270774390040 3/FTX EU - WE ARE HERE! #78417) | | | 1.00000000000000000 |
| | | | NFT (45895858721066019 /MEXICO TICKET STUB #1391) | | | 1.00000000000000000 |
| | | | NFT (46822196620527716 /FTX AU - WE ARE HERE! #23959) | | | 1.00000000000000000 |
| | | | NFT (51004481788893416 9/AUSTIN TICKET STUB #1440) | | | 1.00000000000000000 |
| | | | NFT (51091772325794067 3/NETHERLANDS TICKET STUB #618) | | | 1.00000000000000000 |
| | | | NFT (52107959631884206 9/FTX AU - WE ARE HERE! #3307) | | | 1.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (5425461690313939327/FTX EU - WE ARE HERE! #81090) | | | 1.000000000000000 |
| | | | NFT (5609309007731929398/SINGAPORE TICKET STUB #144) | | | 1.000000000000000 |
| | | | NFT (5744618049391232354/MONACO TICKET STUB #1126) | | | 1.000000000000000 |
| | | | NFT (5752299874255400354/FTX CRYPTO CUP 2022 KEY #318) | | | 1.000000000000000 |
| | | | SOL | 5.066995548711314 | | 5.066995548711314 |
| | | | SRM | 1.908313290000000 | | 1.908313290000000 |
| | | | SRM_LOCKED | 373.549499370000000 | | 373.549499370000000 |
| | | | TRX | 0.000000008227680 | | 0.000000008227680 |
| | | | USD | -28,811.547634972176000 | | -28,811.547634972176000 |
| | | | USDT | 0.000000013830350 | | 0.000000013830350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78286 | Name on file | FTX Trading Ltd. | APT-PERP | 1,049.000000000000000 | FTX Trading Ltd. | 1,049.000000000000000 |
| | | | BTC | 0.045612030231000 | | 0.045612030231000 |
| | | | ETH | 0.427014170000000 | | 0.427014170000000 |
| | | | ETH-PERP | 0.083999999999999 | | 0.083999999999999 |
| | | | ETHW | 0.342427480000000 | | 0.342427480000000 |
| | | | FTT | 25.501296554730080 | | 25.501296554730080 |
| | | | GMT | 1,483.519649267608000 | | 1,483.519649267608000 |
| | | | GST | 10,086.099818530000000 | | 10,086.099818530000000 |
| | | | LUNA2 | 0.679809481900000 | | 0.679809481900000 |
| | | | LUNA2_LOCKED | 1.530190298000000 | | 1.530190298000000 |
| | | | LUNC | 148,035.816235670000000 | | 148,035.816235670000000 |
| | | | SOL | 3.915430480000000 | | 3.915430480000000 |
| | | | USD | 2,000.000000000000000 | | -4,580.382652658744500 |
| | | | USDT | 0.013649011339942 | | 0.013649011339942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36900* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | APE | 0.000000010000000 | | 0.000000010000000 |
| | | | APE-PERP | 0.000000000001762 | | 0.000000000001762 |
| | | | APT | 0.000000008349290 | | 0.000000008349290 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX-PERP | -0.000000000000091 | | -0.000000000000091 |
| | | | AXS-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | BAND | | | 5,227.335474874812000 |
| | | | BAND-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | CEL-PERP | 0.000000000026147 | | 0.000000000026147 |
| | | | DOGE | 0.000000003545750 | | 0.000000003545750 |
| | | | ENS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | EOS-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ETC-PERP | -0.000000000000326 | | -0.000000000000326 |
| | | | ETH | -0.000000010000000 | | -0.000000010000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FIL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | FTT | 0.077206434144694 | | 0.077206434144694 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GMT | 0.000000005683890 | | 0.000000005683890 |
| | | | GST-PERP | -0.000000000407908 | | -0.000000000407908 |
| | | | HNT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | HT-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ICP-PERP | 0.000000000001307 | | 0.000000000001307 |
| | | | KNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | LINK-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000002557 | | -0.000000000002557 |
| | | | NFT (3003921583996228370/FTX AU - WE ARE HERE! #42769) | | | 1.000000000000000 |
| | | | NFT (3108718482400827990/MONACO TICKET STUB #485) | | | 1.000000000000000 |
| | | | NFT (3199673885191669666/FTX EU - WE ARE HERE! #80127) | | | 1.000000000000000 |
| | | | NFT (3461268333967986612/FTX AU - WE ARE HERE! #874) | | | 1.000000000000000 |
| | | | NFT (3493464787667408747/NFT) | | | 1.000000000000000 |
| | | | NFT (3638985527271538971/FTX EU - WE ARE HERE! #79898) | | | 1.000000000000000 |
| | | | NFT (3713614869047009769/NETHERLANDS TICKET STUB #97) | | | 1.000000000000000 |
| | | | NFT (3971082886540834307/FTX CRYPTO CUP 2022 KEY #3140) | | | 1.000000000000000 |
| | | | NFT (3988770917868996666/FTX EU - WE ARE HERE! #80062) | | | 1.000000000000000 |
| | | | NFT (4064437383716157287/MONZA TICKET STUB #851) | | | 1.000000000000000 |
| | | | NFT (4579178120724510780/BAKU TICKET STUB #881) | | | 1.000000000000000 |
| | | | NFT (4613814796195548047/MONTREAL TICKET STUB #1933) | | | 1.000000000000000 |
| | | | NFT (4664190309090606222/JAPAN TICKET STUB #347) | | | 1.000000000000000 |
| | | | NFT (5015278792126809150/THE HILL BY FTX #4260) | | | 1.000000000000000 |
| | | | NFT (5247599262799113580/HUNGARY TICKET STUB #536) | | | 1.000000000000000 |
| | | | NFT (5286999513766565715/FTX AU - WE ARE HERE! #873) | | | 1.000000000000000 |
| | | | NFT (5383366408987701607/SINGAPORE TICKET STUB #1411) | | | 1.000000000000000 |

36900*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (54116645268020348 7/AUSTRIA TICKET STUB #170) | | | 1.000000000000000 |
| | | | NFT (54236495460309716 0/MEXICO TICKET STUB #714) | | | 1.000000000000000 |
| | | | NFT (55361529970603424 1/SILVERSTONE TICKET STUB #567) | | | 1.000000000000000 |
| | | | SNX-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | SOL | 0.000000016845850 | | 0.000000016845850 |
| | | | SRM | 0.003549480000000 | | 0.003549480000000 |
| | | | SRM_LOCKED | 3.075631500000000 | | 3.075631500000000 |
| | | | TRX | 0.000033010000000 | | 0.000033010000000 |
| | | | UNI-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | USD | 1,098.235527944667400 | | 1,098.235527944667400 |
| | | | USDT | 0.009794206672500 | | 0.009794206672500 |
| | | | YFII-PERP | -0.000000000000014 | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27503 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 19.656684940000000 |
| | | | FTM | | | 416.514233150000000 |
| | | | FTT | | | 22.386689270000000 |
| | | | NFT (46373732850782500 1/THE HILL BY FTX #S178) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26714 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 8.548324660000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 98.106341719298060 |
| | | | USDT | | | 1.020409920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54444 | Name on file | FTX Trading Ltd. | ATLAS | 30,716.244681950000000 | FTX Trading Ltd. | 30,716.244681950000000 |
| | | | BCH | 0.000759350000000 | | 0.000759350000000 |
| | | | BTC | | | 0.000140452027899 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.014896350000000 | | 0.014896350000000 |
| | | | EOS-20210625 | -0.000000000000468 | | -0.000000000000468 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2,151.123371075000000 | | 2,151.123371075000000 |
| | | | OXY | 2,178.516403750000000 | | 2,178.516403750000000 |
| | | | POLIS | 0.109998530000000 | | 0.109998530000000 |
| | | | PRISM | 8.956338000000000 | | 8.956338000000000 |
| | | | RAY | 1.772218704719045 | | 1.772218704719045 |
| | | | REAL | 60.000000000000000 | | 60.000000000000000 |
| | | | SOL | 13.464342330000000 | | 13.464342330000000 |
| | | | SRM | 45.011405140000000 | | 45.011405140000000 |
| | | | SRM_LOCKED | 238.644184120000000 | | 238.644184120000000 |
| | | | USD | 8.544275433768723 | | 8.544275433768723 |
| | | | USDT | 0.004012322500000 | | 0.004012322500000 |
| | | | XRP | 4.000000000000000 | | 4.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33278 | Name on file | FTX Trading Ltd. | XRP | 73,743.056738760000000 | FTX Trading Ltd. | 73,743.056738760000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29897 | Name on file | FTX Trading Ltd. | BTC | 0.007323530000000 | FTX Trading Ltd. | 0.007323530000000 |
| | | | ETH | 3.996932760000000 | | 3.996932760000000 |
| | | | ETHW | 3.995655750000000 | | 3.995655750000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12184 | Name on file | West Realm Shires Services Inc. | BTC | 0.006056177357072 | West Realm Shires Services Inc. | 0.006056177357072 |
| | | | ETH | 0.192000004400000 | | 0.192000004400000 |
| | | | ETHW | 0.192000004400000 | | 0.192000004400000 |
| | | | USD | 5,517.230000000000000 | | 0.000246779673003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76993 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.757794445944250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91805 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | FTX Trading Ltd. | 0.000000000252308 |
| | | | USDT | 25,000.000000000000000 | | 0.000000003618904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 87424 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.012280080000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.000121180000000 |
| | | | ETHW | | | 0.000121180000000 |
| | | | GRT | | | 4.000000000000000 |
| | | | LTC | | | 0.000391110000000 |
| | | | SOL | | | 3.655141090000000 |
| | | | SUSHI | | | 2.046444040000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | Undetermined* | | 0.225468408502821 |
| | | | USDT | | | 28,771.446658962937000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| 80816 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 2.300432480000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | | | 4.000000000000000 |
| | | | BTC | | | 0.001957820000000 |
| | | | CUSDT | | | 16.000000000000000 |
| | | | ETH | | | 11.548353859652755 |
| | | | ETHW | | | 11.544344469652755 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 59.610696040000000 |
| | | | MATIC | | | 262.110494450000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 23.427761980000000 |
| | | | TRX | | | 10.000000000000000 |
| | | | USD | Undetermined* | | 0.002684518600501 |
| | | | USDT | | | 0.000000005538935 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34567 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000436520000000 |
| | | | USD | 100,000.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67746 | Name on file | FTX Trading Ltd. | DAI | 0.000000007987780 | FTX Trading Ltd. | 0.000000007987780 |
| | | | DYDX | 726.918287290000000 | | 726.918287290000000 |
| | | | ETH | | | 0.184474954694280 |
| | | | ETHW | 0.183472750228080 | | 0.183472750228080 |
| | | | MATIC | | | 2,945.168737304300500 |
| | | | RUNE | 1,599.998119587285000 | | 1,599.998119587285000 |
| | | | SNX | | | 1,181.731958807924700 |
| | | | SRM | 1,439.522325650000000 | | 1,439.522325650000000 |
| | | | SRM_LOCKED | 26.287280810000000 | | 26.287280810000000 |
| | | | USD | 0.000001446250961 | | 0.000001446250961 |
| | | | USDT | 0.000007353247757 | | 0.000007353247757 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44251 | Name on file | FTX Trading Ltd. | BTC | 0.510000000000000 | FTX Trading Ltd. | 0.000000003480000 |
| | | | CRO | 80.000000000000000 | | 80.000000000000000 |
| | | | USD | 0.075954916425745 | | 0.075954916425745 |
| | | | USDT | 0.000059944084964 | | 0.000059944084964 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9540 | Name on file | FTX Trading Ltd. | AAVE-20210924 | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | APE | | | 73.324379820066000 |
| | | | ATOM-20210924 | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-20211231 | 0.000000000000454 | | 0.000000000000454 |
| | | | BNB | 0.000000028823147 | | 0.000000028823147 |
| | | | BNB-20210625 | 0.000000000000042 | | 0.000000000000042 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | | | 1.187636066152063 |
| | | | BTC-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-0624 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | -0.003000000000000 | | -0.003000000000000 |
| | | | BTC-20210326 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-20210625 | -0.000000000000024 | | -0.000000000000024 |
| | | | BTC-20210924 | -0.000000000000016 | | -0.000000000000016 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | | | 3.534080492113190 |
| | | | CREAM-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | CRO | 0.821269230000000 | | 0.821269230000000 |
| | | | DOGE | 0.000000007915410 | | 0.000000007915410 |
| | | | DOT-0325 | 0.000000000000022 | | 0.000000000000022 |
| | | | DOT-20210625 | -0.000000000000909 | | -0.000000000000909 |
| | | | DOT-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-20211231 | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-20201225 | -0.000000000004547 | | -0.000000000004547 |
| | | | ETH | | | 6.604540874151798 |
| | | | ETH-0325 | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-0624 | 0.000000000000019 | | 0.000000000000019 |
| | | | ETH-2020092S | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20201225 | -0.000000000000092 | | -0.000000000000092 |
| | | | ETH-20210326 | -0.000000000000021 | | -0.000000000000021 |
| | | | ETH-20210625 | -0.000000000000085 | | -0.000000000000085 |
| | | | ETH-20210924 | 0.000000000000041 | | 0.000000000000041 |
| | | | ETH-20211231 | 0.000000000001974 | | 0.000000000001974 |
| | | | ETHBEAR | 1,084,005,350.000000000000000 | | 1,084,005,350.000000000000000 |
| | | | ETHBULL | 0.000400002000000 | | 0.000400002000000 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.002627340777185 | | 0.002627340777185 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | LTC | 0.000064113554898 | | 0.000064113554898 |
| | | | LTC-20201225 | 0.000000000000497 | | 0.000000000000497 |
| | | | LTC-20210326 | -0.000000000001364 | | -0.000000000001364 |
| | | | LTC-20210625 | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC-20210924 | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2_LOCKED | 594.940680100000000 | | 594.940680100000000 |
| | | | LUNC | 0.000000032782520 | | 0.000000032782520 |
| | | | MSTR | 1.017112681824200 | | 1.017112681824200 |
| | | | SOL-20211231 | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 63,328.627426285560000 | | 63,328.627426285560000 |
| | | | USDT | 2.236490109051493 | | 2.236490109051493 |
| | | | USO | 2.858287220947300 | | 2.858287220947300 |
| | | | XTZ-20210924 | -0.000000000000142 | | -0.000000000000142 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to match their books and records.

| 91897 | Name on file | West Realm Shires Services Inc. | ETH | 4.266870000000000 | West Realm Shires Services Inc. | 0.000000001176458 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (35798667914811514531/TEEN APE 709) | | | 1.000000000000000 |
| | | | NFT (36151480472675254441/SORCERER ZORKO OF THE MOUNT) | | | 1.000000000000000 |
| | | | NFT (51892713098392323671/TEEN APE 011) | | | 1.000000000000000 |
| | | | NFT (55978910808810692/TEEN APE 006) | | | 1.000000000000000 |
| | | | USD | 1,900.000000000000000 | | 0.000223019290206 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 11193 | Name on file | FTX Trading Ltd. | BCH | 0.000000005038680 | FTX Trading Ltd. | 0.000000005038680 |
| | | | BTC | 0.746285739968090 | | 0.746285739968090 |
| | | | COPE | 56.000280000000000 | | 56.000280000000000 |
| | | | ENJ | 900.000000000000000 | | 900.000000000000000 |
| | | | ETH | 9.925441099502760 | | 9.925441099502760 |
| | | | ETHW | 6.525209523087130 | | 6.525209523087130 |
| | | | EUR | -0.000014898999539 | | -0.000014898999539 |
| | | | FTT | 500.960654450000000 | | 500.960654450000000 |
| | | | SRM | 43.898397420000000 | | 43.898397420000000 |
| | | | SRM_LOCKED | 240.281189420000000 | | 240.281189420000000 |
| | | | TRX | 0.000000005535656 | | 0.000000005535656 |
| | | | USD | 17,062.668720997270000 | | 17,062.668720997270000 |
| | | | USDT | 0.000000009842662 | | 0.000000009842662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62219 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | | | 5,179.236295530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34064 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.006458680000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 6.592017520000000 |
| | | | ETH | | | 5.108877930000000 |
| | | | ETHW | | | 5.106738410000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SOL | | | 38.511190620000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000001820311 |
| | | | USDT | | | 2.137944750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51026 | Name on file | Quoine Pte Ltd | BTC | 0.104516270000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | ETH | 2.393967100000000 | | 0.000000000000000 |
| | | | EUR | 124,443.698680000000 | | 158,055.117900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56074 | Name on file | FTX Trading Ltd. | CUSDT | 0.000000000671360 | FTX Trading Ltd. | 0.000000000671360 |
| | | | USD | 0.000075302543158 | | 0.000075302543158 |
| | | | USDT | 9,636.963000000000000 | | 0.000000847063345 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7749 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | AMPL | 0.000000001903099 | | 0.000000001903099 |
| | | | ATOM | 0.099700000000000 | | 0.099700000000000 |
| | | | AUDIO | 14.000000000000000 | | 14.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0331 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-0930 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | 3.122000000000000 | | 3.122000000000000 |
| | | | FTT | 0.026372192954180 | | 0.026372192954180 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000003500000 | | 0.000000003500000 |
| | | | LUNA2_LOCKED | 1.003772078000000 | | 1.003772078000000 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | TONCOIN | 0.094000000000000 | | 0.094000000000000 |
| | | | TONCOIN-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 4,500.000000000000000 | | -3,447.988514379083400 |
| | | | USDT | 0.000000013192829 | | 0.000000013192829 |
| | | | ZEC-PERP | 4.200000000000010 | | 4.200000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83625 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.000082090000000 |
| | | | BAT | | | 2.000000000000000 |
| | | | BRZ | | | 8.080329730000000 |
| | | | BTC | | | 0.390651130000000 |
| | | | DOGE | | | 23.256898460000000 |
| | | | ETH | | | 6.005449100000000 |
| | | | ETHW | | | 4.098042260000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | LINK | | | 11.029842730000000 |
| | | | MATIC | | | 0.002272788000000 |
| | | | SHIB | | | 64.000000000000000 |
| | | | SOL | | | 8.565475840000000 |
| | | | TRX | | | 25.285473720000000 |
| | | | USD | Undetermined* | | 3,327.591040212509600 |
| | | | USDT | | | 2.003543090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 94849* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 0.000000005639936 | | 0.000000005639936 |
| | | | BTC | 0.000008641886397 | | 0.000008641886397 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000008259298 | | 0.000000008259298 |
| | | | FTT | 4.400000000000000 | | 4.400000000000000 |
| | | | LUNA2 | 0.474950423900000 | | 0.474950423900000 |
| | | | LUNA2_LOCKED | 1.108217656000000 | | 1.108217656000000 |
| | | | LUNC | 1.530000000000000 | | 1.530000000000000 |
| | | | SAND | 0.000000010000000 | | 0.000000010000000 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 82,325.098871463332300 | | 815.098871463332300 |
| | | | USDT | 0.000000009906155 | | 0.000000009906155 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39943 | Name on file | FTX Trading Ltd. | ATOM | 11.100000000000000 | FTX Trading Ltd. | 11.100000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 16.200000000000000 | | 16.200000000000000 |
| | | | BTC | 0.000098674084863 | | 0.000098674084863 |
| | | | CLV | 817.500000000000000 | | 817.500000000000000 |
| | | | DOGE | 549.000000000000000 | | 549.000000000000000 |
| | | | ETH | 0.105000000000000 | | 0.105000000000000 |
| | | | ETHW | 12.931000000000000 | | 12.931000000000000 |
| | | | EUR | 86.845507850000000 | | 86.845507850000000 |
| | | | FTT | 25.390589387711250 | | 25.390589387711250 |
| | | | KSHIB | 3,850.000000000000000 | | 3,850.000000000000000 |
| | | | SOL | 56.670689223000000 | | 56.670689223000000 |
| | | | SWEAT | 11,400.000000000000000 | | 11,400.000000000000000 |
| | | | USD | 4,700.000000000000000 | | -350.066660490927700 |
| | | | USDT | 0.003463752032500 | | 0.003463752032500 |
| | | | XRP | 0.849058300000000 | | 0.849058300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65250 | Name on file | FTX Trading Ltd. | ETH | 1.644327782326288 | FTX Trading Ltd. | 1.644327782326288 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 2.474000000000000 | | 2.474000000000000 |
| | | | EUR | 0.005679210000000 | | 0.005679210000000 |
| | | | IMX | 836.649878000000000 | | 836.649878000000000 |
| | | | LUNA2 | 7.064400252000000 | | 7.064400252000000 |
| | | | LUNA2_LOCKED | 16.483600590000000 | | 16.483600590000000 |
| | | | USD | 2,184.000000000000000 | | -3,957.029607865831000 |
| | | | USDT | 0.000015250303517 | | 0.000015250303517 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93923 | Name on file | FTX Trading Ltd. | CAD | 8,970.390000000000000 | FTX Trading Ltd. | 802.546669705360000 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.000032784422865 | | 0.000032784422865 |
| | | | USD | 0.000000010667761 | | 0.000000010667761 |
| | | | USDT | 0.000000003332961 | | 0.000000003332961 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79032 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | -0.000000000000795 | | -0.000000000000795 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BTC | 0.687577488897425 | | 0.687577488897425 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | COMP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ENS | 0.000000010000000 | | 0.000000010000000 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 2.430701362431827 | | 2.430701362431827 |
| | | | ETH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETHW | 2.430701362431827 | | 2.430701362431827 |
| | | | FIL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTT | 1,000.177917297347200 | | 1,000.177917297347200 |
| | | | FTT-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | ICP-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | LUNA2 | 1,021.551160214682000 | | 1,021.551160214682000 |
| | | | LUNA2_LOCKED | 2,383.619373834258000 | | 2,383.619373834258000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC-PERP | 0.000000005959009 | | 0.000000005959009 |
| | | | OXY | 333.001665000000000 | | 333.001665000000000 |
| | | | OXY-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | RUNE-PERP | 0.000000000000182 | | 0.000000000000182 |
| | | | SOL | 667.982283588791200 | | 667.982283588791200 |
| | | | SOL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SRM | 39.962405950000000 | | 39.962405950000000 |
| | | | SRM_LOCKED | 241.055614030000000 | | 241.055614030000000 |
| | | | USD | 4,294.469375009130000 | | 4,294.469375009130000 |
| | | | USDT | 0.000000018632988 | | 0.000000018632988 |
| | | | USTC | 144,605.504186804900000 | | 144,605.504186804900000 |
| | | | XTZ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ZEC-PERP | -0.000000000000056 | | -0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47712 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 5.288448980000000 |
|---|---|---|---|---|---|---|
| | | | AUD | | | 0.000000397552812 |
| | | | BTC | 0.500000000000000 | | 0.051190250000000 |
| | | | DOT | 5.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.105446720000000 |
| | | | ETHW | | | 0.105446720000000 |
| | | | FTM | | | 314.814697690000000 |
| | | | MKR | | | 0.606337040000000 |
| | | | SOL | | | 20.552457390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14287 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001601040 | FTX Trading Ltd. | 0.000000001601040 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.261973977927680 | | 0.261973977927680 |

94849*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNB | | | 3.382209507225520 |
| | | | BTC | | | 0.396998118112402 |
| | | | CEL | 0.000000008518700 | | 0.000000008518700 |
| | | | DOT | | | 11.763097187386906 |
| | | | ETH | | | 1.652909793775760 |
| | | | ETHW | 0.000000003228778 | | 0.000000003228778 |
| | | | FTT | 60.160931966377106 | | 60.160931966377106 |
| | | | LUNA2 | 0.001819577573000 | | 0.001819577573000 |
| | | | LUNA2_LOCKED | 0.004245681003000 | | 0.004245681003000 |
| | | | MATIC | | | 1,255.939664818537700 |
| | | | PAXG | 0.056000007000000 | | 0.056000007000000 |
| | | | RAY | 0.000000004714210 | | 0.000000004714210 |
| | | | SOL | 50.985918462428670 | | 50.985918462428670 |
| | | | SXP | 0.000000000629000 | | 0.000000000629000 |
| | | | USD | 1,395.840153630992000 | | 1,395.840153630992000 |
| | | | USDT | 2,230.362989836227000 | | 2,230.362989836227000 |
| | | | USTC | 0.257570000000000 | | 0.257570000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29650 | Name on file | FTX Trading Ltd. | BOBA-PERP | | FTX Trading Ltd. | 0.000000000000227 |
| | | | BTC | | | -0.000000010044565 |
| | | | CEL-0624 | | | 0.000000000000113 |
| | | | CEL-0930 | | | -0.000000000001818 |
| | | | CEL-PERP | | | -0.000000000000454 |
| | | | DODO-PERP | | | -0.000000000001818 |
| | | | GST-PERP | | | -0.000000000000454 |
| | | | OXY-PERP | | | 0.000000000001364 |
| | | | RON-PERP | | | 0.000000000000227 |
| | | | STEP-PERP | | | 0.000000000014551 |
| | | | USD | 20,000.000000000000 | | 0.000053070462399 |
| | | | USDT | | | 0.000223820477024 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71363* | Name on file | FTX Trading Ltd. | BTC | 0.000096713000000 | FTX Trading Ltd. | 0.000096713000000 |
| | | | ETH | 0.000736660000000 | | 0.000736660000000 |
| | | | ETHW | 0.000736660000000 | | 0.000736660000000 |
| | | | FTT | 0.079440000000000 | | 0.079440000000000 |
| | | | LTC | 0.007202000000000 | | 0.007202000000000 |
| | | | MOB | 5,694.462944000000000 | | 5,694.462944000000000 |
| | | | SUSHI | 2,171.434798000000000 | | 2,171.434798000000000 |
| | | | TRX | 0.018527222652660 | | 0.018527222652660 |
| | | | UNI | 0.049600000000000 | | 0.049600000000000 |
| | | | USDT | | | 6,027.648648627859000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 28608 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.495623080000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 11097 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000001280000 |
| | | | BRZ | | | 0.003569276833024 |
| | | | BTC | | | 0.000000002461725 |
| | | | DOGE | | | 0.000007674100000 |
| | | | ETHBULL | 2,500.000000000000 | | 487.596048000000000 |
| | | | ETHW | | | 0.000507470000000 |
| | | | LTC | | | 0.000000001108000 |
| | | | LUNA2 | 290.000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 83.803495370000000 |
| | | | LUNC | 1,000.000000000000 | | 0.000000000000000 |
| | | | MATICBULL | | | 37.500000000000000 |
| | | | SHIB | 350,000.000000000000 | | 418.807992517572250 |
| | | | SXPBULL | | | 338,332,180.000000000000000 |
| | | | TRX | 2.000000000000 | | 0.183205004910283 |
| | | | USD | | | 0.515307105201748 |
| | | | USDT | | | 0.000000008472328 |
| | | | XLMBEAR | | | 0.566349735000000 |
| | | | XLMBULL | | | 0.007046900000000 |
| | | | XRP | 4.000000000000 | | 0.000000007211160 |
| | | | XRPBULL | | | 3,882.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77691 | Name on file | West Realm Shires Services Inc. | BTC | 0.400000000000000 | West Realm Shires Services Inc. | 0.057696600000000 |
| | | | DOGE | | | 37.000000000000000 |
| | | | ETH | 1.200000000000000 | | 0.211000000000000 |
| | | | ETHW | | | 0.211000000000000 |
| | | | USD | | | 212.637185974000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94191 | Name on file | FTX Trading Ltd. | BTC | 1.780000000000000 | West Realm Shires Services Inc. | 0.000000003000000 |
| | | | SHIB | | | 520,689.187705972760000 |
| | | | SOL | | | 0.047050730000000 |
| | | | USD | | | 0.000000005979539 |
| | | | USDT | | | 0.000000023231113 |
| | | | XRP | 500.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 17711 | Name on file | FTX Trading Ltd. | BNB | 0.000000004174460 | FTX Trading Ltd. | 0.000000004174460 |
| | | | BNB-PERP | -0.000000000000166 | | 0.000000000000166 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | EUR | 1,000.159810001662900 | | 1,000.159810001662900 |
| | | | FTT | 25.000000039389403 | | 25.000000039389403 |
| | | | FTT-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.459356752560000 | | 0.459356752560000 |
| | | | LUNA2_LOCKED | 1.071832423000000 | | 1.071832423000000 |
| | | | USD | 0.000000000000000 | | -5,182.173710669678000 |

71363*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | |
| 47005 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AGLD-PERP | 1,163.00000000000000 | | 1,163.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | 0.00000000171741775 | | 0.00000000171741775 |
| | | | APE-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | AR-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ATOM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | AUDIO-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | AVAX | 0.08491460254270 | | 0.08491460254270 |
| | | | AVAX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BAL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BAND-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BCH | 0.00079568677152000 | | 0.00079568677152000 |
| | | | BCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BNB | 0.00081266720173400 | | 0.00081266720173400 |
| | | | BNB-PERP | 0.30000000000000 | | 0.30000000000000 |
| | | | BNT-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | BOBA-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.57173063946478000 | | 0.57173063946478000 |
| | | | BTC-PERP | -0.12030000000000000 | | -0.12030000000000000 |
| | | | BULL | 0.00000000665940000 | | 0.00000000665940000 |
| | | | CAKE-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | CELO-PERP | -471.30000000000000 | | -471.30000000000000 |
| | | | CEL-PERP | -243.80000000000000 | | -243.80000000000000 |
| | | | CLV-PERP | 5,510.30000000000000 | | 5,510.30000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | CRO-PERP | -105,940.00000000000000 | | -105,940.00000000000000 |
| | | | CVC-PERP | 19.00000000000000 | | 19.00000000000000 |
| | | | CVX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DASH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | DAWN-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DOGE | 0.91036813833907 | | 0.91036813833907 |
| | | | DOGE-PERP | 23,826.00000000000000 | | 23,826.00000000000000 |
| | | | DOT | -8.39577905916884 | | -8.39577905916884 |
| | | | DOT-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | EDEN-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | EGLD-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ENS-PERP | 25.58000000000000 | | 25.58000000000000 |
| | | | EOS-PERP | -0.00000000000540 | | -0.00000000000540 |
| | | | ETC-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | ETH | 9.83590320869070000 | | 9.83590320869070000 |
| | | | ETH-PERP | -0.01900000000000000 | | -0.01900000000000000 |
| | | | ETHW | 9.16849768218574800 | | 9.16849768218574800 |
| | | | ETHW-PERP | -72.00000000000000 | | -72.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | -1,528.00000000000000 | | -1,528.00000000000000 |
| | | | FIL-PERP | -560.20000000000000 | | -560.20000000000000 |
| | | | FLM-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | FLOW-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | FTT | 245.70805228198432000 | | 245.70805228198432000 |
| | | | FTT-PERP | -1,673.90000000000000 | | -1,673.90000000000000 |
| | | | FXS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | GAL-PERP | -0.00000000000149 | | -0.00000000000149 |
| | | | GBP | 0.04013400570713200 | | 0.04013400570713200 |
| | | | GST-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | HT-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | KAVA-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | KSHIB-PERP | -29,244.00000000000000 | | -29,244.00000000000000 |
| | | | KSM-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LDO-PERP | 199.00000000000000 | | 199.00000000000000 |
| | | | LINK | 0.12590817885638400 | | 0.12590817885638400 |
| | | | LINK-PERP | 19.80000000000100 | | 19.80000000000100 |
| | | | LOOKS-PERP | -1,263.00000000000000 | | -1,263.00000000000000 |
| | | | LTC | 36.90370512974730000 | | 36.90370512974730000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | MATIC | 77.18177185719958000 | | 77.18177185719958000 |
| | | | MEDIA-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | -15,420.00000000000000 | | -15,420.00000000000000 |
| | | | MTL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | NEO-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | OKB | 0.02737104100000000 | | 0.02737104100000000 |
| | | | OKB-PERP | 8.59000000000000 | | 8.59000000000000 |
| | | | OMG-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 4,190.00000000000000 | | 4,190.00000000000000 |
| | | | POLIS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | PROM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | PUNDIX-PERP | 184.50000000000000 | | 184.50000000000000 |
| | | | QTUM-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | RNDR-PERP | -217.49999999999900 | | -217.49999999999900 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 347.67851948770556000 | | 347.67851948770556000 |
| | | | SOL-PERP | -8.16000000000000 | | -8.16000000000000 |
| | | | SPELL-PERP | -412,200.00000000000000 | | -412,200.00000000000000 |
| | | | SRM | 596.43845246000000000 | | 596.43845246000000000 |
| | | | SRM_LOCKED | 7.69387642000000000 | | 7.69387642000000000 |
| | | | STG-PERP | 850.00000000000000 | | 850.00000000000000 |
| | | | STORJ-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SXP-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | THETA-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | TOMO-PERP | -672.40000000000000 | | -672.40000000000000 |
| | | | TRX | 20,463.12939169858500 | | 20,463.12939169858500 |
| | | | UNI | -90.44707448071584 | | -90.44707448071584 |
| | | | UNI-PERP | -23.50000000000600 | | -23.50000000000600 |
| | | | USD | 55,233.54859515012000 | | 55,233.54859515012000 |
| | | | USDT | -0.01818077052312 | | -0.01818077052312 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XLM-PERP | 4,411.000000000000000 | | 4,411.000000000000000 |
| | | | XMR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XRP | -0.110501892171591 | | -0.110501892171591 |
| | | | XTZ-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | YFII-PERP | 0.194000000000000 | | 0.194000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15107 | Name on file | FTX Trading Ltd. | ATLAS | 1,249.744000000000000 | FTX Trading Ltd. | 1,249.744000000000000 |
| | | | ETHW | 0.005926103019985 | | 0.005926103019985 |
| | | | ETHW-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | USD | 9,532.400000000000000 | | 0.040149765503489 |
| | | | USDT | 0.000000010527812 | | 0.000000010527812 |
| | | | XRP | 0.356400000000000 | | 0.356400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91506 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 1.030250950000000 |
| | | | DOGE | | | 7.000392070000000 |
| | | | ETH | | | 3.231688100000000 |
| | | | ETHW | | | 254.665505720000000 |
| | | | EUR | 60.000000000000000 | | 5,084.796437415098000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.000000003388633 |
| | | | USDT | | | 33,547.796999211850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84360* | Name on file | FTX Trading Ltd. | BTC | 0.000000003626977 | FTX Trading Ltd. | 0.000000003626977 |
| | | | ETH | 8.290014538771796 | | 8.290014538771796 |
| | | | EUR | 0.000224916533190 | | 0.000224916533190 |
| | | | FTT | 0.000000010314607 | | 0.000000010314607 |
| | | | LINK | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 1.999999999115920 | | 1.999999999115920 |
| | | | RUNE | 0.000000006153450 | | 0.000000006153450 |
| | | | SNX | 0.000000006306500 | | 0.000000006306500 |
| | | | SOL | 0.165086501566542 | | 0.165086501566542 |
| | | | SRM | 0.184121070000000 | | 0.184121070000000 |
| | | | SRM_LOCKED | 106.360605460000000 | | 106.360605460000000 |
| | | | USD | 586.480934843825600 | | 586.480934843825600 |
| | | | WBTC | 0.000000004052710 | | 0.000000004052710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70091 | Name on file | FTX Trading Ltd. | SOL | 1,011.223542000000000 | FTX Trading Ltd. | 1,011.223542000000000 |
| | | | USD | 10,000.000000000000000 | | 90.386763352500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85038 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009587810 | FTX Trading Ltd. | 0.000000009587810 |
| | | | ATLAS | 179,900.000000000000000 | | 179,900.000000000000000 |
| | | | AVAX | 150.180886313514180 | | 150.180886313514180 |
| | | | AXS | 9.476203140000000 | | 9.476203140000000 |
| | | | BNB | 0.004052455216489 | | 0.004052455216489 |
| | | | BTC | 3.635511528351641 | | 3.635511528351641 |
| | | | CHZ | 0.149160300000000 | | 0.149160300000000 |
| | | | DOGE | 0.000000004657150 | | 0.000000004657150 |
| | | | ETH | 79.495117968750440 | | 79.495117968750440 |
| | | | ETHW | 0.004188921139441 | | 0.004188921139441 |
| | | | FTT | 1,148.362689060000000 | | 1,148.362689060000000 |
| | | | MAPS | 78.217838870000000 | | 78.217838870000000 |
| | | | MOB | 0.007716069911120 | | 0.007716069911120 |
| | | | NEAR | 0.005091680000000 | | 0.005091680000000 |
| | | | OXY | 148,855.519083930000000 | | 148,855.519083930000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | 820,610.687022950000000 |
| | | | POLIS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | RAY | 6.575885780000000 | | 6.575885780000000 |
| | | | SOL | 1,180.460216007646500 | | 1,180.460216007646500 |
| | | | SRM | 4,038.412928360000000 | | 4,038.412928360000000 |
| | | | SRM_LOCKED | 516.710606500000000 | | 516.710606500000000 |
| | | | TULIP | 1.820178440000000 | | 1.820178440000000 |
| | | | USD | 935.639703316410100 | | 935.639703316410100 |
| | | | USDT | 0.000530759981942 | | 0.000530759981942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80666 | Name on file | West Realm Shires Services Inc. | BTC | 1.083300000000000 | West Realm Shires Services Inc. | 0.000000005061175 |
| | | | USD | 5,000.000000000000000 | | 0.000000068161268 |
| | | | USDT | 1,456.000000000000000 | | 0.000000938674223 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69406 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH | 0.000468143650563 | | 0.000468143650563 |
| | | | ETHBEAR | 1,323,718,983.100000000000000 | | 1,323,718,983.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.981174043650563 | | 4.981174043650563 |
| | | | FTT | 1,198.620976473430600 | | 1,198.620976473430600 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HT | 18,337.788657000000000 | | 18,337.788657000000000 |
| | | | LUNA2 | 4.591597396000000 | | 4.591597396000000 |
| | | | LUNA2_LOCKED | 10.713727260000000 | | 10.713727260000000 |
| | | | LUNC | 999,830.000000000000000 | | 999,830.000000000000000 |
| | | | SOL | 200.639290200000000 | | 200.639290200000000 |
| | | | SRM | 34.078235280000000 | | 34.078235280000000 |
| | | | SRM_LOCKED | 273.721764720000000 | | 273.721764720000000 |
| | | | TSLA | 102.007535280000000 | | 102.007535280000000 |
| | | | UNI | 0.007322000000000 | | 0.007322000000000 |
| | | | USD | 4.693562533117106 | | 4.693562533117106 |
| | | | USDT | 0.002400006125625 | | 0.002400006125625 |

84360*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17385 | Name on file | FTX Ltd. | DOGE | 1,547.95350000000000 | West Realm Shires Services Inc. | 1,547.95350766000000 |
| | | | SHIB | 815,000.000000000000000 | | 8,153,785.828524820000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | | | 0.02000000386293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 69157* | Name on file | FTX Trading Ltd. | ALPHA | 4,635.359147813146000 | FTX Trading Ltd. | 4,635.359147813146000 |
| | | | BADGER | 0.008833900000000 | | 0.008833900000000 |
| | | | BCH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB | 0.010000000000000 | | 0.010000000000000 |
| | | | BOBA | 1.000000500000000 | | 1.000000500000000 |
| | | | BTC | 0.000000013225600 | | 0.000000013225600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 2,644.701548412099000 | | 2,644.701548412099000 |
| | | | ETH | 0.000000009241657 | | 0.000000009241657 |
| | | | ETHW | 0.000621390798537 | | 0.000621390798537 |
| | | | FTT | 200.398617360802520 | | 200.398617360802520 |
| | | | GME | 0.000000030000000 | | 0.000000030000000 |
| | | | GMEPRE | -0.000000003662420 | | -0.000000003662420 |
| | | | KNC | 2,374.382808400833700 | | 2,374.382808400833700 |
| | | | LUA | 7,500.077500000000000 | | 7,500.077500000000000 |
| | | | LUNA2 | 0.006357960227000 | | 0.006357960227000 |
| | | | LUNA2_LOCKED | 0.014835240530000 | | 0.014835240530000 |
| | | | OMG | | | 814.676456393115800 |
| | | | OXY | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 504.610921352351170 | | 504.610921352351170 |
| | | | SOL | 703.736297995725700 | | 703.736297995725700 |
| | | | SRM | 1,058.268116460000000 | | 1,058.268116460000000 |
| | | | SRM_LOCKED | 195.756666760000000 | | 195.756666760000000 |
| | | | SUSHI | 1.092133659388380 | | 1.092133659388380 |
| | | | TOMO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 1,742.842019180995500 | | 1,742.842019180995500 |
| | | | USDT | 0.000001008551681 | | 0.000001008551681 |
| | | | USTC | 0.900000000000000 | | 0.900000000000000 |
| | | | YFI | 0.002153465556580 | | 0.002153465556580 |
| | | | YFI-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21638 | Name on file | FTX Trading Ltd. | ALGO | 6,615.425470000000000 | FTX Trading Ltd. | 6,615.425470000000000 |
| | | | ALTBEAR | 324,938.250000000000000 | | 324,938.250000000000000 |
| | | | ATLAS | 36,003.247400000000000 | | 36,003.247400000000000 |
| | | | ATOMBEAR | 49,990,500.000000000000000 | | 49,990,500.000000000000000 |
| | | | BAO | 581.050000000000000 | | 581.050000000000000 |
| | | | BTC | 0.119777238000000 | | 0.119777238000000 |
| | | | DEFIBEAR | 11,097.891000000000000 | | 11,097.891000000000000 |
| | | | ETHBEAR | 87,964,281.000000000000000 | | 87,964,281.000000000000000 |
| | | | EUR | 5.500000000000000 | | 0.000000003173011 |
| | | | MATICBEAR2021 | 999.810000000000000 | | 999.810000000000000 |
| | | | MATICBULL | 1,999.620000000000000 | | 1,999.620000000000000 |
| | | | MKRBEAR | 23,295.573000000000000 | | 23,295.573000000000000 |
| | | | SUSHIBULL | 540,697.248000000000000 | | 540,697.248000000000000 |
| | | | THETABEAR | 149,971,500.000000000000000 | | 149,971,500.000000000000000 |
| | | | THETABULL | 1.544106564000000 | | 1.544106564000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 58.151265530880266 | | 58.151265530880266 |
| | | | USDT | 0.630933049037447 | | 0.630933049037447 |
| | | | VETBULL | 136.644032700000000 | | 136.644032700000000 |
| | | | VGX | 527.858450000000000 | | 527.858450000000000 |
| | | | XRPBULL | 5,498.955000000000000 | | 5,498.955000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72122 | Name on file | FTX Trading Ltd. | BNB | 2.270000000000000 | FTX Trading Ltd. | 2.270000000000000 |
| | | | BTC | 0.450000000000000 | | 0.000069516078686 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000006274000000 | | 0.000006274000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000006274000000 | | 0.000006274000000 |
| | | | FTT | 37.890000000000000 | | 37.890000000000000 |
| | | | LINK | 0.094015000000000 | | 0.094015000000000 |
| | | | LTC | 20.067771520000000 | | 20.067771520000000 |
| | | | SUSHI | 0.439770000000000 | | 0.439770000000000 |
| | | | TRX | 0.000000000000000 | | 18,391.000000000000000 |
| | | | USD | 48.752174150609770 | | 48.752174150609770 |
| | | | USDT | 0.000000014166326 | | 0.000000014166326 |
| | | | YFI | 0.000000004500000 | | 0.000000004500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67245 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.395230710926910 |
| | | | ALCX | 0.000000008800000 | | 0.000000008800000 |
| | | | APE | | | 3.847999926566390 |
| | | | AVAX | | | 50.470663967956180 |
| | | | BADGER | 35.703215100000000 | | 35.703215100000000 |
| | | | BAT | 168.967890000000000 | | 168.967890000000000 |
| | | | BNB | | | 1.297385598579950 |
| | | | BNT | | | 128.412021334660270 |
| | | | BTC | | | 0.211992156359850 |
| | | | COMP | 7.879548877000000 | | 7.879548877000000 |
| | | | CVX | 31.194072000000000 | | 31.194072000000000 |
| | | | DOGE | 761.995978669388100 | | 761.995978669388100 |
| | | | DOT | | | 75.748562132725410 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DYDX | 38.292723000000000 | | 38.292723000000000 |
| | | | ETH | | | 7.033661827278620 |
| | | | ETHW | 6.995109839431330 | | 6.995109839431330 |
| | | | FTM | | | 123.246906389223900 |
| | | | FTT | 0.000000009045680 | | 0.000000009045680 |
| | | | GRT | | | 284.335411740373800 |
| | | | LINK | | | 14.536386231788070 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | LOOKS | | | 187.97403116691743000 |
| | | | LUNA2 | 0.00132473628600000 | | 0.00132473628600000 |
| | | | LUNA2_LOCKED | 0.00309105133300000 | | 0.00309105133300000 |
| | | | LUNC | 4.45745508674202000 | | 4.45745508674202000 |
| | | | MATIC | | | 279.75011348578175000 |
| | | | RAY | 0.00035096306621500 | | 0.00035096306621500 |
| | | | REN | | | 2,038.48022134867480000 |
| | | | ROOK | 2.74147902130000000 | | 2.74147902130000000 |
| | | | RSR | 174,774.17938346858000000 | | 174,774.17938346858000000 |
| | | | RUNE | 71.48520576614607000 | | 71.48520576614607000 |
| | | | SAND | 16.99677000000000000 | | 16.99677000000000000 |
| | | | SOL | 0.00000000806376700 | | 0.00000000806376700 |
| | | | SRM | 58.25849311000000000 | | 58.25849311000000000 |
| | | | SRM_LOCKED | 1.05600343000000000 | | 1.05600343000000000 |
| | | | USD | 23.35202303614345000 | | 23.35202303614345000 |
| | | | XRP | | | 475.29882339724830000 |
| | | | YFI | | | 0.09084342754370000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51365 | Name on file | FTX Trading Ltd. | USD | 5,050.00000000000000000 | West Realm Shires Services Inc. | 0.00000000001656955 |
| | | | USDT | | | 0.00000000001656955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94487 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | XRP | 10.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41362 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 364.15684153443130000 |
| | | | AKRO | 9,820.00000000000000000 | | 9,820.00000000000000000 |
| | | | BNB | | | 5.15912619549104000 |
| | | | BTC | | | 0.14260070182575000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000227000 | | -0.00000000000227000 |
| | | | CRO | 4,000.00000000000000000 | | 4,000.00000000000000000 |
| | | | DOGE | | | 2,656.85739196277600000 |
| | | | ETH | 0.00000000003676290 | | 0.00000000003676290 |
| | | | FTT | 205.80010256000000000 | | 205.80010256000000000 |
| | | | LINK | 0.00000000019567420 | | 0.00000000019567420 |
| | | | LUNA2 | 0.15089172130000000 | | 0.15089172130000000 |
| | | | LUNA2_LOCKED | 0.35208068310000000 | | 0.35208068310000000 |
| | | | LUNC | 32,856.99000000000000000 | | 32,856.99000000000000000 |
| | | | LUNC-PERP | -0.00000000000014000 | | -0.00000000000014000 |
| | | | MATIC | | | 43.64964107329670000 |
| | | | RAY | 15.00000000000000000 | | 15.00000000000000000 |
| | | | SOL-PERP | 0.00000000000007000 | | 0.00000000000007000 |
| | | | SRM | 40.00000000000000000 | | 40.00000000000000000 |
| | | | TRX | | | 61.35732007842057000 |
| | | | USD | 152.22324454659318000 | | 152.22324454659318000 |
| | | | USDT | | | 2,108.93977386342400000 |
| | | | XRP | | | 636.16434558454040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63768 | Name on file | FTX Trading Ltd. | BTC | 0.37662000000000000 | FTX Trading Ltd. | 0.00300011600000000 |
| | | | MATIC | 0.00000000009945776 | | 0.00000000009945776 |
| | | | SAND | 25.00000000000000000 | | 25.00000000000000000 |
| | | | USD | 1,352.00000000000000000 | | 0.14551102019938500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66270* | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.28714521909018000 |
| | | | BTC | | | 0.18708743268851000 |
| | | | EDEN | 329.06705875000000000 | | 329.06705875000000000 |
| | | | ETH | | | 2.69246836540383000 |
| | | | ETHW | 1.66053071542193000 | | 1.66053071542193000 |
| | | | FTT | 0.08837533500000000 | | 0.08837533500000000 |
| | | | GRT | | | 58.58019540773865000 |
| | | | LINK | 0.79984000000000000 | | 0.79984000000000000 |
| | | | SOL | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 284.98855705000000000 | | 284.98855705000000000 |
| | | | SRM_LOCKED | 0.04382101000000000 | | 0.04382101000000000 |
| | | | SUSHI | | | 7.83170938087151000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | UNI | 3.73283254415610000 | | 3.73283254415610000 |
| | | | USD | 969.41889032859060000 | | 969.41889032859060000 |
| | | | USDT | | | 42.03763693248467000 |
| | | | YFI | | | 0.00220092141480600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55428 | Name on file | FTX Trading Ltd. | BTC | 0.00000000011605409 | FTX Trading Ltd. | 0.00000000011605409 |
| | | | CRO-PERP | -5,660.00000000000000000 | | -5,660.00000000000000000 |
| | | | ETH | 0.00000767290972600 | | 0.00000767290972600 |
| | | | ETHW | 0.00000766183744800 | | 0.00000766183744800 |
| | | | FTT | 150.00000000644584000 | | 150.00000000644584000 |
| | | | GST-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | LTC | 0.00000000003841258 | | 0.00000000003841258 |
| | | | LUNA2 | 0.00807244022300000 | | 0.00807244022300000 |
| | | | LUNA2_LOCKED | 0.01883569385000000 | | 0.01883569385000000 |
| | | | LUNC-PERP | 0.00000000000014000 | | 0.00000000000014000 |
| | | | NFT (35952579120827471 2/FTX EU - WE ARE HERE! #121995) | | | 1.00000000000000000 |
| | | | NFT (52443378174532182 5/FTX EU - WE ARE HERE! #121021) | | | 1.00000000000000000 |
| | | | NFT (56234977538258661 7/FTX EU - WE ARE HERE! #121673) | | | 1.00000000000000000 |
| | | | SPY | | | 33.10124513090818000 |
| | | | SRM | 1.11978715000000000 | | 1.11978715000000000 |
| | | | SRM_LOCKED | 11.56410611000000000 | | 11.56410611000000000 |
| | | | TRX | | | 0.00204484518873000 |
| | | | USD | 1,742.37173370108500000 | | 1,742.37173370108500000 |
| | | | USDT | 0.00000060010048000 | | 0.00000060010048000 |

66270*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** ← | **Modified Claim** |
| | | | USTC | 1.142692937642955 | | 1.142692937642955 |
| | | | XPLA | 2.938297140000000 | | 2.938297140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44469 | Name on file | FTX Trading Ltd. | BIT | 0.000000003394873 | FTX Trading Ltd. | 0.000000003394873 |
| | | | BNB | 0.000349692130008 | | 0.000349692130008 |
| | | | BTC | 0.000000030861956 | | 0.000000030861956 |
| | | | CRO | 0.000000003857852 | | 0.000000003857852 |
| | | | ETH | 0.000000007369040 | | 0.000000007369040 |
| | | | FIDA | 0.000000005667106 | | 0.000000005667106 |
| | | | FTT | 544.397085179044800 | | 544.397085179044800 |
| | | | LTC | 0.000000002012010 | | 0.000000002012010 |
| | | | NFT (294107786536914934/MONZA TICKET STUB #1568) | | | 1.000000000000000 |
| | | | NFT (313367845054544008/FTX EU - WE ARE HERE! #92506) | | | 1.000000000000000 |
| | | | NFT (318821420069720558/FTX SWAG PACK #327) | | | 1.000000000000000 |
| | | | NFT (333045888121398322/AUSTIN TICKET STUB #124) | | | 1.000000000000000 |
| | | | NFT (333384493678755346/THE HILL BY FTX #2745) | | | 1.000000000000000 |
| | | | NFT (334215212009654288/BELGIUM TICKET STUB #620) | | | 1.000000000000000 |
| | | | NFT (341593287921315593/NETHERLANDS TICKET STUB #1656) | | | 1.000000000000000 |
| | | | NFT (348717284181876184/FTX AU - WE ARE HERE! #18559) | | | 1.000000000000000 |
| | | | NFT (356548562807804239/SINGAPORE TICKET STUB #532) | | | 1.000000000000000 |
| | | | NFT (406920497581031026/FRANCE TICKET STUB #1754) | | | 1.000000000000000 |
| | | | NFT (407715315458361606/FTX EU - WE ARE HERE! #92401) | | | 1.000000000000000 |
| | | | NFT (415683170216752188/JAPAN TICKET STUB #1419) | | | 1.000000000000000 |
| | | | NFT (443744852604743687/MEXICO TICKET STUB #1009) | | | 1.000000000000000 |
| | | | NFT (492256771824189729/BAKU TICKET STUB #990) | | | 1.000000000000000 |
| | | | NFT (505103737646076696/MONTREAL TICKET STUB #1809) | | | 1.000000000000000 |
| | | | NFT (519446435717667576/AUSTRIA TICKET STUB #173) | | | 1.000000000000000 |
| | | | NFT (521948674116408512/FTX AU - WE ARE HERE! #26110) | | | 1.000000000000000 |
| | | | NFT (531725509171977812/FTX CRYPTO CUP 2022 KEY #660) | | | 1.000000000000000 |
| | | | NFT (552619051382544420/FTX EU - WE ARE HERE! #92220) | | | 1.000000000000000 |
| | | | SOL | 0.000000009743355 | | 0.000000009743355 |
| | | | SRM | 11.279115470000000 | | 11.279115470000000 |
| | | | SRM_LOCKED | 100.314080880000000 | | 100.314080880000000 |
| | | | TRX | 192.000000014320160 | | 192.000000014320160 |
| | | | USD | 35,906.331523643040000 | | 35,906.331523643040000 |
| | | | USDT | | | 8,043.180209773330000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62413 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USD | 5,869.071261982092000 | | 5,869.071261982092000 |
| | | | USDT | | | 5,909.569316046875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30801 | Name on file | FTX Trading Ltd. | ETH-PERP | | FTX Trading Ltd. | 18.000000000000000 |
| | | | FTT | 3.399734000000000 | | 3.399734000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 29,214.700000000000000 | | 14,607.351307362627000 |
| | | | USDT | | | 0.004547451915154 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40571 | Name on file | FTX Trading Ltd. | APE | 0.000642000000000 | FTX Trading Ltd. | 0.000642000000000 |
| | | | APT | 6.693791659970190 | | 6.693791659970190 |
| | | | BNB | 0.267979990311202 | | 0.267979990311202 |
| | | | BTC | 0.222001116461040 | | 0.222001116461040 |
| | | | DOGE | 0.162231226332910 | | 0.162231226332910 |
| | | | ETH | 1.000653623359170 | | 1.000653623359170 |
| | | | ETHW | 12.634649768359170 | | 12.634649768359170 |
| | | | FTT | 367.627095500000000 | | 367.627095500000000 |
| | | | INDI | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | LINK | 70.875531227888100 | | 70.875531227888100 |
| | | | LUNA2 | 3.863564765000000 | | 3.863564765000000 |
| | | | LUNA2_LOCKED | 9.014984452000000 | | 9.014984452000000 |
| | | | LUNC | 0.000000000503000 | | 0.000000000503000 |
| | | | MATIC | | | 5,086.817659007924000 |
| | | | NFT (376438799411344457/FTX EU - WE ARE HERE! #248291) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (482331537558431628/FTX EU - WE ARE HERE! #248238) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (529219168503819830/FTX EU - WE ARE HERE! #248310) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 800,004.000000000000000 | | 800,004.000000000000000 |
| | | | SLRS | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SOL | 0.000065200000000 | | 0.000065200000000 |
| | | | SRM | 7.142432760000000 | | 7.142432760000000 |
| | | | SRM_LOCKED | 98.937567240000000 | | 98.937567240000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | 0.097799750940930 | | 0.097799750940930 |
| | | | USD | 103.721605959498870 | | 103.721605959498870 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 46.678990463065680 | | 46.678990463065680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35211* | Name on file | FTX Trading Ltd. | ATLAS | 6,000.000000000000 | FTX Trading Ltd. | 6,000.000000000000 |
| | | | BNB-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC | 0.107162889756497 | | 0.107162889756497 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ETH | 25.353122706277470 | | 25.353122706277470 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 25.214455861915038 | | 25.214455861915038 |
| | | | FTT | 3,232.986669770009000 | | 3,232.986669770009000 |
| | | | FTT-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NEO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL | 81.001322960000000 | | 81.001322960000000 |
| | | | SRM | 1,374.805739820000000 | | 1,374.805739820000000 |
| | | | SRM_LOCKED | 0.000002000000000 | | 0.000002000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 10,033.458096167190000 | | 10,033.458096167190000 |
| | | | USDT | 1,259.549395102865200 | | 1,259.549395102865200 |
| | | | XRP | 513.408204966715400 | | 513.408204966715400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94607* | Name on file | Quoine Pte Ltd | BCH | 3.498525000000000 | Quoine Pte Ltd | 3.498525000000000 |
| | | | BTC | 0.500000000000000 | | 0.050000000000000 |
| | | | CHI | 25.000000000000000 | | 25.000000000000000 |
| | | | DOT | 36.000000000000000 | | 36.000000000000000 |
| | | | QASH | 1,974.171652140000000 | | 1,974.171652140000000 |
| | | | REN | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | SGD | 2,000.560000000000000 | | 2,000.562920000000000 |
| | | | USD | 55.854360000000000 | | 55.854360000000000 |
| | | | USDT | 41.120000000000000 | | 41.116976000000000 |
| | | | XRP | 4,324.000000000000000 | | 4,324.000000000000000 |
| | | | XSGD | 15.000000000000000 | | 15.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48649 | Name on file | FTX Trading Ltd. | ALICE | 541.302706502120000 | FTX Trading Ltd. | 541.302706502120000 |
| | | | AVAX | | | 345.059274485530100 |
| | | | AXS | 0.000000011472528 | | 0.000000011472528 |
| | | | BCHBULL | 0.000000007658758 | | 0.000000007658758 |
| | | | BEAR | 0.000000007863830 | | 0.000000007863830 |
| | | | BTC | | | 0.000001024282586 |
| | | | BULL | 0.000000004591976 | | 0.000000004591976 |
| | | | DOGE | 0.000000009972571 | | 0.000000009972571 |
| | | | ENJ | 0.000000003833340 | | 0.000000003833340 |
| | | | ETH | 2.296818011538846 | | 2.296818011538846 |
| | | | ETHBULL | 0.000000001172592 | | 0.000000001172592 |
| | | | ETHW | 2.284867623738496 | | 2.284867623738496 |
| | | | FTM | 0.000000009191581 | | 0.000000009191581 |
| | | | FTT | 191.430400062692500 | | 191.430400062692500 |
| | | | GRT | 0.000000009959111 | | 0.000000009959111 |
| | | | LINK | 0.000000002392909 | | 0.000000002392909 |
| | | | LUNA2 | 0.000000891404726 | | 0.000000891404726 |
| | | | LUNA2_LOCKED | 0.000020799443620 | | 0.000020799443620 |
| | | | LUNC | 1.941052560000000 | | 1.941052560000000 |
| | | | MANA | 2,810.501857800703400 | | 2,810.501857800703400 |
| | | | MATIC | 1,185.515965604494800 | | 1,185.515965604494800 |
| | | | MNGO | 0.000000002055734 | | 0.000000002055734 |
| | | | OMG | 0.000000000724910 | | 0.000000000724910 |
| | | | RAY | 0.000000007978062 | | 0.000000007978062 |
| | | | RUNE | 1,030.170973310299800 | | 1,030.170973310299800 |
| | | | SAND | 0.000000004864409 | | 0.000000004864409 |
| | | | SHIB | 0.000000002575403 | | 0.000000002575403 |
| | | | SOL | 37.935619846666434 | | 37.935619846666434 |
| | | | STARS | 0.000000005235878 | | 0.000000005235878 |
| | | | TLM | 0.000000003568865 | | 0.000000003568865 |
| | | | USD | -22.292469131638654 | | -22.292469131638654 |
| | | | USDTBULL | 0.000000009979173 | | 0.000000009979173 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29770 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 5.097055660000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000005537000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39125 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 20.177873130000000 |
| | | | AUDIO | 9,998.096400000000000 | | 9,998.096400000000000 |
| | | | AVAX | | | 133.493194240000000 |
| | | | AXS | | | 607.582987430000000 |
| | | | DYDX | 999.800000000000000 | | 999.800000000000000 |
| | | | HNT | 149.970000000000000 | | 149.970000000000000 |
| | | | SOL | 361.346602140000000 | | 361.346602140000000 |
| | | | SRM | 15,167.965274960000000 | | 15,167.965274960000000 |
| | | | SRM_LOCKED | 153.379915000000000 | | 153.379915000000000 |
| | | | USD | 16.039474879000000 | | 16.039474879000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67217 | Name on file | FTX Trading Ltd. | DOGE | 17,263.000000000000000 | FTX Trading Ltd. | 17,263.000000000000000 |
| | | | GBP | 0.000000010416278 | | 0.000000010416278 |
| | | | MATIC-PERP | 5,946.000000000000000 | | 5,946.000000000000000 |
| | | | RUNE | 435.661208080000000 | | 435.661208080000000 |
| | | | USD | 589.220000000000000 | | -5,562.509740168643500 |
| | | | XRP | 1,352.573756530000000 | | 1,352.573756530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54634 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.302302358363650 |

35211*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
94607*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.487973427600000 | | 0.487973427600000 |
| | | | LUNA2_LOCKED | 1.138604664000000 | | 1.138604664000000 |
| | | | LUNC | 106,257.241236650330000 | | 106,257.241236650330000 |
| | | | USD | 42.408767048422400 | | 42.408767048422400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86095 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | FTX Trading Ltd. | 0.635288320000000 |
| | | | ETCBULL | | | 1,402.097901503000000 |
| | | | ETH | | | 10.497124530000000 |
| | | | ETHBULL | | | 2.140186010000000 |
| | | | ETHW | | | 10.497124530000000 |
| | | | FTM | | | 9,581.829385543500000 |
| | | | SOL | | | 113.166992314000000 |
| | | | USD | | | 0.000000250268105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22523 | Name on file | Quoine Pte Ltd | BTC | 2.000000000000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | DAI | | | 54.063840440000000 |
| | | | XRP | 85,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36609 | Name on file | FTX Trading Ltd. | ALGO-1230 | 4,963.000000000000000 | FTX Trading Ltd. | 4,963.000000000000000 |
| | | | ALGO-PERP | 3,340.000000000000000 | | 3,340.000000000000000 |
| | | | BNB | 0.000000009469670 | | 0.000000009469670 |
| | | | BTC | | | 1.281170282781410 |
| | | | BTC-PERP | 0.394200000000000 | | 0.394200000000000 |
| | | | DOGE | 0.000000006386160 | | 0.000000006386160 |
| | | | DOGE-PERP | 25,000.000000000000000 | | 25,000.000000000000000 |
| | | | ETH | 0.148000000000000 | | 0.148000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.148000000000000 | | 0.148000000000000 |
| | | | FTT | 2,206.971588060292000 | | 2,206.971588060292000 |
| | | | FTT-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | KLAY-PERP | 32,000.000000000000000 | | 32,000.000000000000000 |
| | | | LUNA2 | 0.000000014773864 | | 0.000000014773864 |
| | | | LUNA2_LOCKED | 0.000000034472349 | | 0.000000034472349 |
| | | | LUNC | 0.003217035910560 | | 0.003217035910560 |
| | | | NFT (34014116825691733B/FTX EU - WE ARE HERE! #166906) | | | 1.000000000000000 |
| | | | NFT (39279476816116125J/FTX AU - WE ARE HERE! #62419) | | | 1.000000000000000 |
| | | | NFT (42761393143973947Z/FTX CRYPTO CUP 2022 KEY #5347) | | | 1.000000000000000 |
| | | | NFT (47930743647110074Z/FTX EU - WE ARE HERE! #166847) | | | 1.000000000000000 |
| | | | NFT (54245587851813548T/FTX EU - WE ARE HERE! #166481) | | | 1.000000000000000 |
| | | | NFT (56336924641152212J/THE HILL BY FTX #23941) | | | 1.000000000000000 |
| | | | PAXG | 0.000002494000000 | | 0.000002494000000 |
| | | | RAY | 1.563435000000000 | | 1.563435000000000 |
| | | | SOL | 0.008726408215020 | | 0.008726408215020 |
| | | | SRM | 13.358344700000000 | | 13.358344700000000 |
| | | | SRM_LOCKED | 649.264002520000000 | | 649.264002520000000 |
| | | | SUN | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.130854006758368 | | 0.130854006758368 |
| | | | USD | -18,309.433264694137000 | | -18,309.433264694137000 |
| | | | USDT | 0.465723867357295 | | 0.465723867357295 |
| | | | XRP | 23,457.088244303750000 | | 23,457.088244303750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89587 | Name on file | FTX Trading Ltd. | BTC | 0.000000009715000 | FTX Trading Ltd. | 0.000000009715000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004650000 | | 0.000000004650000 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.074859650000000 | | 0.074859650000000 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SRM | 0.699296950000000 | | 0.699296950000000 |
| | | | SRM_LOCKED | 2.437639670000000 | | 2.437639670000000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 0.000000017205088 | | 0.000000017205088 |
| | | | USDT | 5,210.000000000000000 | | -0.000000617817543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86136 | Name on file | FTX Trading Ltd. | BNB | 7.775823339374286 | FTX Trading Ltd. | 7.775823339374286 |
| | | | BTC | 0.300588138096470 | | 0.300588138096470 |
| | | | ETH | 0.000514969179870 | | 0.000514969179870 |
| | | | ETHW | 0.000514969179870 | | 0.000514969179870 |
| | | | FTT | 25.001175000000000 | | 25.001175000000000 |
| | | | SRM | 1.297027500000000 | | 1.297027500000000 |
| | | | SRM_LOCKED | 7.713707580000000 | | 7.713707580000000 |
| | | | TRX | 0.000835000000000 | | 0.000835000000000 |
| | | | USD | 0.006745174057720 | | 0.006745174057720 |
| | | | USDT | | | 14,613.591984802504000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62677 | Name on file | FTX Trading Ltd. | USD | 13,500.000000000000000 | FTX Trading Ltd. | 0.000000000842662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38737 | Name on file | FTX Trading Ltd. | 1INCH | 0.049513144603200 | FTX Trading Ltd. | 0.049513144603200 |
| | | | AAVE | | | 56.231338971066520 |
| | | | AVAX | 0.119848325597500 | | 0.119848325597500 |
| | | | AXS | 0.066634879695000 | | 0.066634879695000 |
| | | | BAT | 30,521.892033029200000 | | 30,521.892033029200000 |
| | | | BTC | 1.520423064078608 | | 1.520423064078608 |
| | | | CHZ | 55,003.120537520000000 | | 55,003.120537520000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRV | 1,616.002990000000000 | | 1,616.002990000000000 |
| | | | DOGE | 0.858317091151620 | | 0.858317091151620 |
| | | | ENJ | 3,000.014760000000000 | | 3,000.014760000000000 |
| | | | ETH | 18.071273804348570 | | 18.071273804348570 |
| | | | ETHW | 17.994407354348570 | | 17.994407354348570 |
| | | | FTT | 1,200.309865535200000 | | 1,200.309865535200000 |
| | | | HNT | 200.402004000000000 | | 200.402004000000000 |
| | | | IMX | 4,303.743037000000000 | | 4,303.743037000000000 |
| | | | JOE | 1,500.015000000000000 | | 1,500.015000000000000 |
| | | | MATIC | | | 9,110.800792770444000 |
| | | | RAY | 0.554617252259781 | | 0.554617252259781 |
| | | | RNDR | 3,188.086124460000000 | | 3,188.086124460000000 |
| | | | SAND | 0.814487550000000 | | 0.814487550000000 |
| | | | SOL | 228.831519759500000 | | 228.831519759500000 |
| | | | SRM | 27.274586510000000 | | 27.274586510000000 |
| | | | SRM_LOCKED | 280.770875510000000 | | 280.770875510000000 |
| | | | SUSHI | 0.922615369562090 | | 0.922615369562090 |
| | | | UNI | 0.077063854345680 | | 0.077063854345680 |
| | | | USD | 0.000000014914504 | | 0.000000014914504 |
| | | | XRP | 10,266.619200000000000 | | 10,266.619200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95259 | Name on file | FTX Trading Ltd. | BULL | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 430,945.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17965 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 180,422.770642000000000 |
| | | | USD | Undetermined* | | 0.000000006481354 |
| | | | USDT | | | 286.516962058750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53202 | Name on file | FTX Trading Ltd. | NFT (365551465533870392/COSMIC CREATIONS #286) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (407015797754523328/SUN SET #766) | | | 1.000000000000000 |
| | | | NFT (519447529048926840/SUN SET #941) | | | 1.000000000000000 |
| | | | NFT (519669354790952356/COLOSSAL CACTI #986) | | | 1.000000000000000 |
| | | | SOL | 450.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 59.827382711645000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce the claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87901 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | MATIC | | | 7,624.384536830000000 |
| | | | SOL | | | 158.704278610000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 10,000.000000000000000 | | 9,620.839836208732000 |
| | | | USDT | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42878 | Name on file | FTX Trading Ltd. | BCH | 0.000000001730000 | FTX Trading Ltd. | 0.000000001730000 |
| | | | BTC | | | 2.383090168885480 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000696730 | | 0.000000000696730 |
| | | | FTT | 118.600000000000000 | | 118.600000000000000 |
| | | | FTT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | MSOL | | | 52.803250735787860 |
| | | | PAXG | 0.384200000000000 | | 0.384200000000000 |
| | | | SOL | | | 191.531532548758900 |
| | | | SRM | 627.203124270000000 | | 627.203124270000000 |
| | | | SRM_LOCKED | 9.038150710000000 | | 9.038150710000000 |
| | | | USD | -404.140969526670100 | | -404.140969526670100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63286 | Name on file | FTX Trading Ltd. | ETH | 6.082889058583040 | FTX Trading Ltd. | 6.082889058583040 |
| | | | ETHW | 6.049988880000000 | | 6.049988880000000 |
| | | | FTT | 196.410822000000000 | | 196.410822000000000 |
| | | | LUNA2 | 48.836198940000000 | | 48.836198940000000 |
| | | | LUNA2_LOCKED | 113.951130900000000 | | 113.951130900000000 |
| | | | SOL | 0.030000000000000 | | 0.030000000000000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 0.008567940632500 | | 0.008567940632500 |
| | | | USTC | 6,913.000000000000000 | | 6,913.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77883 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005578881 | FTX Trading Ltd. | 0.000000005578881 |
| | | | BNB | | | 0.214481900780060 |
| | | | BTC | | | 0.405953465353075 |
| | | | DOGE | | | 404.163090197130430 |
| | | | DYDX | 0.000000000018519 | | 0.000000000018519 |
| | | | ETH | | | 2.057864406489895 |
| | | | ETHW | | | 2.047892290154985 |
| | | | FTT | 155.003832690000000 | | 155.003832690000000 |
| | | | MSOL | 0.000000003434376 | | 0.000000003434376 |
| | | | POLIS | 0.000000007449377 | | 0.000000007449377 |
| | | | PRISM | 0.000000009163884 | | 0.000000009163884 |
| | | | SOL | 0.000000012696394 | | 0.000000012696394 |
| | | | SRM | 0.201435390000000 | | 0.201435390000000 |
| | | | SRM_LOCKED | 0.928793010000000 | | 0.928793010000000 |
| | | | STARS | 0.000000011815092 | | 0.000000011815092 |
| | | | USD | 7,812.640227292152000 | | 7,812.640227292152000 |
| | | | USDT | 0.000000007154511 | | 0.000000007154511 |
| | | | XRP | | | 19,471.904705689085000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25357 | Name on file | West Realm Shires Services Inc. | USD | 5,061.38000000000000 | West Realm Shires Services Inc. | 0.20865108227648 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91806 | Name on file | FTX Trading Ltd. | SOL | 610.97400000000000 | FTX Trading Ltd. | |
| | | | USD | 55,166.51820808619000 | | 55,166.51820808619000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80354 | Name on file | West Realm Shires Services Inc. | USD | 8,000.00000000000000 | West Realm Shires Services Inc. | 16,235.90997287000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70401 | Name on file | West Realm Shires Services Inc. | ALGO | 5,264.78994035000000 | West Realm Shires Services Inc. | 5,264.78994035000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | SHIB | 35.00000000000000 | | 35.00000000000000 |
| | | | TRX | 7.00000000000000 | | 7.00000000000000 |
| | | | USD | 8,250.00000000000000 | | 1,046.91417988161560 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39848 | Name on file | FTX Trading Ltd. | 1INCH | 24,609.59407589297600 00 | FTX Trading Ltd. | 24,609.59407589297600 00 |
| | | | AMPL | 0.00000000319257 | | 0.00000000319257 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000001724921 | | 0.00000001724921 |
| | | | GRT | 0.00000007245172 | | 0.00000007245172 |
| | | | LEO | 0.00000000886503 | | 0.00000000886503 |
| | | | SRM | 5,316.56635297000000 | | 5,316.56635297000000 |
| | | | SRM_LOCKED | 80.98453163000000 | | 80.98453163000000 |
| | | | USD | 12,565.90925815281500 0 | | 12,565.90925815281500 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82728 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000612698 6 | FTX Trading Ltd. | 0.00000000612698 6 |
| | | | ALICE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ATOM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH | 0.00000000850000 | | 0.00000000850000 |
| | | | FTT | 25.12487581248765 0 | | 25.12487581248765 0 |
| | | | ICP-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | POLIS | 0.00000000708500 0 | | 0.00000000708500 0 |
| | | | SOL | 0.00000000700000 0 | | 0.00000000700000 0 |
| | | | SOL-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | SXP | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | UNI-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | USD | 7,000.00000000000000 | | 5.73786547208082 8 |
| | | | USDT | 0.40712859544270 2 | | 0.40712859544270 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68653 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 10.40864852092070 3 |
| | | | AVAX-PERP | 193.00000000000000 | | 193.00000000000000 |
| | | | AXS | | | 3.08788910228521 0 |
| | | | BNB | | | 3.42565692296557 0 |
| | | | BTC | | | 0.13602048940530 0 |
| | | | BTC-PERP | 0.09200000000000 | | 0.09200000000000 |
| | | | BULL | 0.10647002847300 0 | | 0.10647002847300 0 |
| | | | DYDX | 10.10000000000000 | | 10.10000000000000 |
| | | | ETH | | | 2.71702361323067 0 |
| | | | ETHBULL | 4.42170870367000 0 | | 4.42170870367000 0 |
| | | | ETH-PERP | 0.42000000000001 | | 0.42000000000001 |
| | | | ETHW | 2.71702343718020 6 | | 2.71702343718020 6 |
| | | | EUR | 375.46334362007120 0 | | 375.46334362007120 0 |
| | | | FTT | 25.89521409000000 | | 25.89521409000000 |
| | | | LUNA2 | 0.00000000400000 0 | | 0.00000000400000 0 |
| | | | LUNA2_LOCKED | 19.63992379000000 0 | | 19.63992379000000 0 |
| | | | MANA | 100.00000000000000 | | 100.00000000000000 |
| | | | MATIC | | | 843.68666481953660 0 |
| | | | MATICBULL | 387,890.88272900000000 | | 387,890.88272900000000 |
| | | | OKB | | | 7.22506701978684 0 |
| | | | OMG | | | 20.58458048279582 0 |
| | | | OMG-PERP | 650.00000000000000 | | 650.00000000000000 |
| | | | SOL | | | 12.16601379077757 0 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 995.36526620000000 | | 995.36526620000000 |
| | | | USD | -9,357.49001638509800 0 | | -9,357.49001638509800 0 |
| | | | USDT | | | 1,837.38461123212230 0 |
| | | | USTC | 1,191.48263028942440 0 | | 1,191.48263028942440 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21357 | Name on file | FTX Trading Ltd. | BTC | 0.00005825670000 0 | FTX Trading Ltd. | 0.00005825670000 0 |
| | | | BTC-PERP | 0.20000000000000 | | 0.20000000000000 |
| | | | ENS-PERP | 0.00000000000055 | | 0.00000000000055 |
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FIL-PERP | 100.00000000000000 | | 100.00000000000000 |
| | | | RUNE-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SHIB-PERP | 23,600,000.00000000000000 | | 23,600,000.00000000000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | USD | 3,466.00000000000000 | | -3,466.68127634029200 0 |
| | | | USDT | 0.00000005341637 | | 0.00000005341637 |
| | | | USTC | 0.00000000873882 4 | | 0.00000000873882 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88132 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 7 | FTX Trading Ltd. | 0.00000000000000 7 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | 0.00219950600000000 | | 0.00219950600000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | ETH | 0.00299886000000000 | | 0.00299886000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00199905000000000 | | 0.00199905000000000 |
| | | | LUNA2 | 0.04699812270000000 | | 0.04699812270000000 |
| | | | LUNA2_LOCKED | 0.10966228530000000 | | 0.10966228530000000 |
| | | | LUNC | 8,695.94432070000000 | | 8,695.94432070000000 |
| | | | LUNC-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | OMG-PERP | 0.00000000000000001 | | 0.00000000000000000 |
| | | | SOL | 0.13015622987492920 | | 0.13015622987492920 |
| | | | TRX | 0.00000010540033720 | | 0.00000010540033720 |
| | | | USD | 400.00000000000000 | | 405.42059811924130 |
| | | | USDT | 0.33443611243955666 | | 0.33443611243955666 |
| | | | USTC | 0.99981000000000000 | | 0.99981000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28079 | Name on file | FTX Trading Ltd. | ETH | 1.59400000000000000 | FTX Trading Ltd. | 1.59400000000000000 |
| | | | ETHW | 1.59400000000000000 | | 1.59400000000000000 |
| | | | EUR | 22.6133923575042000000 | | 22,613.92357504200000 |
| | | | USD | -7.47050000000000000 | | -7,470.49915925949400 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16677 | Name on file | FTX Trading Ltd. | BAT | 201.21891172000000 | FTX Trading Ltd. | 201.21891172000000 |
| | | | BNB | 25.80180477533395000 | | 25.80180477533395000 |
| | | | BTC | 0.69376699000000000 | | 0.69376699000000000 |
| | | | ETH | 5.90840888000000000 | | 5.90840888000000000 |
| | | | ETHW | 5.90840888000000000 | | 5.90840888000000000 |
| | | | EUR | 0.00000256603735500 | | 0.00000256603735500 |
| | | | FTM | 1,185.37839156489210000 | | 1,185.37839156489210000 |
| | | | FTT | 5.01472665042750500 | | 5.01472665042750500 |
| | | | IOTA-PERP | 809.00000000000000 | | 809.00000000000000 |
| | | | MATIC | 849.78721795000000 | | 849.78721795000000 |
| | | | SOL | 120.78390083000000 | | 120.78390083000000 |
| | | | USD | -462.55755882839156000 | | -462.55755882839156000 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36577 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000500269000 | FTX Trading Ltd. | 0.00000000500269000 |
| | | | AAVE | 0.00000000077453300 | | 0.00000000077453300 |
| | | | ALGO | 3,478.91476978000000 | | 3,478.91476978000000 |
| | | | APE | 225.32439001000000 | | 225.32439001000000 |
| | | | ATOM | 670.19624949000000 | | 670.19624949000000 |
| | | | AVAX | 67.41251861000000 | | 67.41251861000000 |
| | | | BAND | 0.00000000048697940 | | 0.00000000048697940 |
| | | | BAT | 1,153.10651782000000 | | 1,153.10651782000000 |
| | | | BIT | 7,583.28863552000000 | | 7,583.28863552000000 |
| | | | BNB | 35.16323456712949000 | | 35.16323456712949000 |
| | | | BTC | 0.36439439902166300 | | 0.36439439902166300 |
| | | | BULL | 0.00000006120000000 | | 0.00000006120000000 |
| | | | CHZ | 7,521.48484738000000 | | 7,521.48484738000000 |
| | | | COMP | 4.63690288000000000 | | 4.63690288000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | -0.00000000000000001 |
| | | | CRO | 3,531.28274616000000 | | 3,531.28274616000000 |
| | | | CRV | 1,428.11402126000000 | | 1,428.11402126000000 |
| | | | DOGE | 13,414.97631093204100000 | | 13,414.97631093204100000 |
| | | | DOT | 118.65976347000000 | | 118.65976347000000 |
| | | | DYDX | 0.06748815000000000 | | 0.06748815000000000 |
| | | | ENS | 209.97928775000000 | | 209.97928775000000 |
| | | | ETH | 3.90359095174246100 | | 3.90359095174246100 |
| | | | ETH-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | ETHW | 0.00000999500000000 | | 0.00000999500000000 |
| | | | FTT | 249.96381809081012000 | | 249.96381809081012000 |
| | | | GAL | 373.49764173000000 | | 373.49764173000000 |
| | | | GALA | 35,948.68574692000000 | | 35,948.68574692000000 |
| | | | GRT | 18,538.02097911000000 | | 18,538.02097911000000 |
| | | | IMX | 5,519.12961504000000 | | 5,519.12961504000000 |
| | | | LINK | 65.74556802806543000 | | 65.74556802806543000 |
| | | | LINK-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | LOOKS | 2,603.98873498000000 | | 2,603.98873498000000 |
| | | | LTC | 10.87458720000000 | | 10.87458720000000 |
| | | | LUNA2_LOCKED | 0.00000001170673700 | | 0.00000001170673700 |
| | | | MANA | 9,290.11452960000000 | | 9,290.11452960000000 |
| | | | MATIC | 2,442.61937286530100000 | | 2,442.61937286530100000 |
| | | | NEAR | 476.32410750000000 | | 476.32410750000000 |
| | | | PERP | 0.07084099500000000 | | 0.07084099500000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | -0.00000000000000056 |
| | | | RAY | 0.59238624000000000 | | 0.59238624000000000 |
| | | | SAND | 6,486.25077424000000 | | 6,486.25077424000000 |
| | | | SHIB | 180,420,505.17597765000000 | | 180,420,505.17597765000000 |
| | | | SNX | 736.83298890447700 | | 736.83298890447700 |
| | | | SRM | 1.18267142000000000 | | 1.18267142000000000 |
| | | | SRM_LOCKED | 377.96041079000000 | | 377.96041079000000 |
| | | | SUSHI | 501.87809210000000 | | 501.87809210000000 |
| | | | TRX | 0.00233100000000000 | | 0.00233100000000000 |
| | | | UNI | 290.47299218457980000 | | 290.47299218457980000 |
| | | | USD | 14,875.67054064539700000 | | 14,875.67054064539700000 |
| | | | USDT | 3,916.98067168232860000 | | 3,916.98067168232860000 |
| | | | XRP | 3,991.97663853000000 | | 3,991.97663853000000 |
| | | | YFI | 0.00000000068202240 | | 0.00000000068202240 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82768 | Name on file | FTX Trading Ltd. | BAT | 98.99000000000000 | West Realm Shires Services Inc. | 392.72852114000000 |
| | | | CUSDT | 0.04000000000000000 | | 2.00000000000000000 |
| | | | ETHW | 12.88000000000000 | | 6.12032067000000000 |
| | | | LTC | 95.38000000000000 | | 1.56347647000000000 |
| | | | NFT (300769942646732115/SOLANA SQUIRREL #377) | | | 1.00000000000000000 |
| | | | NFT (342665325253810025/BAHRAIN TICKET STUB #1710) | | | 1.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (37872450644455176/SOL SURFER 009 - CLIFF HANGER CLAYTON) | | | 1.000000000000000 |
| | | | NFT (456979044270531532/SOLANA SQUIRREL #696) | | | 1.000000000000000 |
| | | | NFT (500954131768589032/ALPHA:RONIN #1051) | | | 1.000000000000000 |
| | | | SHIB | | | 0.964690690000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | TRX | 192.100000000000000 | | 3,457.797867660000000 |
| | | | USD | 0.008000000000000 | | 0.008921719544025 |
| | | | USDT | 129.790000000000000 | | 129.759060900309750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56768 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 26.297460827116980 |
| | | | AAVE | | | 9.291431623252349 |
| | | | ADA-PERP | 176.000000000000000 | | 176.000000000000000 |
| | | | AXS | | | 24.596090398625870 |
| | | | BRZ | 0.000000009988120 | | 0.000000009988120 |
| | | | BTC | | | 0.198714597099004 |
| | | | DOGE | | | 3,463.380847708106600 |
| | | | DOT-PERP | 55.200000000000000 | | 55.200000000000000 |
| | | | ETH | | | 2.926983801544250 |
| | | | ETHW | 2.911192985896650 | | 2.911192985896650 |
| | | | LINK | | | 50.292130426614310 |
| | | | MATIC | | | 943.680922642108300 |
| | | | SOL | | | 9.425286715200905 |
| | | | TOMO | 541.366409773119600 | | 541.366409773119600 |
| | | | UNI | | | 123.334953871918870 |
| | | | USD | 0.000000000000000 | | -879.452170821381600 |
| | | | USDT | 0.000000004276620 | | 0.000000004276620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88007 | Name on file | FTX Trading Ltd. | BTC | 0.335420900000000 | FTX Trading Ltd. | 0.335420900000000 |
| | | | DENT | 79.620000000000000 | | 79.620000000000000 |
| | | | ETH | 0.574814800000000 | | 0.574814800000000 |
| | | | ETHW | 0.574814800000000 | | 0.574814800000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.068760124299888 | | 0.068760124299888 |
| | | | USDT | | | 6,143.994581074461000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42345 | Name on file | FTX Trading Ltd. | ALICE | 0.000050000000000 | FTX Trading Ltd. | 0.000050000000000 |
| | | | AMPL | 0.057164785067497 | | 0.057164785067497 |
| | | | ATLAS | 0.050000000000000 | | 0.050000000000000 |
| | | | AVAX | 0.005726238214530 | | 0.005726238214530 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.000000000256310 | | 0.000000000256310 |
| | | | BNB-0325 | -0.000000000000012 | | -0.000000000000012 |
| | | | BNB-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | BOBA | 0.001342500000000 | | 0.001342500000000 |
| | | | BTC | 0.000000002457730 | | 0.000000002457730 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000150000000000 | | 0.000150000000000 |
| | | | ETH | 0.000000009538594 | | 0.000000009538594 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000149310494655 | | 0.000149310494655 |
| | | | FTT | 150.063740860000000 | | 150.063740860000000 |
| | | | LRC | 0.000015000000000 | | 0.000015000000000 |
| | | | LUNA2 | 0.000956916402000 | | 0.000956916402000 |
| | | | LUNA2_LOCKED | 18.124910622610000 | | 18.124910622610000 |
| | | | LUNC | 67.521912993576050 | | 67.521912993576050 |
| | | | NFT (447338231779483909/LAMYLLAMA) | | | 1.000000000000000 |
| | | | OMG-0325 | -0.000000000000056 | | -0.000000000000056 |
| | | | OXY | 0.585250000000000 | | 0.585250000000000 |
| | | | SAND | 0.000115000000000 | | 0.000115000000000 |
| | | | SOL | 79.072474815243640 | | 79.072474815243640 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 142.229264920000000 | | 142.229264920000000 |
| | | | SRM_LOCKED | 3.982050940000000 | | 3.982050940000000 |
| | | | SUSHI | 0.004775000000000 | | 0.004775000000000 |
| | | | TONCOIN | 0.100000000000000 | | 0.100000000000000 |
| | | | TRX | 0.000819958450490 | | 0.000819958450490 |
| | | | USD | 193.055235012125420 | | 193.055235012125420 |
| | | | USDT | 0.001547189160824 | | 0.001547189160824 3 |
| | | | USTC | 0.984785000000000 | | 0.984785000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33435 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 16.562111128794950 |
| | | | ABNB | | | 4.338926445306310 |
| | | | AMZN | | | 46.316930589655810 |
| | | | AMZNPRE | | | 0.000000002310730 |
| | | | ATOM | 73.300000000000000 | | 73.300000000000000 |
| | | | BABA | | | 7.405128889891200 |
| | | | BF_POINT | | | 1,700.000000000000000 |
| | | | BNTX | | | 6.766603041634730 |
| | | | BTC | 4.142381640000000 | | 4.142381641099166 |
| | | | COIN | | | 6.239164602091389 |
| | | | DOGE | 5.011114450000000 | | 5.011114450000000 |
| | | | ENS | | | 148.582260970000000 |
| | | | ETH | 7.459660940000000 | | 7.459660942183600 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000001506020 |
| | | | FTT | 308.999606560000000 | | 308.999606568791600 |
| | | | GBTC | | | 1,077.182087781813200 |
| | | | GOOGL | | | 10.760000000000000 |
| | | | MATIC | | | 0.000000009700000 |
| | | | PENN | | | 5.786534685000000 |
| | | | PERP | | | 0.000000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RAY | 65.557786810000000 | | 65.557786810000000 |
| | | | SNX | | | 151.017008835066950 |
| | | | SOL | 450.516930980000000 | | 450.516930985000000 |
| | | | SQ | | | 3.690000000000000 |
| | | | SRM | 160.494201280000000 | | 160.494201280000000 |
| | | | SRM_LOCKED | | | 4.137734110000000 |
| | | | USD | 13,158.580000000000000 | | 13,158.580190011276000 |
| | | | USDT | | | 0.000000033802589 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94668* | Name on file | West Realm Shires Services Inc. | BTC | 0.304635104303254 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26287 | Name on file | FTX Trading Ltd. | ATLAS | 16,880.168800000000000 | FTX Trading Ltd. | 16,880.168800000000000 |
| | | | AVAX | | | 12.732184726938815 |
| | | | BNB | | | 9.082347787675330 |
| | | | BTC | | | 0.229891138562060 |
| | | | ETH | | | 3.841939791852890 |
| | | | ETHW | 3.821161860805190 | | 3.821161860805190 |
| | | | FTM | | | 1,523.718366364457800 |
| | | | FTT | 1,452.164494040575000 | | 1,452.164494040575000 |
| | | | KNC | 0.000000005570650 | | 0.000000005570650 |
| | | | LINK | | | 120.630463550385270 |
| | | | LUNA2 | 0.009184848048000 | | 0.009184848048000 |
| | | | LUNA2_LOCKED | 0.021431312110000 | | 0.021431312110000 |
| | | | LUNC | 2,000.020000000000000 | | 2,000.020000000000000 |
| | | | MATIC | | | 3,627.574803515273000 |
| | | | NEXO | 890.008900000000000 | | 890.008900000000000 |
| | | | RAY | 1,631.952665335556700 | | 1,631.952665335556700 |
| | | | SOL | 225.145984329695100 | | 225.145984329695100 |
| | | | SRM | 952.260019910000000 | | 952.260019910000000 |
| | | | SRM_LOCKED | 287.558067210000000 | | 287.558067210000000 |
| | | | USD | 3,046.582677608400000 | | 3,046.582677608400000 |
| | | | XRP | | | 1,370.415563858803800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16342 | Name on file | FTX Trading Ltd. | BTC | | Quoine Pte Ltd | 0.088397860000000 |
| | | | DOT | | | 30.000000000000000 |
| | | | EWT | | | 1,946.501720410000000 |
| | | | HBAR | | | 521.440000000000000 |
| | | | MANA | | | 196.000000000000000 |
| | | | UBT | | | 77.050000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62818 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.100236241552480 |
| | | | DOGE | 0.000000008289650 | | 0.000000008289650 |
| | | | ETH | | | 2.506188254315078 |
| | | | ETHW | 0.000000004445560 | | 0.000000004445560 |
| | | | LUNA2 | 6.013572193000000 | | 6.013572193000000 |
| | | | LUNA2_LOCKED | 14.031668450000000 | | 14.031668450000000 |
| | | | LUNC | 1,309,468.006000000000000 | | 1,309,468.006000000000000 |
| | | | MATIC | | | 1,807.463150074073200 |
| | | | SOL | | | 132.154477264064400 |
| | | | USD | 5.447602292311908 | | 5.447602292311908 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83059 | Name on file | FTX Trading Ltd. | AAVE | 6.716481807748240 | FTX Trading Ltd. | 6.716481807748240 |
| | | | ALPHA | 23.566693195969000 | | 23.566693195969000 |
| | | | ATLAS | 479.913600000000000 | | 479.913600000000000 |
| | | | AVAX | | | 1.141393208780090 |
| | | | AXS | | | 0.046138443196060 |
| | | | BCH | | | 0.297500027541640 |
| | | | BNB | 5.001833545139020 | | 5.001833545139020 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.209938970162497 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 33.994063600000000 | | 33.994063600000000 |
| | | | CHZ | 129.980308000000000 | | 129.980308000000000 |
| | | | CRO | 29.994762000000000 | | 29.994762000000000 |
| | | | CVC | 36.996333400000000 | | 36.996333400000000 |
| | | | DOGE | 1,014.064863112671000 | | 1,014.064863112671000 |
| | | | DOT | | | 6.777653804512170 |
| | | | ETH | | | 1.207582258309230 |
| | | | ETHW | 1.201026208698650 | | 1.201026208698650 |
| | | | FTT | 3.245886006180666 | | 3.245886006180666 |
| | | | GALA | 79.986032000000000 | | 79.986032000000000 |
| | | | HT | | | 10.487424871154360 |
| | | | LINA | 399.961588000000000 | | 399.961588000000000 |
| | | | LINK | | | 6.188756756198460 |
| | | | LTC | 0.000000005372510 | | 0.000000005372510 |
| | | | LUNA2 | 0.060100704450000 | | 0.060100704450000 |
| | | | LUNA2_LOCKED | 0.140234990981433 | | 0.140234990981433 |
| | | | LUNC | 13,087.056233418000000 | | 13,087.056233418000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 10.102542961641050 |
| | | | PEOPLE | 299.947620000000000 | | 299.947620000000000 |
| | | | POLIS | 17.197423480000000 | | 17.197423480000000 |
| | | | SHIB | 899,804.700000000000000 | | 899,804.700000000000000 |
| | | | SNX | | | 57.773296217509400 |
| | | | SOL | | | 6.507730463487340 |
| | | | TRU | 47.991619200000000 | | 47.991619200000000 |
| | | | TRX | | | 3,642.120461048283700 |
| | | | UNI | 1.666111484155880 | | 1.666111484155880 |
| | | | USD | 144.991805476220660 | | 144.991805476220660 |
| | | | USDT | | | 691.418559634702500 |

94668*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91456 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000055 | FTX Trading Ltd. | 0.00000000000000055 |
| | | | AVAX-PERP | -0.00000000000000369 | | -0.00000000000000369 |
| | | | BCH | 0.00000000009200000 | | 0.00000000009200000 |
| | | | BNB | 0.00000000013142126 | | 0.00000000013142126 |
| | | | BNB-PERP | -0.00000000000000041 | | -0.00000000000000041 |
| | | | BTC | 0.00001682200000000 | | 0.00001682200000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAI | 0.00000000006887465 | | 0.00000000006887465 |
| | | | DOT-PERP | -0.00000000000000341 | | -0.00000000000000341 |
| | | | DYDX-PERP | 0.00000000000000682 | | 0.00000000000000682 |
| | | | ETH | 0.00029556144520 | | 0.00029556144520 |
| | | | ETH-PERP | 0.00000000000000030 | | 0.00000000000000030 |
| | | | ETHW | 0.00029555711129400 | | 0.00029555711129400 |
| | | | FTT | 0.00000007000000000 | | 0.00000007000000000 |
| | | | FTT-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | HT | 0.00736180000000 | | 0.00736180000000 |
| | | | LTC-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | LUNA2 | 0.000000029903499 | | 0.000000029903499 |
| | | | LUNA2_LOCKED | 0.000000069774832 | | 0.000000069774832 |
| | | | LUNC | 0.00651154796750 | | 0.00651154796750 |
| | | | LUNC-PERP | 0.00000000000000888 | | 0.00000000000000888 |
| | | | NEAR-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | NFT (36781146064849491403)/FTX EU - WE ARE HERE! (#116177) | | | 1.00000000000000000 |
| | | | NFT (43341134864580077)/FTX EU - WE ARE HERE! (#116024) | | | 1.00000000000000000 |
| | | | NFT (44080735565339769606)/FTX AU - WE ARE HERE! (#4710) | | | 1.00000000000000000 |
| | | | NFT (47262312200492201/MF1 X ARTISTS #19) | | | 1.00000000000000000 |
| | | | NFT (50066339510348570)/FTX AU - WE ARE HERE! (#23574) | | | 1.00000000000000000 |
| | | | NFT (51332744986098759)/THE HILL BY FTX #6847) | | | 1.00000000000000000 |
| | | | NFT (52560853899018212)/NFT) | | | 1.00000000000000000 |
| | | | NFT (55023644243510927)/FTX AU - WE ARE HERE! (#4716) | | | 1.00000000000000000 |
| | | | NFT (55639086258884105)/FTX EU - WE ARE HERE! (#116123) | | | 1.00000000000000000 |
| | | | NFT (56647370346190167)/MONACO TICKET STUB #993) | | | 1.00000000000000000 |
| | | | SOL | 0.036709752751731 | | 0.036709752751731 |
| | | | SOL-PERP | -0.00000000000000872 | | -0.00000000000000872 |
| | | | SRM | 0.00000000044705563 | | 0.00000000044705563 |
| | | | TRX | 272.937324240000000 | | 272.937324240000000 |
| | | | USD | 9,726.567122058760000 | | 0.222847015890644 |
| | | | USDT | 0.00000000326952 | | 0.00000000326952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77136 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2,618.381281030000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | | | 0.055940960000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 401.649721740000000 |
| | | | FTT | | | 23.693362020000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 6.000000000000000 |
| | | | USD | Undetermined* | | 0.000096239569881 |
| | | | USDT | | | 0.000000004027061 |
| | | | XRP | | | 18,609.855640680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31544 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000000007440000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BTC | | | 0.000000004412271 |
| | | | BTC-PERP | | | -0.455500000000000 |
| | | | ETH | | | 0.000000006575100 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FLOW-PERP | | | -0.000000000000007 |
| | | | FTT | | | 0.080195010780685 |
| | | | FTT-PERP | | | 0.000000000000113 |
| | | | GME | | | 0.000000030000000 |
| | | | GMEPRE | | | -0.000000001314737 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | 8,066.500000000000000 | | 8,066.501939534626000 |
| | | | USDT | | | 0.000000023573828 |
| | | | XRP | | | 0.000000005450850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33274 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | XRP | | | 19,234.623078630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80421 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000454 |
| | | | AGLD-PERP | | | -0.00000000001705 |
| | | | ALICE-PERP | | | -0.00000000000227 |
| | | | APE-PERP | | | 0.00000000000056 |
| | | | AR-PERP | | | -0.00000000000369 |
| | | | ASD-PERP | | | -0.00000000000056 |
| | | | ATOM-PERP | | | -0.00000000001364 |
| | | | AVAX | | | 0.000000029226942 |
| | | | AVAX-PERP | | | -0.00000000000341 |
| | | | BAL-PERP | | | 0.00000000000909 |
| | | | BNB | | | 0.0000000460000 |
| | | | BTC | | | 0.000000000631542 |
| | | | BTC-PERP | | | 0.00000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CAKE-PERP | | | -0.00000000000113 |
| | | | CRV | | | 0.00000002570000 |
| | | | DAI | | | 0.00183253981434 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.03890056000000 |
| | | | DOT-PERP | | | 0.00000000000343 |
| | | | DYDX-PERP | | | -0.00000000003637 |
| | | | EGLD-PERP | | | -0.00000000000014 |
| | | | ETC-PERP | | | -0.00000000000085 |
| | | | ETH | | | 0.00000005989394 |
| | | | ETH-PERP | | | 0.00000000000055 |
| | | | FTT | | | 1.00222408306713 |
| | | | FTT-PERP | | | 0.00000000000412 |
| | | | HNT-PERP | | | 0.00000000000341 |
| | | | ICP-PERP | | | 0.00000000000014 |
| | | | KAVA-PERP | | | -0.00000000007275 |
| | | | KNC-PERP | | | 0.00000000006821 |
| | | | KSM-PERP | | | -0.00000000000008 |
| | | | LINK-PERP | | | -0.00000000000909 |
| | | | LTC-PERP | | | 0.00000000000341 |
| | | | LUNA2 | | | 4.99636079500000 |
| | | | LUNA2_LOCKED | | | 11.65817519000000 |
| | | | LUNC | | | 0.00000000786950 |
| | | | LUNC-PERP | | | 0.00000000005960464 |
| | | | OXY-PERP | | | -0.00000000001023 |
| | | | PERP-PERP | | | -0.00000000000007 |
| | | | RON-PERP | | | -0.00000000003637 |
| | | | ROOK-PERP | | | 0.00000000000019 |
| | | | SNX-PERP | | | -0.00000000000085 |
| | | | SOL | | | 0.00000000632075 |
| | | | SOL-PERP | | | 0.00000000001989 |
| | | | SRM | | | 1.24957746000000 |
| | | | SRM_LOCKED | | | 4.75042254000000 |
| | | | SUSHI | | | 0.00000000502503 |
| | | | SXP-PERP | | | -0.00000000003637 |
| | | | THETA-PERP | | | 0.00000000051642 |
| | | | TONCOIN-PERP | | | 0.00000000000738 |
| | | | TRX | | | 0.00003800000000 |
| | | | TRXBULL | | | 0.00000004857387 |
| | | | UNI-PERP | | | 0.00000000001961 |
| | | | USD | Undetermined* | | 8,250.67227748808700 |
| | | | USDT | | | 0.00016592128642 |
| | | | USDTBULL | | | 0.00000003100000 |
| | | | XMR-PERP | | | -0.00000000000056 |
| | | | XTZ-PERP | | | -0.00000000000071 |
| | | | YFII-PERP | | | 0.00000000000023 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22507 | Name on file | FTX Trading Ltd. | ATLAS | 100,000.00000000000000 | FTX Trading Ltd. | 100,000.00000000000000 |
| | | | AVAX-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BCH | 0.00000000005717760 | | 0.00000000005717760 |
| | | | BCH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000087103900 | | 0.00000000087103900 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000024281462 | | 0.00000000024281462 |
| | | | FTT | 25.31096009945238 | | 25.31096009945238 |
| | | | LINK-20210326 | -0.00000000000014 | | -0.00000000000014 |
| | | | LTC | | | 92.96471774360700 |
| | | | LUNA2 | 0.69528924200000 | | 0.69528924200000 |
| | | | LUNA2_LOCKED | 1.62234156500000 | | 1.62234156500000 |
| | | | LUNC | 150,188.04768624620000 | | 150,188.04768624620000 |
| | | | SHIB | 72,884,898.90000000000000 | | 72,884,898.90000000000000 |
| | | | SOL | | | 517.25638425002500 |
| | | | SRM | 0.70730465000000 | | 0.70730465000000 |
| | | | SRM_LOCKED | 2.40927522000000 | | 2.40927522000000 |
| | | | UNI-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | USD | 0.00147245775557 | | 0.00147245775557 |
| | | | USTC | 0.78831050730172 | | 0.78831050730172 |
| | | | XRP | 0.00000000026792030 | | 0.00000000026792030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93972 | Name on file | FTX Trading Ltd. | BNB | 0.00000000046832000 | FTX Trading Ltd. | 0.00000000046832000 |
| | | | BTC | 0.00000000265440000 | | 0.00000000265440000 |
| | | | ETH | 0.00032690000000 | | 0.00032690000000 |
| | | | NFT (354820724356184597/FTX AU - WE ARE HERE! #27477) | | | 1.00000000000000 |
| | | | NFT (488903066618484073/MONTREAL TICKET STUB #284) | | | 1.00000000000000 |
| | | | NFT (569674518479168255/FTX AU - WE ARE HERE! #27457) | | | 1.00000000000000 |
| | | | SOL | 0.00000000882053Z | | 0.00000000882053Z |
| | | | USD | 0.00347191330000Z0 | | 0.00347191330000Z0 |
| | | | USDT | 10,027.61770137631749Z4 | | 0.00000003707917 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72258 | Name on file | FTX Trading Ltd. | TRX | 0.00002900000000Z0 | FTX Trading Ltd. | 0.00002900000000 |
| | | | USDT | 5,790.00000000000000 | | 140.13440044000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85573* | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.20723325996569000 |
| | | | BTC | | | 0.28736699025243700 |
| | | | ETH | | | 0.80785476691225800 |
| | | | ETHW | 0.80448855215283000 | | 0.80448855215283000 |
| | | | LINK | | | 77.33549129484916000 |
| | | | LUNA2 | | | 0.06028942983000000 |
| | | | LUNA2_LOCKED | | | 0.01406753363000000 |
| | | | LUNC | | | 1,312.81502786595000000 |
| | | | SNX | | | 358.68474629888120000 |
| | | | TRX | | | 160.00000000000000000 |

85573*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 0.342342974650795 | | 0.342342974650795 |
| | | | USDT | 2.735050241308687 | | 2.735050241308687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38788 | Name on file | FTX Trading Ltd. | AAVE | 6.862771416862270 | FTX Trading Ltd. | 6.862771416862270 |
| | | | BTC | 0.227396799740730 | | 0.227396799740730 |
| | | | CRO | 11,779.303346000000000 | | 11,779.303346000000000 |
| | | | DOT | 98.400000000000000 | | 98.400000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DYDX | 751.554777910000000 | | 751.554777910000000 |
| | | | ETH | 2.139517580133099 | | 2.139517580133099 |
| | | | ETHW | 2.139517580133099 | | 2.139517580133099 |
| | | | FTT | 25.296523000000000 | | 25.296523000000000 |
| | | | LUNA2 | 32.669280730000000 | | 32.669280730000000 |
| | | | LUNA2_LOCKED | 76.228321700000000 | | 76.228321700000000 |
| | | | LUNC | 7,113,804.660000000000000 | | 7,113,804.660000000000000 |
| | | | MANA | 2,056.960928400000000 | | 2,056.960928400000000 |
| | | | MATIC | 1,428.031035423889000 | | 1,428.031035423889000 |
| | | | SOL | 23.950546778500000 | | 23.950546778500000 |
| | | | TRX | 41,084.200406274584000 | | 41,084.200406274584000 |
| | | | UNI | 229.165618094092100 | | 229.165618094092100 |
| | | | USD | 5,710.004002016584000 | | 5,710.004002016584000 |
| | | | USDT | 0.000000010744694 | | 0.000000010744694 |
| | | | XRP | 14,668.937190569584000 | | 14,668.937190569584000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67855 | Name on file | Quoine Pte Ltd | BCH | | Quoine Pte Ltd | 2.200000000000000 |
| | | | BTC | | | 0.035330410000000 |
| | | | DOT | | | 34.000000000000000 |
| | | | ETH | | | 1.391866050000000 |
| | | | ETHW | | | 1.391866050000000 |
| | | | LINK | | | 39.854749820000000 |
| | | | LTC | | | 2.200000000000000 |
| | | | QASH | | | 2,510.701492620000000 |
| | | | SAND | | | 242.000000000000000 |
| | | | SGD | 80,000.000000000000000 | | 4,587.705470000000000 |
| | | | SOL | | | 5.000000000000000 |
| | | | TRX | | | 3,810.000000000000000 |
| | | | USDT | | | 161.140000000000000 |
| | | | XDC | | | 2,043.277201080000000 |
| | | | XEM | | | 5,252.409726000000000 |
| | | | XRP | | | 1,300.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18953 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 5.520108537644530 |
| | | | AURY | 5.155708490000000 | | 5.155708490000000 |
| | | | BTC | 0.000000023696146 | | 0.000000023696146 |
| | | | DFL | 330.001650000000000 | | 330.001650000000000 |
| | | | DOGE | | | 4,798.411040136568000 |
| | | | ETH | 0.000000016648967 | | 0.000000016648967 |
| | | | FTM | | | 1,499.109589132411700 |
| | | | FTT | 155.002525000000000 | | 155.002525000000000 |
| | | | LINK | | | 207.235709884495580 |
| | | | LUNA2 | 0.003566917812000 | | 0.003566917812000 |
| | | | LUNA2_LOCKED | 0.008322808228000 | | 0.008322808228000 |
| | | | LUNC | 776.703863324360800 | | 776.703863324360800 |
| | | | MATIC | | | 4,967.301803712426000 |
| | | | SOL | 10.000005000000000 | | 10.000005000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,639.542355673958800 | | 1,639.542355673958800 |
| | | | USDT | 0.056968904588370 | | 0.056968904588370 |
| | | | YGG | 398.001990000000000 | | 398.001990000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6819 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005503240 | FTX Trading Ltd. | 0.000000005503240 |
| | | | ADA-PERP | 0.000000000000000 | | -11.000000000000000 |
| | | | AXS | | | 132.801696143087500 |
| | | | BNB | | | 9.608304416181330 |
| | | | BTC | 0.000000004897000 | | 0.000000004897000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.000500000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | -53.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.400000000000000 | | 0.400000000000000 |
| | | | ETH | | | 12.538262669937620 |
| | | | ETH-PERP | 0.000000000000000 | | -0.008000000000000 |
| | | | ETHW | 12.469546196093470 | | 12.469546196093470 |
| | | | FTT | 29.688687939442627 | | 29.688687939442627 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 17.000000000000000 | | 17.000000000000000 |
| | | | RAY | 366.699243298297700 | | 366.699243298297700 |
| | | | SHIB | 52,700,000.000000000000000 | | 52,700,000.000000000000000 |
| | | | SOL | | | 104.798226121928830 |
| | | | SXP | 88.695609919845700 | | 88.695609919845700 |
| | | | TRX | 0.036720933214140 | | 0.036720933214140 |
| | | | USD | 68.500000000000000 | | 68.496312280935880 |
| | | | USDT | 0.500335559887033 | | 0.500335559887033 |
| | | | VET-PERP | 0.000000000000000 | | -165.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | -53.000000000000000 |
| | | | XRP | 0.000000005965310 | | 0.000000005965310 |
| | | | XTZ-PERP | 6.765000000000000 | | 6.765000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43962 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000490360 | FTX Trading Ltd. | 0.000000000490360 |
| | | | AAVE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | AGLD-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ATOM | | | 0.040921940157300 |
| | | | AXS | 0.000000004214183 | | 0.000000004214183 |
| | | | BADGER-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | BAND | 0.000000005056670 | | 0.000000005056670 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BAND-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | BNB | 0.000000004927683 | | 0.000000004927683 |
| | | | BNB-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BTC | 0.2235726548539704 | | 0.2235726548539704 |
| | | | CAKE-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | CRV | 0.8787880700000000 | | 0.8787880700000000 |
| | | | CVX | 0.0771212200000000 | | 0.0771212200000000 |
| | | | DFL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | DOGE | 0.0000000002920000 | | 0.0000000002920000 |
| | | | DYDX-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | ETH | 0.0006395328617500 | | 0.0006395328617500 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0004938515581728 | | 0.0004938515581728 |
| | | | FTT | 778.9480388517068000 | | 778.9480388517068000 |
| | | | GALA | 0.1502000000000000 | | 0.1502000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LINK | 0.0000000006852400 | | 0.0000000006852400 |
| | | | MANA | 4.0649600000000000 | | 4.0649600000000000 |
| | | | MATIC | 0.0000000006885839 | | 0.0000000006885839 |
| | | | NFT (568493623349417395/FTX AU - WE ARE HERE! #17931) | | | 1.0000000000000000 |
| | | | OKB | 0.0058279822226000 | | 0.0058279822226000 |
| | | | REN | 0.0110150000000000 | | 0.0110150000000000 |
| | | | SNX | 0.0000000000721207 | | 0.0000000000721207 |
| | | | SNX-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | SOL-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | SRM | 14.6603470000000000 | | 14.6603470000000000 |
| | | | SRM_LOCKED | 156.5184000700000000 | | 156.5184000700000000 |
| | | | SUSHI | 0.0297926278840093 | | 0.0297926278840093 |
| | | | SXP | 0.0000000007589258 | | 0.0000000007589258 |
| | | | TOMO | 0.0317410682092950 | | 0.0317410682092950 |
| | | | TOMO-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | TRX | 0.0000080020320480 | | 0.0000080020320480 |
| | | | USD | 21,218.6867970511800000 | | 21,218.6867970511800000 |
| | | | USDT | 9,835.4639410108500000 | | 9,835.4639410108500000 |
| | | | WBTC | 0.0015397434837290 | | 0.0015397434837290 |
| | | | YFI | 0.0466448021438690 | | 0.0466448021438690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39159 | Name on file | FTX Trading Ltd. | BNB | 0.4273991713566650 | FTX Trading Ltd. | 0.4273991713566650 |
| | | | BTC | 0.1937250350356800 | | 0.1937250350356800 |
| | | | ETH | 1.4560923816865400 | | 1.4560923816865400 |
| | | | ETHW | 1.4482977635524400 | | 1.4482977635524400 |
| | | | EUR | 2.2791005374550000 | | 2.2791005374550000 |
| | | | FTT | 8.9839295300000000 | | 8.9839295300000000 |
| | | | USD | 0.0000000007478466 | | 0.0000000007478466 |
| | | | USDT | | | 127.6113395774457500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94801 | Name on file | West Realm Shires Services Inc. | BTC | 10.0000000000000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | DOGE | 10,000.0000000000000000 | | 1.0000000000000000 |
| | | | ETH | 24.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 12.5000000000000000 | | 0.0000000000000000 |
| | | | TRX | 23,000.0000000000000000 | | 0.0000280000000000 |
| | | | USD | 2,400.0000000000000000 | | 0.0000000000714112 |
| | | | USDC | 2,450.0000000000000000 | | 0.0000000000000000 |
| | | | USDT | 2,450.0000000000000000 | | 0.0000320477529966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47665 | Name on file | FTX Trading Ltd. | ATLAS | 3,509.0975000000000000 | FTX Trading Ltd. | 3,509.0975000000000000 |
| | | | AXS | 0.0531122642002065 | | 0.0531122642002065 |
| | | | BTC | 0.1264871425005400 | | 0.1264871425005400 |
| | | | ETH | 2.4145998982805400 | | 2.4145998982805400 |
| | | | ETHW | 2.3335299813576600 | | 2.3335299813576600 |
| | | | FTT | 48.3782365000000000 | | 48.3782365000000000 |
| | | | FTT-PERP | 15.0000000000000000 | | 15.0000000000000000 |
| | | | LUNA2 | 0.0029729641280000 | | 0.0029729641280000 |
| | | | LUNA2_LOCKED | 0.0069369162990000 | | 0.0069369162990000 |
| | | | LUNC | 2.5331242809191900 | | 2.5331242809191900 |
| | | | MAPS | 680.7532850000000000 | | 680.7532850000000000 |
| | | | MER | 500.0000000000000000 | | 500.0000000000000000 |
| | | | NFT (296094555571882991/FTX AU - WE ARE HERE! #67189) | | | 1.0000000000000000 |
| | | | NFT (423792273526398469/FTX EU - WE ARE HERE! #118103) | | | 1.0000000000000000 |
| | | | NFT (467939203494882211/FTX AU - WE ARE HERE! #117955) | | | 1.0000000000000000 |
| | | | NFT (526255345340464533/FTX AU - WE ARE HERE! #118202) | | | 1.0000000000000000 |
| | | | OXY | 49.9909750000000000 | | 49.9909750000000000 |
| | | | POLIS | 49.9909750000000000 | | 49.9909750000000000 |
| | | | RAY | | | 67.7867030717101800 |
| | | | SOL | 0.0254038801843840 | | 0.0254038801843840 |
| | | | SRM | 10,002.5487224200000000 | | 10,002.5487224200000000 |
| | | | SRM_LOCKED | 187.6118013600000000 | | 187.6118013600000000 |
| | | | STG | 79.0000000000000000 | | 79.0000000000000000 |
| | | | USD | 19,388.3227540012300000 | | 19,388.3227540012300000 |
| | | | USDT | 3.3002806720521330 | | 3.3002806720521330 |
| | | | WAVES | 0.4857300000000000 | | 0.4857300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41106 | Name on file | FTX Trading Ltd. | AURY | 0.1005844100000000 | FTX Trading Ltd. | 0.1005844100000000 |
| | | | BCH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 34.8309579782625500 | | 34.8309579782625500 |
| | | | BTC | 9.4915952663002000 | | 9.4915952663002000 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 31,020.1422700000000000 | | 31,020.1422700000000000 |
| | | | DOT-20210625 | -0.0000000000000005 | | -0.0000000000000005 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EOS-20210625 | -0.00000000000045 | | -0.00000000000045 |
| | | | ETH | 5.582519360000000 | | 5.582519360000000 |
| | | | ETH-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 5.582519360000000 | | 5.582519360000000 |
| | | | FIDA | 258.000000000000000 | | 258.000000000000000 |
| | | | FTT | 2,080.357526800000000 | | 2,080.357526800000000 |
| | | | HT | 0.056269287970271 | | 0.056269287970271 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | IMX | 2,329.807638000000000 | | 2,329.807638000000000 |
| | | | LTC | 1.001033485913320 | | 1.001033485913320 |
| | | | LTC-20210326 | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | MATIC | 841.600735658400000 | | 841.600735658400000 |
| | | | MER | 3,087.308700000000000 | | 3,087.308700000000000 |
| | | | OLY2021 | 0.000000000023646 | | 0.000000000023646 |
| | | | POLIS | 0.000500000000000 | | 0.000500000000000 |
| | | | SHIB | 823,556,957.306413500000000 | | 823,556,957.306413500000000 |
| | | | SLRS | 300.000000000000000 | | 300.000000000000000 |
| | | | SNX | 0.901559000000000 | | 0.901559000000000 |
| | | | SNX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL | 480.930971091483340 | | 480.930971091483340 |
| | | | SRM | 492.896177200000000 | | 492.896177200000000 |
| | | | SRM_LOCKED | 2,830.683822800000000 | | 2,830.683822800000000 |
| | | | STG | 5,000.035350000000000 | | 5,000.035350000000000 |
| | | | TONCOIN | 5,410.647004000000000 | | 5,410.647004000000000 |
| | | | TRUMP_TOKEN | 20,008.200000000000000 | | 20,008.200000000000000 |
| | | | UNI | 1.001000000000000 | | 1.001000000000000 |
| | | | USD | 781.256555799915000 | | 781.256555799915000 |
| | | | USDT | | | 1,849.705418104786800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36736 | Name on file | FTX Trading Ltd. | APT | 0.000000000209129 | FTX Trading Ltd. | 0.000000000209129 |
|---|---|---|---|---|---|---|
| | | | ASD | 0.000000005226210 | | 0.000000005226210 |
| | | | ASD-PERP | -0.000000000025238 | | -0.000000000025238 |
| | | | AXS | 0.000000002101574 | | 0.000000002101574 |
| | | | BAND | | | 8,717.772021612032000 |
| | | | BCH | 0.000000003831941 | | 0.000000003831941 |
| | | | BCH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | BNB | 0.000000001244174 | | 0.000000001244174 |
| | | | BNT | 0.000000008132487 | | 0.000000008132487 |
| | | | BSV-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008767763 | | 0.000000008767763 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000029103 | | 0.000000000029103 |
| | | | BTMX-20210326 | 0.000000000001818 | | 0.000000000001818 |
| | | | CEL | 0.000000007703710 | | 0.000000007703710 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000000800337 | | 0.000000000800337 |
| | | | ETC-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000007220837 | | 0.000000007220837 |
| | | | FTT | 0.152428859695953 | | 0.152428859695953 |
| | | | GMT | 0.000000007311904 | | 0.000000007311904 |
| | | | HT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | LUNA2 | 0.000000045207232 | | 0.000000045207232 |
| | | | LUNA2_LOCKED | 0.000000105483541 | | 0.000000105483541 |
| | | | MKR | 0.000000005649003 | | 0.000000005649003 |
| | | | OKB-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | OMG | 0.000000006899599 | | 0.000000006899599 |
| | | | REN | 0.000000006615340 | | 0.000000006615340 |
| | | | RUNE | 0.000000000940058 | | 0.000000000940058 |
| | | | SHIT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | SOL | -2,525.427083700098000 | | -2,525.427083700098000 |
| | | | SUSHI | 0.000000005627594 | | 0.000000005627594 |
| | | | TRX | 0.000000000393953 | | 0.000000000393953 |
| | | | USD | 77,150.973442708350000 | | 77,150.973442708350000 |
| | | | USDT | | | 95.375359963003090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13530 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 16.595711618324670 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 5.267537695262050 |
| | | | BTC | | | 0.029120409617060 |
| | | | DENT | 606,199.326260000000000 | | 606,199.326260000000000 |
| | | | DOGE | | | 662.625863654865700 |
| | | | ETH | | | 0.811533897544850 |
| | | | ETHW | 0.807085661697799 | | 0.807085661697799 |
| | | | FTT | 267.481716429713230 | | 267.481716429713230 |
| | | | LTC | | | 0.010361670545830 |
| | | | LUNA2 | 0.750373918500000 | | 0.750373918500000 |
| | | | LUNA2_LOCKED | 1.750872476500000 | | 1.750872476500000 |
| | | | LUNC | 163,395.500575387100000 | | 163,395.500575387100000 |
| | | | MATIC | | | 2,604.041457853357800 |
| | | | SAND | 328.002965000000000 | | 328.002965000000000 |
| | | | SHIB | 11,000,055.000000000000000 | | 11,000,055.000000000000000 |
| | | | SOL | | | 1.041916962817431 |
| | | | TRX | 10,161.199399503948000 | | 10,161.199399503948000 |
| | | | USD | -4,841.706806370647000 | | -4,841.706806370647000 |
| | | | USDT | | | -1,669.343938425993900 |
| | | | XRP | | | 51,530.963109083580000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31644 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 51.409354040000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 106,373.940535870000000 |
| | | | ETH | | | 0.000000010000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 49.07773126776730500000000 |
| | | | MANA | | | 4,926.45765123000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |
| | | | USDT | | | 0.13199395000000000 |
| | | | XRP | | | 32,028.81437052000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36985 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000000127 | FTX Trading Ltd. | -0.00000000000000127 |
| | | | AGLD | 11,675.10604950000000000 | | 11,675.10604950000000000 |
| | | | AGLD-PERP | -0.00000000009094 | | -0.00000000009094 |
| | | | ALICE-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | AMPL | 0.00000000123651 | | 0.00000000123651 |
| | | | APE-PERP | -0.00000000000000010 | | -0.00000000000000010 |
| | | | AR-PERP | 0.00000000008185 | | 0.00000000008185 |
| | | | ASD | 0.00000000002451468 | | 0.00000000002451468 |
| | | | ASD-PERP | -0.00000000000014551 | | -0.00000000000014551 |
| | | | ATLAS | 6,052,168.89940459000000000 | | 6,052,168.89940459000000000 |
| | | | ATLAS-PERP | -2,728,070.00000000000000000 | | -2,728,070.00000000000000000 |
| | | | ATOM-PERP | 0.00000000003865 | | 0.00000000003865 |
| | | | AUDIO-PERP | 0.00000000000867 | | 0.00000000000867 |
| | | | AVAX-PERP | -0.00000000036038 | | -0.00000000036038 |
| | | | AXS | 0.00000000005096294 | | 0.00000000005096294 |
| | | | AXS-PERP | 0.00000000003378 | | 0.00000000003378 |
| | | | BADGER-PERP | -0.00000000001250 | | -0.00000000001250 |
| | | | BAL-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | BAND-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | BCH | 0.00000000955935 | | 0.00000000955935 |
| | | | BCH-PERP | -0.00000000001608 | | -0.00000000001608 |
| | | | BNB | 0.00000004272419 | | 0.00000004272419 |
| | | | BNB-20201225 | -0.00000000000909 | | -0.00000000000909 |
| | | | BNB-PERP | 0.00000000001072 | | 0.00000000001072 |
| | | | BNT | 0.00000000667118 | | 0.00000000667118 |
| | | | BNT-PERP | -0.00000000130967 | | -0.00000000130967 |
| | | | BSV-PERP | -0.00000000001207 | | -0.00000000001207 |
| | | | BTC | 1.72410005568833 | | 1.72410005568833 |
| | | | BTC-PERP | 0.00000000000055 | | 0.00000000000055 |
| | | | BTMX-20200327 | 0.00000000002728 | | 0.00000000002728 |
| | | | CAKE-PERP | 0.00000000329237 | | 0.00000000329237 |
| | | | CLV-PERP | -0.00000000034560 | | -0.00000000034560 |
| | | | COMP-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | CREAM | 0.00000000050000 | | 0.00000000050000 |
| | | | CREAM-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CVX-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | DASH-PERP | 0.00000000000182 | | 0.00000000000182 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000005002 | | 0.00000000005002 |
| | | | DOT-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | DOTPRESPLIT-2020PERP | -0.00000000000255 | | -0.00000000000255 |
| | | | DYDX-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | EGLD-PERP | 0.00000000000397 | | 0.00000000000397 |
| | | | ENS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | EOS-PERP | 0.00000000050931 | | 0.00000000050931 |
| | | | ETC-PERP | -0.00000000001568 | | -0.00000000001568 |
| | | | ETH | 0.00076590517585 3 | | 0.00076590517585 3 |
| | | | ETH-PERP | -0.00000000000031 | | -0.00000000000031 |
| | | | EXCH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FIL-PERP | -0.00000000004661 | | -0.00000000004661 |
| | | | FLOW-PERP | -0.00000000007958 | | -0.00000000007958 |
| | | | FTT | 25,893.29336461691000000 | | 25,893.29336461691000000 |
| | | | FTT-PERP | -0.00000000001494 | | -0.00000000001494 |
| | | | HNT-PERP | -0.00000000000023 | | -0.00000000000023 |
| | | | HT | 0.00000003532945 | | 0.00000003532945 |
| | | | HT-20200626 | -0.00000000002621 | | -0.00000000002621 |
| | | | HT-20200925 | -0.00000000001818 | | -0.00000000001818 |
| | | | HT-PERP | -0.00000000016370 | | -0.00000000016370 |
| | | | ICP-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | INDI | 1,260.00000000000000000 | | 1,260.00000000000000000 |
| | | | KAVA-PERP | 0.00000000004035 | | 0.00000000004035 |
| | | | KNC | 0.00000005791944 | | 0.00000005791944 |
| | | | KNC-PERP | -0.00000000021827 | | -0.00000000021827 |
| | | | KSM-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LEO | 8,909.30038781681300000 | | 8,909.30038781681300000 |
| | | | LINK-PERP | -0.00000000010174 | | -0.00000000010174 |
| | | | LOOKS | 0.00000000098291600 | | 0.00000000098291600 |
| | | | LTC-PERP | 0.00000000000209 | | 0.00000000000209 |
| | | | LUNA2 | 0.00164407180300000 | | 0.00164407180300000 |
| | | | LUNA2_LOCKED | 0.00383616754000000 | | 0.00383616754000000 |
| | | | LUNC-PERP | -0.00000000005456 | | -0.00000000005456 |
| | | | MCB-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | MTL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | NEAR-PERP | -0.00000000005249 4 | | -0.00000000005249 4 |
| | | | NEO-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | NFT (39297310005337010 5/FTX EU - WE ARE HERE! #281241) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (451761154023533824/FTX EU - WE ARE HERE! #281247) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB-PERP | -0.00000000030297 | | -0.00000000030297 |
| | | | OMG-PERP | -0.00000000002899 | | -0.00000000002899 |
| | | | OXY | 0.01933500000000 | | 0.01933500000000 |
| | | | OXY-PERP | -0.00000000080490 | | -0.00000000080490 |
| | | | PERP-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | POLIS-PERP | -0.00000000018417 | | -0.00000000018417 |
| | | | PRIV-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | PUNDIX-PERP | 0.00000000006366 | | 0.00000000006366 |
| | | | QTUM-PERP | -0.00000000000182 | | -0.00000000000182 |
| | | | RAY | 0.00000000113223 8 | | 0.00000000113223 8 |
| | | | RUNE-PERP | -0.00000000001648 | | -0.00000000001648 |
| | | | SHIT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOL | 928.98240197867640 0 | | 928.98240197867640 0 |
| | | | SOL-PERP | 0.00000000000018189 | | 0.00000000000018189 |
| | | | SPELL | 50,141,248.45150001000000000 | | 50,141,248.45150001000000000 |
| | | | SPELL-PERP | -23,367,600.00000000000000000 | | -23,367,600.00000000000000000 |
| | | | SRM | 27.74621000000000000 | | 27.74621000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM_LOCKED | 12,021.04549493000000 | | 12,021.04549493000000 |
| | | | STEP-PERP | 0.00000000465661 | | 0.00000000465661 |
| | | | SXP-PERP | 0.00000000275576 | | 0.00000000275576 |
| | | | THETA-PERP | 0.00000000296859 | | 0.00000000296859 |
| | | | TOMO-20200626 | 0.00000000029103 | | 0.00000000029103 |
| | | | TOMO-20200925 | -0.00000000003637 | | -0.00000000003637 |
| | | | TOMO-PERP | 0.00000000314344 | | 0.00000000314344 |
| | | | TONCOIN-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TRUMPFEB | -0.00000000001913 | | -0.00000000001913 |
| | | | TRX | | | 28,229.05045448064000 |
| | | | TULIP-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | UNI | 2,025.00270704447920 | | 2,025.00270704447920 |
| | | | USD | 39,800.44985096096000 | | 39,800.44985096096000 |
| | | | USDT | 2.03708179768668500 | | 2.03708179768668500 |
| | | | USTC | 0.23272631494833340 | | 0.23272631494833340 |
| | | | XMR-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | XRP | 54,792.28838127619400 | | 54,792.28838127619400 |
| | | | XRP-PERP | 152.00000000000000 | | 152.00000000000000 |
| | | | XTZ-PERP | -0.00000000034655 | | -0.00000000034655 |
| | | | YFII-PERP | 0.00000000000003 | | 0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64074 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | USD | 9,327.91960100000000 | | 851.41379553496200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95748 | Name on file | FTX Trading Ltd. | BTC | 0.04219740000000000 | FTX Trading Ltd. | 0.04219740000000000 |
| | | | ETH | 0.19019000000000000 | | 0.00000000000000000 |
| | | | ETHBULL | 0.19000000000000000 | | 0.00000000000000000 |
| | | | ETHW | | | 0.19000000000000000 |
| | | | SOL | 5.83306735000000000 | | 5.83306735000000000 |
| | | | USD | | | 1.17438402000000000 |
| | | | USDT | 117,438,402.00000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58091 | Name on file | FTX Trading Ltd. | SOL | 400.00000000000000 | West Realm Shires Services Inc. | 0.00000000003977143 |
| | | | USD | 400.00000000000000 | | 0.000018291075442 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43254 | Name on file | West Realm Shires Services Inc. | USD | 75,010.00000000000000 | West Realm Shires Services Inc. | 125,010.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30720 | Name on file | FTX Trading Ltd. | USD | 13,442.12000000000000 | West Realm Shires Services Inc. | 23,442.12390129482800 |
| | | | USDT | | | 0.00000000009479571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26425 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 33,300.825340490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69308 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 10.16094960875347000 |
| | | | ALGO | 3,898.00000000000000 | | 3,898.00000000000000 |
| | | | AVAX | | | 65.38638435175300000 |
| | | | AXS | | | 113.28235820606430000 |
| | | | BADGER-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB | | | 5.13921399594150000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.33116062000000000 | | 0.33116062000000000 |
| | | | CRO | 18,613.10420000000000 | | 18,613.10420000000000 |
| | | | CRV | 960.00500000000000 | | 960.00500000000000 |
| | | | DODO-PERP | -0.00000000000045 | | -0.00000000000045 |
| | | | DOT | | | 409.59707232989840 |
| | | | ETH | 4.10402127000000000 | | 4.10402127000000000 |
| | | | ETHW | 4.10402127000000000 | | 4.10402127000000000 |
| | | | FTM | | | 5,024.37266473163100 |
| | | | FTT | 281.19098852000000000 | | 281.19098852000000000 |
| | | | HNT | 162.10075000000000000 | | 162.10075000000000000 |
| | | | KNC-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | LUNA2 | 0.00970042147700000 | | 0.00970042147700000 |
| | | | LUNA2_LOCKED | 0.02263431678000000 | | 0.02263431678000000 |
| | | | LUNC | 0.00431505000000000 | | 0.00431505000000000 |
| | | | MANA | 217.00000000000000000 | | 217.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PAXG | 9.28488495750000000 | | 9.28488495750000000 |
| | | | PAXG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE | 214.10000000000000000 | | 214.10000000000000000 |
| | | | SAND | 1,250.00414000000000 | | 1,250.00414000000000 |
| | | | SOL | | | 76.94385095522865000 |
| | | | TOMO-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | USD | 1,860.56334355398620000 | | 1,860.56334355398620000 |
| | | | USTC | 1.37313874411523500 | | 1.37313874411523500 |
| | | | XAUT | 6.05440465681546000 | | 6.05440465681546000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62997 | Name on file | FTX Trading Ltd. | USD | 1,793.23869184962630000 | FTX Trading Ltd. | 1,793.23869184962630000 |
| | | | USDT | | | 14,453.17724726610100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80627 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 2,282.56424021000000000 |
| | | | BCH | | | 0.87631503999337300 |
| | | | BTC | | | 0.00621766848997000 |
| | | | DOGE | | | 1,502.11044809800000000 |
| | | | ETH | | | 0.68527968477923000 |
| | | | ETHW | | | 0.68527968477923000 |
| | | | MOB | | | 201.34511336729800000 |
| | | | SOL | | | 17.69497651700000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 2,000.000000000000000 | | 342.104941332606870 |
| | | | USDT | | | 101.854041193111810 |
| | | | ZAR | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78810 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.047500000000000 |
| | | | BRL | 0.187100000000000 | | 0.000000000000000 |
| | | | BRZ | | | 78,378.910511946260000 |
| | | | BTC | | | 0.000275820000000 |
| | | | ETH | | | 0.000080000000000 |
| | | | LINK | | | 0.016860000000000 |
| | | | UNI | | | 0.047330000000000 |
| | | | USD | | | 1.277371236561231 |
| | | | USDT | | | 0.738252705000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32970 | Name on file | FTX Trading Ltd. | ATLAS | 8,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 8,000.000000000000000 |
| | | | BRZ | 54,980.000000000000000 | | 549.796712170000000 |
| | | | USD | | | 10.588385843956281 |
| | | | USDC | 1,059.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30240 | Name on file | FTX Trading Ltd. | BNB | 0.000000005985790 | FTX Trading Ltd. | 0.000000005985790 |
| | | | BTC | 1.338763920000000 | | 1.338763921500000 |
| | | | CAKE-PERP | | | 110.000000000000000 |
| | | | DOGE | 4.107111730000000 | | 4.107111732012510 |
| | | | DOT-PERP | | | 169.100000000000000 |
| | | | ETC-PERP | | | 90.200000000000000 |
| | | | ETH | 3.388082060000000 | | 3.388082064536010 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 3.388082060000000 | | 3.388082064536010 |
| | | | FIL-PERP | | | 36.600000000000000 |
| | | | FLOW-PERP | | | 808.440000000000000 |
| | | | ICP-PERP | | | 7.000000000000000 |
| | | | LINK-PERP | | | 121.900000000000000 |
| | | | MATIC-PERP | | | 1,439.000000000000000 |
| | | | SOL | 17.555132660000000 | | 17.555132660000000 |
| | | | SUSHI-PERP | | | 880.000000000000000 |
| | | | UNI-PERP | | | 438.500000000000000 |
| | | | USD | | | -45,631.908241964724000 |
| | | | USDC | -45,631.910000000000000 | | 0.000000000000000 |
| | | | USDT | 40,081.800000000000000 | | 40,081.804576581150000 |
| | | | XRP-PERP | | | 13,305.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36276 | Name on file | FTX Trading Ltd. | APT | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATOMBULL | 1,770,000.000000000000000 | | 1,770,000.000000000000000 |
| | | | AVAX | 3.764705360000000 | | 3.764705360000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 2.479832800000000 | | 2.479832800000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.140000000000000 | | 0.140000000000000 |
| | | | ETH | 0.001914630000000 | | 0.001914630000000 |
| | | | ETHBULL | 60.679761500000000 | | 60.679761500000000 |
| | | | ETHW | 0.001914630000000 | | 0.001914630000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.001370180000000 | | 0.001370180000000 |
| | | | LUNA2 | 0.002444050374000 | | 0.002444050374000 |
| | | | LUNA2_LOCKED | 0.005702784206000 | | 0.005702784206000 |
| | | | LUNC | 532.197114600000000 | | 532.197114600000000 |
| | | | LUNC-PERP | 0.000000000047293 | | 0.000000000047293 |
| | | | NEAR | 21.896922000000000 | | 21.896922000000000 |
| | | | NEAR-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 8,781.000000000000000 | | 60.035040174134544 |
| | | | USDT | 0.000000008709990 | | 0.000000008709990 |
| | | | XTZ-PERP | -0.000000000000014 | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77694 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.000171640000000 |
| | | | AVAX | | | 105.643008375000000 |
| | | | BAT | | | 2.000000000000000 |
| | | | BRZ | | | 7.274059440000000 |
| | | | BTC | | | 0.016028240000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 10.022674030000000 |
| | | | ETH | | | 1.125470300000000 |
| | | | ETHW | | | 1.326431030000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | MATIC | | | 2,635.774518667000000 |
| | | | SHIB | | | 31.000000000000000 |
| | | | SOL | | | 34.946834330000000 |
| | | | SUSHI | | | 0.000194470000000 |
| | | | TRX | | | 9,260.113194360000000 |
| | | | USD | 0.740000000000000 | | 0.746259151047161 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68131 | Name on file | FTX Trading Ltd. | BTC | 0.246773564150000 | FTX Trading Ltd. | 0.246773564150000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 4.686050555842600 |
| | | | ETHBULL | 0.270217019000000 | | 0.270217019000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.661204118337300 | | 4.661204118337300 |
| | | | FTM | 1,250.006250000000000 | | 1,250.006250000000000 |
| | | | FTT | 150.080408173793530 | | 150.080408173793530 |
| | | | LINK | | | 35.542174951540700 |
| | | | LUNA2 | 2.296200531000000 | | 2.296200531000000 |
| | | | LUNA2_LOCKED | 5.357801239000000 | | 5.357801239000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNC | 500,002.500000000000000 | | 500,002.500000000000000 |
| | | | MANA | 324.001620000000000 | | 324.001620000000000 |
| | | | RAY | 23.902355630000000 | | 23.902355630000000 |
| | | | SLP | 25,250.126250000000000 | | 25,250.126250000000000 |
| | | | SOL | 211.937359520000000 | | 211.937359520000000 |
| | | | UNI | 7.398221035041210 | | 7.398221035041210 |
| | | | USD | 1,026.740784285120300 | | 1,026.740784285120300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95167 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 5.000000000000000 |
| | | | USD | Undetermined* | | 5,150.919444612137000 |
| | | | USDT | | | 0.000000007052784 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35835 | Name on file | FTX Trading Ltd. | BTC | 0.000000009000000 | FTX Trading Ltd. | 0.000000009000000 |
| | | | BYND | 42.650690000000000 | | 42.650690000000000 |
| | | | ETH | 4.007670570000000 | | 4.007670570000000 |
| | | | GALA | 499.905000000000000 | | 499.905000000000000 |
| | | | MATIC | 0.977200000000000 | | 0.977200000000000 |
| | | | UNI | 29.994300000000000 | | 29.994300000000000 |
| | | | USD | 10,465.893242611362000 | | 10,465.893242611362000 |
| | | | USDT | | | 7,848.606189721472000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33796 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 711.300000000000000 |
| | | | ALCX | | | 0.001000000000000 |
| | | | ALPHA | | | 2,106.000000000000000 |
| | | | ASD | | | 1,427.600000000000000 |
| | | | ATOM | | | 20.500000000000000 |
| | | | AVAX | | | 25.500000000000000 |
| | | | BADGER | | | 30.840000000000000 |
| | | | BCH | | | 0.895000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BICO | | | 99.000000000000000 |
| | | | BNB | | | 1.750000000000000 |
| | | | BNT | | | 119.723892738313840 |
| | | | BTC | | | 0.093500000000000 |
| | | | COMP | | | 6.819400000000000 |
| | | | CRV | | | 1.000000000000000 |
| | | | DENT | | | 44,500.000000000000000 |
| | | | DOGE | | | 2,686.000000000000000 |
| | | | ETH | | | 0.219000000000000 |
| | | | ETHW | | | 0.065000000000000 |
| | | | EUR | | | 0.180439400491600 |
| | | | FIDA | | | 286.000000000000000 |
| | | | FTM | | | 546.000000000000000 |
| | | | FTT | | | 52.000000000000000 |
| | | | GRT | | | 1,388.000000000000000 |
| | | | JOE | | | 752.000000000000000 |
| | | | KIN | | | 3,450,000.000000000000000 |
| | | | LINA | | | 11,530.000000000000000 |
| | | | LOOKS | | | 464.000000000000000 |
| | | | LUA | | | 4,498.200180000000000 |
| | | | MATIC | | | 484.655485390000000 |
| | | | MOB | | | 0.498177451593625 |
| | | | MTL | | | 101.200000000000000 |
| | | | NEXO | | | 145.000000000000000 |
| | | | PERP | | | 207.900000000000000 |
| | | | PROM | | | 17.660000000000000 |
| | | | PUNDIX | | | 0.100000000000000 |
| | | | RAY | | | 589.056813937722500 |
| | | | REN | | | 504.000000000000000 |
| | | | RSR | | | 37,000.000000000000000 |
| | | | RUNE | | | 20.200000000000000 |
| | | | SAND | | | 341.000000000000000 |
| | | | SKL | | | 1,026.000000000000000 |
| | | | SPELL | | | 100.000000000000000 |
| | | | SRM | | | 157.000000000000000 |
| | | | STMX | | | 17,390.000000000000000 |
| | | | SXP | | | 392.400000000000000 |
| | | | TLM | | | 5,376.000000000000000 |
| | | | USD | Undetermined* | | 3,025.262177933472000 |
| | | | USDT | | | 0.005462034305554 |
| | | | WRX | | | 810.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79631 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.373480360000000 |
| | | | USD | 1,000.300748963946723 | | 1,000.300748963946723 |
| | | | USDT | | | 0.000107533484286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81089 | Name on file | FTX Trading Ltd. | BTC | 0.135125596845420 | FTX Trading Ltd. | 0.135125596845420 |
| | | | BULL | 0.000000010490000 | | 0.000000010490000 |
| | | | DYDX | 1.500000000000000 | | 1.500000000000000 |
| | | | ETH | 4.700630118131710 | | 4.700630118131710 |
| | | | ETHW | 0.000000000401340 | | 0.000000000401340 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | SOL | | | 19.975596357226210 |
| | | | TRX | | | 0.000001139276710 |
| | | | USD | 187.665414118399350 | | 187.665414118399350 |
| | | | USDT | 0.000000024506342 | | 0.000000024506342 |
| | | | XRP | | | 5,947.916016278624000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18535 | Name on file | FTX Trading Ltd. | BNB | 0.002462847500000 | FTX Trading Ltd. | 0.002462847500000 |
| | | | BTC | | | 0.200165612208296 |
| | | | DOGE | | | 1,004.026380000000000 |
| | | | ETH | | | 1.280054461352775 |
| | | | ETHW | 1.273168049702775 | | 1.273168049702775 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTT | 75.029771202975410 | | 75.029771202975410 |
| | | | GBP | 0.000000004138867 | | 0.000000004138867 |
| | | | LUNA2 | 13.294571760000000 | | 13.294571760000000 |
| | | | LUNA2_LOCKED | 31.020667430000000 | | 31.020667430000000 |
| | | | LUNC | 2,894,920.990316200500000 | | 2,894,920.990316200500000 |
| | | | RAY | 0.000000000880000 | | 0.000000000880000 |
| | | | SOL | | | 4.483873722205090 |
| | | | TRX | 0.00003000000000 | | 0.00003000000000 |
| | | | USD | 15.511950687438969 | | 15.511950687438969 |
| | | | USDT | 0.000000005614680 | | 0.000000005614680 |
| | | | XRP | | | 691.925033283744300 |
| | | | YFI | 0.000000007937000 | | 0.000000007937000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57083 | Name on file | FTX Trading Ltd. | ATOM | 0.000000002500000 | FTX Trading Ltd. | 0.000000002500000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000005200000 | | 0.000000005200000 |
| | | | BNB | 0.000000007040680 | | 0.000000007040680 |
| | | | BTC | 0.000000932403482 | | 0.000000932403482 |
| | | | DAI | 0.000000013902101 | | 0.000000013902101 |
| | | | DOGE | 2,494.318245370000000 | | 2,494.318245370000000 |
| | | | ETH | 6.286291178070141 | | 6.286291178070141 |
| | | | ETHW | 0.050000007980765 | | 0.050000007980765 |
| | | | FTM | 0.000000005471054 | | 0.000000005471054 |
| | | | FTT | 87.179359993326550 | | 87.179359993326550 |
| | | | LTC | 0.160961090000000 | | 0.160961090000000 |
| | | | LUNA2 | 3.283758502000000 | | 3.283758502000000 |
| | | | LUNA2_LOCKED | 7.662103172000000 | | 7.662103172000000 |
| | | | MATIC | 22.664945925100000 | | 22.664945925100000 |
| | | | RUNE | 0.000000000300000 | | 0.000000000300000 |
| | | | SOL | 6.767702004345412 | | 6.767702004345412 |
| | | | STETH | 0.000000002937222 | | 0.000000002937222 |
| | | | UNI | 31.018954144510000 | | 31.018954144510000 |
| | | | USD | 3,564.000000000000000 | | 4,388.928585480272000 |
| | | | USDT | | | 0.545228824436144 |
| | | | USTC | | | 464.831887357509060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57080 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | APE | 0.047140000000000 | | 0.047140000000000 |
| | | | AVAX | 1,088.100000000000000 | | 1,088.100000000000000 |
| | | | BNB | 0.057012000000000 | | 0.057012000000000 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000000005651015 | | 0.000000005651015 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 7.720000000000000 | | 7.720000000000000 |
| | | | ETH | 0.000013600000000 | | 0.000013600000000 |
| | | | ETH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETHW | 0.000327600000000 | | 0.000327600000000 |
| | | | LOOKS | 0.170583020000000 | | 0.170583020000000 |
| | | | SOL | 0.003346000000000 | | 0.003346000000000 |
| | | | SOL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | USD | 336,238.000000000000000 | | 288,640.146684020700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50500 | Name on file | FTX Trading Ltd. | APE | 690.268668833173300 | FTX Trading Ltd. | 690.268668833173300 |
|---|---|---|---|---|---|---|
| | | | ATOM | | | 0.027649298652952 |
| | | | BEAR | 35.830000000000000 | | 35.830000000000000 |
| | | | BNB | | | 25.173781710191330 |
| | | | BNBBEAR | 71,122.132802623200000 | | 71,122.132802623200000 |
| | | | BNBBULL | 0.000000005878500 | | 0.000000005878500 |
| | | | BTC | 0.855739259112030 | | 0.855739259112030 |
| | | | BULL | 0.000046810517900 | | 0.000046810517900 |
| | | | CEL | | | 6,567.327287174868000 |
| | | | ETH | | | 7.373244615985121 |
| | | | ETHBULL | 0.000055511000000 | | 0.000055511000000 |
| | | | ETHW | 7.234044534184720 | | 7.234044534184720 |
| | | | FTM | | | 991.374745150442100 |
| | | | FTT | 375.681091534789800 | | 375.681091534789800 |
| | | | FXS | 0.000090000000000 | | 0.000090000000000 |
| | | | GMT | 1,196.968752270740400 | | 1,196.968752270740400 |
| | | | GST | 117.301246500000000 | | 117.301246500000000 |
| | | | LINK | | | 0.089720100454350 |
| | | | LTC | | | 1.033322591691090 |
| | | | LUNA2 | 2.665347266575300 | | 2.665347266575300 |
| | | | LUNA2_LOCKED | 6.219143623009000 | | 6.219143623009000 |
| | | | LUNC | 62,674.059845471150000 | | 62,674.059845471150000 |
| | | | MATIC | | | 2,128.015499494349600 |
| | | | MATICBULL | 2.801196000000000 | | 2.801196000000000 |
| | | | NFT (39660326296255160)/FTX EU - WE ARE HERE! #94894) | | | 1.000000000000000 |
| | | | NFT (50281756249057093)4/FTX EU - WE ARE HERE! #93160) | | | 1.000000000000000 |
| | | | NFT (50367008220616220)5/FTX EU - WE ARE HERE! #93640) | | | 1.000000000000000 |
| | | | SAND | 0.002140000000000 | | 0.002140000000000 |
| | | | SNX | | | 0.053940858472580 |
| | | | SOL | | | 30.700587862099070 |
| | | | SUSHI | | | 0.224378811679330 |
| | | | USD | 3,251.378775254942000 | | 3,251.378775254942000 |
| | | | USDT | | | 0.009225623873649 |
| | | | USTC | 336.531383780722650 | | 336.531383780722650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35056 | Name on file | FTX Trading Ltd. | APE | 2,556.500000000000000 | FTX Trading Ltd. | 2,556.500000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 6.324500000000000 | | 6.324500000000000 |
| | | | FTT | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | GST | 0.110000000000000 | | 0.110000000000000 |
| | | | LUNA2 | 8.384056421000000 | | 8.384056421000000 |
| | | | LUNA2_LOCKED | 19.562798320000000 | | 19.562798320000000 |
| | | | LUNC | 1,825,645.937402242800000 | | 1,825,645.937402242800000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC | 0.00000000208230 | | 0.00000000208230 |
| | | | NFT (49481169060228927/FTX AU - WE ARE HERE! #23401) | 1.00000000000000 | | 1.00000000000000 |
| | | | OXY | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | SOL | | | 393.05231261475870 |
| | | | SRM | 2,592.55275254000000 | | 2,592.55275254000000 |
| | | | SRM_LOCKED | 379.50913880000000 | | 379.50913880000000 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | USD | 936.73658511903800 | | 936.73658511903800 |
| | | | USDT | 25,729.49162653899000 | | 25,729.49162653899000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31408 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 49.52979782000000 |
| | | | BTC | 0.00000000240000 | | 0.00000000240000 |
| | | | ETHW | | | 107.02391639000000 |
| | | | FTT | | | 84.78762416000000 |
| | | | USD | 0.041522555685616 | | 0.041522555685616 |
| | | | XRP | | | 122,030.01189471000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94897 | Name on file | West Realm Shires Services Inc. | DOGE | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | ETH | 1.55288810000000 | | 1.55288810000000 |
| | | | ETHW | 1.55223582000000 | | 1.55223582000000 |
| | | | USD | 6,000.00000000000000 | | 0.000041271347570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82909 | Name on file | FTX Trading Ltd. | CHZ | | FTX Trading Ltd. | 2,330.00000000000000 |
| | | | DOT | | | 22.90000000000000 |
| | | | ETH | | | 3.57076834000000 |
| | | | ETHW | | | 3.57076834000000 |
| | | | MATIC | | | 770.00000000000000 |
| | | | SOL | | | 8.71000000000000 |
| | | | USD | Undetermined* | | 1.00038000009973516 |
| | | | USDT | | | 159.48165944000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 36358 | Name on file | FTX Trading Ltd. | AAVE | 0.01022734837438 | FTX Trading Ltd. | 0.01022734837438 |
| | | | AVAX | | | 65.56462426604420 |
| | | | BNB | 0.00000011396963 | | 0.00000011396963 |
| | | | BTC | | | 0.22565313353270 |
| | | | CBSE | 0.00000003665010 | | 0.00000003665010 |
| | | | COIN | 12.63171330535369 | | 12.63171330535369 |
| | | | DAI | 0.00778089389531 0 | | 0.00778089389531 0 |
| | | | DOGE | 7,928.19793584876300 0 | | 7,928.19793584876300 0 |
| | | | DOGEBEAR2021 | 0.02010480000000 0 | | 0.02010480000000 0 |
| | | | ETH | | | 2.78159180412177 9 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 2.72912462280470 9 | | 2.72912462280470 9 |
| | | | FIDA | 0.01378887000000 0 | | 0.01378887000000 0 |
| | | | FIDA_LOCKED | 0.03262125000000 0 | | 0.03262125000000 0 |
| | | | FTM | | | 3,136.94079002551730 0 |
| | | | FTT | 201.25185430000000 | | 201.25185430000000 |
| | | | GOOGL | 0.00000000000000 | | 0.00000000000000 |
| | | | GOOGLPRE | 0.00000000292405 0 | | 0.00000000292405 0 |
| | | | JOE | 0.00000001000000 | | 0.00000001000000 |
| | | | LTC | | | 26.37989488050946 8 |
| | | | MATIC | | | 5,651.53233758706850 0 |
| | | | MTA | 2,400.01200000000000 0 | | 2,400.01200000000000 0 |
| | | | NFT (30371519415370568 9/FTX EU - WE ARE HERE! #154256) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (35763027701113397 76/FTX EU - WE ARE HERE! #153720) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (49358913399023015 2/THE HILL BY FTX #10359) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (49591735043004402 2/FTX EU - WE ARE HERE! #154082) | 1.00000000000000 | | 1.00000000000000 |
| | | | RUNE | 0.18885650000000 | | 0.18885650000000 |
| | | | SOL | | | 56.54227837149558 0 |
| | | | SRM | 1,220.60927273000000 0 | | 1,220.60927273000000 0 |
| | | | SRM_LOCKED | 17.17375509000000 0 | | 17.17375509000000 0 |
| | | | SUSHI | | | 0.54813599129710 0 |
| | | | UNI | 14.25309680381836 | | 14.25309680381836 |
| | | | USD | 2,982.32579145392900 0 | | 2,982.32579145392900 0 |
| | | | XRP | 0.81078006834046 7 | | 0.81078006834046 7 |
| | | | YFI | | | 0.00743599373766 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79365 | Name on file | FTX Trading Ltd. | BTC | 0.71769770650000 0 | FTX Trading Ltd. | 0.71769770650000 0 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DOT | 75.18636816114335 0 | | 75.18636816114335 0 |
| | | | ETH | | | 10.62994631324331 0 |
| | | | ETH-PERP | 0.00000000000000 3 | | 0.00000000000000 3 |
| | | | ETHW | 10.60563708208686 0 | | 10.60563708208686 0 |
| | | | FTT | 182.84944317000000 0 | | 182.84944317000000 0 |
| | | | LTC-PERP | 0.00000000000004 4 | | 0.00000000000004 4 |
| | | | LUNA2 | 9.69026370000000 0 | | 9.69026370000000 0 |
| | | | LUNA2_LOCKED | 22.61061530000000 0 | | 22.61061530000000 0 |
| | | | LUNC | 2,110,075.32232265000000 0 | | 2,110,075.32232265000000 0 |
| | | | SOL | | | 5.08460717290875 0 |
| | | | USD | 3,772.24304827000000 0 | | 3,772.24304827000000 0 |
| | | | XRP | 2,871.01435500000000 0 | | 2,871.01435500000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70825 | Name on file | FTX Trading Ltd. | ATLAS | 2,567.16269559000000 0 | FTX Trading Ltd. | 2,567.16269559000000 0 |
| | | | AVAX | 0.08129947000000 0 | | 0.08129947000000 0 |
| | | | AXS-PERP | 0.00000000000000 2 | | 0.00000000000000 2 |
| | | | BTC | 0.20000000000000 0 | | 0.00008499116524 5 |
| | | | BTC-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | DOT | 2.01016252000000 0 | | 2.01016252000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | ETH | 2.000000000000000 | | 0.000259565967522 |
| | | | ETHBULL | 0.000000070000000 | | 0.000000070000000 |
| | | | ETHW | 0.000259561417623 | | 0.000259561417623 |
| | | | FTT | 0.000000002202753 | | 0.000000002202753 |
| | | | GOG | 0.643419820000000 | | 0.643419820000000 |
| | | | LUNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | MANA | 94.797000000000000 | | 94.797000000000000 |
| | | | MATIC | 5.156700000000000 | | 5.156700000000000 |
| | | | POLIS | 43.100000000000000 | | 43.100000000000000 |
| | | | RAY | 0.000000000645351 | | 0.000000000645351 |
| | | | SAND | 461.880568810000000 | | 461.880568810000000 |
| | | | USD | 1.976586623445221 | | 1.976586623445221 |
| | | | USDT | 0.000000004828752 | | 0.000000004828752 |
| | | | XRP | 0.868622000000000 | | 0.868622000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16323 | Name on file | FTX Trading Ltd. | AUD | 0.004689590000000 | West Realm Shires Services Inc. | 0.004689590000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 15.609747000000000 | | 15.609747000000000 |
| | | | SUSHI | 0.025104390000000 | | 0.025104390000000 |
| | | | USD | 6,000.000000000000 | | 0.189322784447903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 80668 | Name on file | FTX Trading Ltd. | BTC | 0.415063520000000 | West Realm Shires Services Inc. | 0.415063520000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000117782453218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36381 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.438595304976140 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE-PERP | 1,657.000000000000000 | | 1,657.000000000000000 |
| | | | ETH | 0.008000000000000 | | 0.008000000000000 |
| | | | ETHW | 0.008000000000000 | | 0.008000000000000 |
| | | | FTT | 8.699520820000000 | | 8.699520820000000 |
| | | | GALA | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | LUNA2 | 2.266628840000000 | | 2.266628840000000 |
| | | | LUNA2_LOCKED | 121.955467300000000 | | 121.955467300000000 |
| | | | LUNC | 10,000.000000003296000 | | 10,000.000000003296000 |
| | | | NFT (440443727634238566/THE HILL BY FTX #36193) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 37.624333670000000 | | 37.624333670000000 |
| | | | SLRS | 2,603.661625200000000 | | 2,603.661625200000000 |
| | | | SOL | 327.839924898000000 | | 327.839924898000000 |
| | | | TRUMPFEBWIN | 1,233.427435000000000 | | 1,233.427435000000000 |
| | | | USD | -84.721430423379190 | | -84.721430423379190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52392 | Name on file | FTX Trading Ltd. | 1INCH | 0.825132823441770 | FTX Trading Ltd. | 0.825132823441770 |
| | | | AAPL | 0.000042200000000 | | 0.000042200000000 |
| | | | AAVE | 0.014725163597030 | | 0.014725163597030 |
| | | | ARKK | 14.230530400000000 | | 14.230530400000000 |
| | | | AVAX | 43.213122431789465 | | 43.213122431789465 |
| | | | AXS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAO | 660,587.815000000000000 | | 660,587.815000000000000 |
| | | | BAT | 1,878.140830000000000 | | 1,878.140830000000000 |
| | | | BILI | 0.042535500000000 | | 0.042535500000000 |
| | | | BLT | 823.004115000000000 | | 823.004115000000000 |
| | | | BNB | 0.024940599347960 | | 0.024940599347960 |
| | | | BNT | 0.131460821074230 | | 0.131460821074230 |
| | | | BTC | 0.274807500000000 | | 0.274807500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 0.005540000000000 | | 0.005540000000000 |
| | | | CHZ | 0.120050000000000 | | 0.120050000000000 |
| | | | COMP | 6.861149788500000 | | 6.861149788500000 |
| | | | COMPBEAR | 646.180000000000000 | | 646.180000000000000 |
| | | | COPE | 0.376370000000000 | | 0.376370000000000 |
| | | | DODO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | DOGE | | | 8,321.492538315060000 |
| | | | DYDX | 241.301206500000000 | | 241.301206500000000 |
| | | | EDEN | 423.602118000000000 | | 423.602118000000000 |
| | | | ENJ | 0.061755000000000 | | 0.061755000000000 |
| | | | ENS | 96.580482900000000 | | 96.580482900000000 |
| | | | ETH | | | 6.781031984202050 |
| | | | ETHBEAR | 225.000000000000000 | | 225.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 6.767114524423666 | | 6.767114524423666 |
| | | | FTT | 179.876064500000000 | | 179.876064500000000 |
| | | | GRT | 1,081.533894332080000 | | 1,081.533894332080000 |
| | | | LINK | 101.983594722147050 | | 101.983594722147050 |
| | | | LUNA2 | 1.275666926000000 | | 1.275666926000000 |
| | | | LUNA2_LOCKED | 2.976556160000000 | | 2.976556160000000 |
| | | | LUNC | 277,779.158888850000000 | | 277,779.158888850000000 |
| | | | MAPS | 1.164675000000000 | | 1.164675000000000 |
| | | | MATIC | 2,235.925786279168700 | | 2,235.925786279168700 |
| | | | MOB | 0.001817500000000 | | 0.001817500000000 |
| | | | NVDA | 0.002359300000000 | | 0.002359300000000 |
| | | | NVDA_PRE | -0.000000000000000 | | -0.000000000000000 |
| | | | OXY | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | POLIS | 495.505720500000000 | | 495.505720500000000 |
| | | | RAY | 13,655.094556500000000 | | 13,655.094556500000000 |
| | | | REN | 3,294.592061659697000 | | 3,294.592061659697000 |
| | | | SAND | 0.070595000000000 | | 0.070595000000000 |
| | | | SHIB | 45,840.000000000000000 | | 45,840.000000000000000 |
| | | | SNX | 62.106873810218990 | | 62.106873810218990 |
| | | | SOL | 39.454578790000000 | | 39.454578790000000 |
| | | | SRM | 964.286110700000000 | | 964.286110700000000 |
| | | | SRM_LOCKED | 169.400884860000000 | | 169.400884860000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | STEP | 1,352.101312150000000 | | 1,352.101312150000000 |
| | | | SUSHI | 0.407371481377630 | | 0.407371481377630 |
| | | | SXP | 0.025310066692170 | | 0.025310066692170 |
| | | | UNI | 0.052910831508230 | | 0.052910831508230 |
| | | | USD | 1,586.561824251028200 | | 1,586.561824251028200 |
| | | | USDT | 2.935965293635512 | | 2.935965293635512 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27828 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.266676730000000 | | 0.266676730000000 |
| | | | ETH | 1.322761680000000 | | 1.322761680000000 |
| | | | ETHW | 1.322206010000000 | | 1.322206010000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 2.478745500000000 | | 2.478745500000000 |
| | | | USD | 252.013653990000000 | | 252.013653993884360 |
| | | | USDT | 1.018525610000000 | | 1.018525610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93209 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 1.113394473290113 | | 1.113394473290113 |
| | | | DOGE | 6.000000000000000 | | 6.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | Undetermined* | | 0.000029959570084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67984 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | 7.300000000000000 | | 1.608748870000000 |
| | | | ETH-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.000000011755642 | | 0.000000011755642 |
| | | | MATIC | 187.949566740000000 | | 187.949566740000000 |
| | | | USD | 0.000007686753525 | | 0.000007686753525 |
| | | | USDT | 94.137700841408020 | | 94.137700841408020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94636* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APT | 12.997400000000000 | | 12.997400000000000 |
| | | | ETHW | 0.000257400000000 | | 0.000257400000000 |
| | | | LTC | 0.006782920000000 | | 0.006782920000000 |
| | | | USD | 541,517.279139067000000 | | 541,517.279139067000000 |
| | | | USDT | 162,800.918401996264438 | | 10,003.918401996264438 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 53038 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 0.000000000650000 | | 0.000000000650000 |
| | | | AVAX | 127.736389550000000 | | 127.736389550000000 |
| | | | AVAX-PERP | 145.400000000000000 | | 145.400000000000000 |
| | | | BAND | 1,377.771951058573200 | | 1,377.771951058573200 |
| | | | BAND-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB | 0.724588163000000 | | 0.724588163000000 |
| | | | BNB-PERP | 29.000000000000000 | | 29.000000000000000 |
| | | | BTC | 35.679235677262270 | | 35.679235677262270 |
| | | | BTC-PERP | 0.405300000000000 | | 0.405300000000000 |
| | | | DEFIBULL | 0.000000002345000 | | 0.000000002345000 |
| | | | DOGEBULL | 0.000000004210000 | | 0.000000004210000 |
| | | | ETH | 42.101077980000000 | | 42.101077980000000 |
| | | | ETHBULL | 0.000000007988000 | | 0.000000007988000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 42.101077980000000 | | 42.101077980000000 |
| | | | FTT | 295.513160219958100 | | 295.513160219958100 |
| | | | GRT | 133,666.528320000000000 | | 133,666.528320000000000 |
| | | | LINKBULL | 0.000000008500000 | | 0.000000008500000 |
| | | | LUNA2 | 2.687551142752000 | | 2.687551142752000 |
| | | | LUNA2_LOCKED | 6.270952667390000 | | 6.270952667390000 |
| | | | LUNC | 500,732.706697709800000 | | 500,732.706697709800000 |
| | | | MATIC-PERP | 3,573.000000000000000 | | 3,573.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 710.538592380000000 | | 710.538592380000000 |
| | | | SOL-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | SRM | 2,300.775034000000000 | | 2,300.775034000000000 |
| | | | SRM-PERP | 1,818.000000000000000 | | 1,818.000000000000000 |
| | | | SUSHI | 2,461.258759200000000 | | 2,461.258759200000000 |
| | | | SUSHIBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | -1,739.500000000000000 | | -1,739.500000000000000 |
| | | | USD | -471,620.359713365600000 | | -471,620.359713365600000 |
| | | | USDT | -79,512.100803630440000 | | -79,512.100803630440000 |
| | | | USTC | 54.922882760788350 | | 54.922882760788350 |
| | | | WAVES | 316.000167500000000 | | 316.000167500000000 |
| | | | WAVES-PERP | 217.000000000000000 | | 217.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89468 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 0.999820008000000 |
| | | | LUNA2 | | | 5.302119848000000 |
| | | | LUNA2_LOCKED | | | 12.371612980000000 |
| | | | SOL | | | 0.990000000000000 |
| | | | USD | 48,068.830000000000000 | | 48,068.832877876020000 |
| | | | USDT | | | 10,140.000000008224000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54610 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 0.003248443140890 | | 0.003248443140890 |
| | | | AVAX | 0.050881441241362 | | 0.050881441241362 |

94636*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 11.314931269390117 |
| | | | ETHW | 0.000000008057580 | | 0.000000008057580 |
| | | | FTM | 0.000000000003524 | | 0.000000000003524 |
| | | | FTT | 25.045470728551546 | | 25.045470728551546 |
| | | | LEO | 0.000000006766580 | | 0.000000006766580 |
| | | | MATIC | 0.000000004818980 | | 0.000000004818980 |
| | | | SOL | 0.000000008539130 | | 0.000000008539130 |
| | | | SRM | 6.030174150000000 | | 6.030174150000000 |
| | | | SRM_LOCKED | 3,483.430615770000000 | | 3,483.430615770000000 |
| | | | USD | 288,897.391535726000000 | | 288,897.391535726000000 |
| | | | USDT | 10.225567292977162 | | 10.225567292977162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31210 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000150619300963 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 315.438524840000000 | | 315.438524840000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000119285313219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81713 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.646943100000000 |
| | | | BTC | | | 0.068704174913810 |
| | | | DOGE | 0.921378244973123 | | 0.921378244973123 |
| | | | ETH | | | 0.641816456835000 |
| | | | ETHW | 0.566345971750000 | | 0.566345971750000 |
| | | | EUR | 20,051.409251906924000 | | 20,051.409251906924000 |
| | | | SOL | 31.373246160000000 | | 31.373246160000000 |
| | | | USD | 0.000000017505243 | | 0.000000017505243 |
| | | | USDT | | | 3,875.728708382999700 |
| | | | XRP | 2,472.158805459576300 | | 2,472.158805459576300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38863 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.938170537770483 |
| | | | BULL | 0.000000000100000 | | 0.000000000100000 |
| | | | ETHBULL | 250.001706500000000 | | 250.001706500000000 |
| | | | FTT | 25.210076651674990 | | 25.210076651674990 |
| | | | LUNA2 | 6.429539173000000 | | 6.429539173000000 |
| | | | LUNA2_LOCKED | 15.002258070000000 | | 15.002258070000000 |
| | | | USD | 8,543.150734812907000 | | 8,543.150734812907000 |
| | | | USDT | 0.000000012208619 | | 0.000000012208619 |
| | | | XRP | | | 6,004.484071766788000 |
| | | | XRPBULL | 14,009,815.700000000000000 | | 14,009,815.700000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37705 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 44.790595373631140 |
| | | | BNB | -0.000000105292716 | | -0.000000105292716 |
| | | | BOBA | 2,184.603401000000000 | | 2,184.603401000000000 |
| | | | BSV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 3.218709925973020 | | 3.218709925973020 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3.076950206440000 | | 3.076950206440000 |
| | | | EOS-20210625 | -0.000000000001818 | | -0.000000000001818 |
| | | | ETC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | | | 5.319509317801210 |
| | | | ETHW | 5.304921414071072 | | 5.304921414071072 |
| | | | FIL-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 1,246.359016820000000 | | 1,246.359016820000000 |
| | | | LINK-20210625 | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-20210625 | 0.000000000000024 | | 0.000000000000024 |
| | | | LUNA2 | 21.157623380000000 | | 21.157623380000000 |
| | | | LUNA2_LOCKED | 49.367787890000000 | | 49.367787890000000 |
| | | | NFT (321181429311256747/FTX EU - WE ARE HERE! #104032) | | | 1.000000000000000 |
| | | | NFT (504536291492910555/FTX EU - WE ARE HERE! #103751) | | | 1.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM | 65.144138330000000 | | 65.144138330000000 |
| | | | SRM_LOCKED | 429.133222410000000 | | 429.133222410000000 |
| | | | TRX | | | 110,299.639674640090000 |
| | | | USD | 1,068.125700464754000 | | 1,068.125700464754000 |
| | | | USDT | 0.000000017828564 | | 0.000000017828564 |
| | | | USTC | 2,994.963850927872500 | | 2,994.963850927872500 |
| | | | XRP | 3,532.760888099147000 | | 3,532.760888099147000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95607 | Name on file | FTX Trading Ltd. | USDT | 12,423,289.000000000000000 | FTX Trading Ltd. | 3.332890000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40929 | Name on file | West Realm Shires Inc. | DOGE | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | ETH | 0.420367920000000 | | 0.420367920000000 |
| | | | ETHW | 0.420367920000000 | | 0.420367920000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 6.481063690000000 | | 6.481063690000000 |
| | | | SHIB | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 367.470000000000000 | | 6,686.102344009373000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66388 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 11,665.562504565622000 |
| | | | BNB | 3.900000000000000 | | 3.900000000000000 |
| | | | BOBA | 18,470.526785000000000 | | 18,470.526785000000000 |
| | | | BTC | 0.000008785975843 | | 0.000008785975843 |
| | | | CAKE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | EXCH-PERP | -0.000000000000001 | | -0.000000000000001 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 150.799888109188150 | | 150.799888109188150 |
| | | | HT | 0.454546428329060 | | 0.454546428329060 |
| | | | HT-PERP | -0.000000000004547 | | -0.000000000004547 |
| | | | LUNC-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | MER | 14,095.073400000000000 | | 14,095.073400000000000 |
| | | | REN | 20,492.512060000000000 | | 20,492.512060000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 1.776204989710956 | | 1.776204989710956 |
| | | | SNY | 180.890000000000000 | | 180.890000000000000 |
| | | | SOL | 0.071456850000000 | | 0.071456850000000 |
| | | | SOL-PERP | 0.000000000000120 | | 0.000000000000120 |
| | | | SRM | 142.470965610000000 | | 142.470965610000000 |
| | | | SRM_LOCKED | 787.044441870000000 | | 787.044441870000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 81,301.389713445520000 | | 81,301.389713445520000 |
| | | | USDT | 0.540000012039519 | | 0.540000012039519 |
| | | | XRP | 10,462.000000000000000 | | 10,462.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78757 | Name on file | FTX Trading Ltd. | AKRO | 247.000000000000000 | FTX Trading Ltd. | 247.000000000000000 |
| | | | BAT | 163.000000000000000 | | 163.000000000000000 |
| | | | BNB | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.235286027701850 | | 0.235286027701850 |
| | | | COMP | 0.057600000000000 | | 0.057600000000000 |
| | | | ETH | 1.345558199488879 | | 1.345558199488879 |
| | | | ETHW | 1.339018795708879 | | 1.339018795708879 |
| | | | FTT | 4.561609870000000 | | 4.561609870000000 |
| | | | HNT | 20.600000000000000 | | 20.600000000000000 |
| | | | LTC | 0.346353914194500 | | 0.346353914194500 |
| | | | LUNA2 | 0.061560001800000 | | 0.061560001800000 |
| | | | LUNA2_LOCKED | 0.143640004200000 | | 0.143640004200000 |
| | | | LUNC | 13,404.820000000000000 | | 13,404.820000000000000 |
| | | | RUNE | 24.000000000000000 | | 24.000000000000000 |
| | | | SOL | 12.073422850000000 | | 12.073422850000000 |
| | | | SRM | 205.000000000000000 | | 205.000000000000000 |
| | | | TLM | 42.952819200000000 | | 42.952819200000000 |
| | | | USD | 3,985.386567996264600 | | 13,042.202429530616000 |
| | | | USDT | | | 405.000000000000000 |
| | | | XRP | 405.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44973 | Name on file | FTX Trading Ltd. | SOL | 400.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | | | 0.006172884665778 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72993 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000415660 | FTX Trading Ltd. | 0.000000000415660 |
| | | | ADABULL | 3.357747364680000 | | 3.357747364680000 |
| | | | BNB | 0.000000009792080 | | 0.000000009792080 |
| | | | BULL | 0.033700000000000 | | 0.033700000000000 |
| | | | DAI | 0.000000001155590 | | 0.000000001155590 |
| | | | ENJ | 182.898028400000000 | | 182.898028400000000 |
| | | | ETH | | | 0.002726827446920 |
| | | | ETHW | 0.002721239134610 | | 0.002721239134610 |
| | | | EUR | 3,254.223874115549300 | | 3,254.223874115549300 |
| | | | FTT | 19.971354193997000 | | 19.971354193997000 |
| | | | SOL | 0.000000006145610 | | 0.000000006145610 |
| | | | TRX | 0.000810007335880 | | 0.000810007335880 |
| | | | USD | 3,248.442143509697400 | | 3,248.442143509697400 |
| | | | USDT | 1,651.409907014053300 | | 1,651.409907014053300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83222 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | 0.569000000000001 |
| | | | BTC-PERP | | | 0.206700000000000 |
| | | | MID-PERP | | | 0.425999999999996 |
| | | | SHIT-PERP | | | 0.404000000000000 |
| | | | USD | 17,800.000000000000000 | | -32.561610557923000 |
| | | | USDT | | | 18,016.349200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94368 | Name on file | West Realm Shires Services Inc. | DOGE | 67,844.460084180000000 | West Realm Shires Services Inc. | 67,844.460084180000000 |
| | | | ETH | 0.126421240000000 | | 0.126421240000000 |
| | | | ETHW | 0.126421239694957 | | 0.126421239694957 |
| | | | SOL | 4.105270000000000 | | 4.105270000000000 |
| | | | USD | 7,000.000000000000000 | | 8.255343000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24058 | Name on file | FTX Trading Ltd. | DOGE | 5,164.000000000000000 | West Realm Shires Services Inc. | 5,114.958654360000000 |
| | | | ETH | 4.000000000000000 | | 0.000092320000000 |
| | | | MATIC | | | 0.000092320000000 |
| | | | NFT (41598202876246896/ENTRANCE VOUCHER #2907) | | | 1.000000000000000 |
| | | | SOL | | | 1.188449960000000 |
| | | | USD | | | 63.558384075916870 |
| | | | USDT | 60.000000000000000 | | 0.000000008200198 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56287 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 6.305387940000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOT | 700.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.750000000000000 | | 0.000000039908814 |
| | | | ETHW | | | 0.000000039908814 |
| | | | MATIC | 3,000.000000000000000 | | 943.927687130000000 |
| | | | SOL | | | 0.000657370348407 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 943.002337270065000 |
| | | | USDT | | | 1.096544530000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 14621 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 31.66490839140350 |
| | | | ETH | | | | 5.58927674000000000 |
| | | | ETHW | 5.57832184000000000 | | | 5.57832184000000000 |
| | | | FTT | 100.01587740000000000 | | | 100.01587740000000000 |
| | | | TRX | 0.00010000000000000 | | | 0.00010000000000000 |
| | | | USD | 0.31957732790000034 | | | 0.31957732790000034 |
| | | | USDT | 232.79479570566380000 | | | 232.79479570566380000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted claim and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71675 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.93183480362020 |
| | | | BNB | | | | 7.64535867209320 |
| | | | BTC | | | | 0.29003974040607 |
| | | | COPE | 0.97641500000000000 | | | 0.97641500000000000 |
| | | | ETH | | | | 2.83682730885821 |
| | | | ETHW | 2.82149415260506 | | | 2.82149415260506 |
| | | | FTM | | | | 3,416.95252453164270 |
| | | | FTT | 819.37634750000000 | | | 819.37634750000000 |
| | | | MTA | 0.80155859000000000 | | | 0.80155859000000000 |
| | | | SRM | 33.39483343000000 | | | 33.39483343000000 |
| | | | SRM_LOCKED | 216.20516657000000 | | | 216.20516657000000 |
| | | | UNI | 55.87019691738170 | | | 55.87019691738170 |
| | | | USD | 540.15044948177160 | | | 540.15044948177160 |
| | | | USDT | 165.97215247229875 | | | 165.97215247229875 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 33258 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | XRP | | | | 113,773.82715102000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 80310 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.22745161974746 |
| | | | DOT | 23.70343190000000 | | | 23.70343190000000 |
| | | | ETH | | | | 4.26424046905136 |
| | | | ETHW | 4.24418877229256 | | | 4.24418877229256 |
| | | | FTT | 4.35351788000000 | | | 4.35351788000000 |
| | | | SOL | 4.14921135000000 | | | 4.14921135000000 |
| | | | USD | 28.00004453986194 | | | 28.00004453986194 |
| | | | USDT | 0.000000293109015 | | | 0.000000293109015 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 95296 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 4.00000000000000000 |
| | | | APE | | | | 0.00019980203498 |
| | | | ATLAS | | | | 445.15946114703270 |
| | | | BAO | | | | 8.00000000000000000 |
| | | | BRZ | | | | 0.00000000793702 |
| | | | BTC | 0.10006251000000000 | | | 0.10106251000000000 |
| | | | DAI | | | | 0.00000000813856 |
| | | | DENT | | | | 5.00000000000000000 |
| | | | ETH | 8,315.00000000000000 | | | 0.01331578448068 |
| | | | ETHW | | | | 0.77051692448068 |
| | | | KIN | | | | 17.00000000000000 |
| | | | KSHIB | | | | 0.00000000961944 |
| | | | LTC | | | | 0.00002202290400 |
| | | | MANA | | | | 9.06027724587879 |
| | | | MATIC | | | | 0.00000000695360 |
| | | | POLIS | | | | 4.77911368542254 |
| | | | SOL | | | | 0.00006558121490 |
| | | | TONCOIN | | | | 0.00183723000000 |
| | | | TRX | 300.00000000000000 | | | 300.04013707566910 |
| | | | UBXT | | | | 3.00000000000000 |
| | | | USD | | | | 0.03395492432243 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72078 | Name on file | FTX Trading Ltd. | ADABULL | 0.00314000000000000 | | FTX Trading Ltd. | 0.00314000000000000 |
| | | | BNB | 0.00066771754125 | | | 0.00066771754125 |
| | | | BTC | | | | 0.53792806062210 |
| | | | CEL | 0.01075578716420 | | | 0.01075578716420 |
| | | | ETH | 0.00000002924210 | | | 0.00000002924210 |
| | | | ETHW | 0.00000000698566 | | | 0.00000000698566 |
| | | | FTT | 26.49496500000000 | | | 26.49496500000000 |
| | | | LUNA2_LOCKED | 1,822.32152100000000 | | | 1,822.32152100000000 |
| | | | LUNC | 44,398.00000000065000 | | | 44,398.00000000065000 |
| | | | TRX | 0.00077700000000 | | | 0.00077700000000 |
| | | | USD | 333,316.91188546346000 | | | 333,316.91188546346000 |
| | | | USDT | | | | 6,510.83150575987000 |
| | | | USTC | 110,733.46000000935000 | | | 110,733.46000000935000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37052 | Name on file | FTX Trading Ltd. | ALGO | 1,452.81100000000000 | | FTX Trading Ltd. | 1,452.81100000000000 |
| | | | ANC | 1.30448000000000000 | | | 1.30448000000000000 |
| | | | ATOM | | | | 83.07071858156540 |
| | | | AVAX | | | | 496.84869526659486 |
| | | | AXS | | | | 213.91775376813064 |
| | | | BTC | 0.00330502551660 | | | 0.00330502551660 |
| | | | BTT | 10,000,000.00000000000 | | | 10,000,000.00000000000 |
| | | | CRV | 499.91000000000000 | | | 499.91000000000000 |
| | | | DOT | | | | 365.05732095887240 |
| | | | ENJ | 299.94600000000000 | | | 299.94600000000000 |
| | | | ETH | | | | 6.85645687692800 |
| | | | ETHW | 6.84605352192800 | | | 6.84605352192800 |
| | | | FTM | | | | 28,943.40929504378800 |
| | | | GALA | 4,999.10000000000000 | | | 4,999.10000000000000 |
| | | | HNT | 220.13970000000000 | | | 220.13970000000000 |
| | | | LINK | | | | 801.73892902476340 |
| | | | LTC | | | | 6.06995325700000 |
| | | | LUNA2 | 39.49936121000000 | | | 39.49936121000000 |
| | | | LUNA2_LOCKED | 92.16517616000000 | | | 92.16517616000000 |
| | | | LUNC | 8,271,514.62230198700000 | | | 8,271,514.62230198700000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MATIC | | | 12,100.03270768011000 |
| | | | SAND | 954.82810000000000 | | 954.82810000000000 |
| | | | SHIB | 34,993,700.00000000000000 | | 34,993,700.00000000000000 |
| | | | SOL | | | 184.44189382249940 |
| | | | TRX | | | 3,203.49509364431400 |
| | | | USD | -9,558.10153618665000 | | -9,558.10153618665000 |
| | | | USDT | 0.00000002382424 | | 0.00000002382424 |
| | | | XRP | | | 1,773.93621090910960 |
| | | | ZRX | 2,459.55720000000000 | | 2,459.55720000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88411* | Name on file | FTX Trading Ltd. | BTC | 1.60800239300000 | FTX Trading Ltd. | 1.60800239300000 |
| | | | ETH | | | 21.91861252363999 |
| | | | ETHW | 21.80055920700040 | | 21.80055920700040 |
| | | | FTT | 1,211.90394200000000 | | 1,211.90394200000000 |
| | | | SOL | 468.13430726000000 | | 468.13430726000000 |
| | | | SRM | 22,543.01510580000000 | | 22,543.01510580000000 |
| | | | SRM_LOCKED | 607.37683050000000 | | 607.37683050000000 |
| | | | USD | 20,029.25187173500000 | | 20,029.25187173500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78167 | Name on file | FTX Trading Ltd. | ALCX | 0.00033689000000 | FTX Trading Ltd. | 0.00033689000000 |
| | | | AVAX | 0.00252100866537 | | 0.00252100866537 |
| | | | BADGER | 0.00326155000000 | | 0.00326155000000 |
| | | | BAL | 0.00011116000000 | | 0.00011116000000 |
| | | | BNB | 0.00000000250000 | | 0.00000000250000 |
| | | | BNT | 0.02560028000000 | | 0.02560028000000 |
| | | | BTC | 0.04307804474354 | | 0.04307804474354 |
| | | | BTC-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | BULL | 0.00000331200000 | | 0.00000331200000 |
| | | | COMP | 0.00001640000000 | | 0.00001640000000 |
| | | | CRV | 0.98863110000000 | | 0.98863110000000 |
| | | | CVX | 0.06592889000000 | | 0.06592889000000 |
| | | | DAI | 0.00000010000000 | | 0.00000010000000 |
| | | | DOGE | 1.68255908102020 | | 1.68255908102020 |
| | | | DOT | | | 1,679.86239346245180 |
| | | | ETH | 0.00078988334179 | | 0.00078988334179 |
| | | | ETH-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ETHW | 0.00078988334179 | | 0.00078988334179 |
| | | | FIDA | 0.00800000000000 | | 0.00800000000000 |
| | | | FTM | 0.33838937000000 | | 0.33838937000000 |
| | | | FTT | 2,256.96833065000000 | | 2,256.96833065000000 |
| | | | KIN | 182.00000000000000 | | 182.00000000000000 |
| | | | OXY | 3.99857500000000 | | 3.99857500000000 |
| | | | RAY | 0.00431000000000 | | 0.00431000000000 |
| | | | RUNE | 0.08025547627450 | | 0.08025547627590 |
| | | | RUNE-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | SOL | 0.02732032434260 | | 0.02732032434260 |
| | | | SRM | 146.04270049000000 | | 146.04270049000000 |
| | | | SRM_LOCKED | 1,298.40505091000000 | | 1,298.40505091000000 |
| | | | STG | 0.98738305000000 | | 0.98738305000000 |
| | | | USD | 3,579.84143995680500 | | 3,579.84143995680500 |
| | | | USDT | 4.59510206982182 | | 4.59510206982182 |
| | | | WBTC | 0.00000000725000 | | 0.00000000725000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49635 | Name on file | FTX Trading Ltd. | 1INCH | 0.80882779341750 | FTX Trading Ltd. | 0.80882779341750 |
| | | | BTC | 0.00000000197356 | | 0.00000000197356 |
| | | | CEL | 0.00000000520000 | | 0.00000000520000 |
| | | | DAI | 0.05797021100797 | | 0.05797021100797 |
| | | | ETH | 3.97492406477372 | | 3.97492406477372 |
| | | | LUNA2 | 0.03738726808000 | | 0.03738726808000 |
| | | | LUNA2_LOCKED | 0.08723695885000 | | 0.08723695885000 |
| | | | NFT (309045983314876095)/FTX EU - WE ARE HERE! #82367) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (322319826986777892/FTX EU - WE ARE HERE! #82621) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (350931909956307174/SINGAPORE TICKET STUB #1956) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (388578043760122282/MONTREAL TICKET STUB #1766) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (476465062708252514/FTX AU - WE ARE HERE! #17058) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (480430930020282220/MONZA TICKET STUB #1019) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (484243336129451771/FTX CRYPTO CUP 2022 KEY #9519) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (486608173184985659/SILVERSTONE TICKET STUB #15) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (487175125722257994/AUSTRIA TICKET STUB #743) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (522795874873516067/FTX AU - WE ARE HERE! #32750) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (535913706867941825/THE HILL BY FTX #4084) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (550663052645285308/NETHERLANDS TICKET STUB #335) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (551369561918449596/HUNGARY TICKET STUB #981) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (575266749282720039/FTX EU - WE ARE HERE! #82712) | 1.00000000000000 | | 1.00000000000000 |
| | | | REN | 0.00000004343214 | | 0.00000004343214 |
| | | | ROOK | 0.00031260000000 | | 0.00031260000000 |
| | | | UNI | 0.00000000556132 | | 0.00000000556132 |
| | | | USD | 0.03653504771043 | | 0.03653504771043 |
| | | | USDT | 0.00000000885153 | | 0.00000000885153 |
| | | | USTC | 0.52923484783288 | | 0.52923484783288 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10118 | Name on file | FTX Trading Ltd. | BTC | 3.00635661392143 | FTX Trading Ltd. | 3.006356613921430 |
| | | | ETH | 43.21121590052540 | | 43.211215900525400 |
| | | | ETHW | 0.00052928448296 | | 0.000529284482960 |
| | | | FTT | 25.09498100000000 | | 25.094981000000000 |
| | | | SOL | | | 584.259082742400000 |
| | | | USD | 55,269.63775718857000 | | 55,269.637757188570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65513 | Name on file | FTX Trading Ltd. | ALEPH | 0.000000020000000 | FTX Trading Ltd. | 0.000000020000000 |
| | | | APT | 9.000000000000000 | | 9.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.000000013703340 | | 0.000000013703340 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008447399 | | 0.000000008447399 |
| | | | BTC-PERP | 0.204200000000000 | | 0.204200000000000 |
| | | | COMP | 0.000005000000000 | | 0.000005000000000 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.000302125916308 | | 0.000302125916308 |
| | | | ETHW | 0.000302125916308 | | 0.000302125916308 |
| | | | FLOW-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTT | 150.487856530000000 | | 150.487856530000000 |
| | | | FTT-PERP | 557.600000000000000 | | 557.600000000000000 |
| | | | GST-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | LINK-PERP | 170.200000000000000 | | 170.200000000000000 |
| | | | LUNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL | 0.104114335337028 | | 0.104114335337028 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 0.017823110000000 | | 0.017823110000000 |
| | | | SRM_LOCKED | 0.083256450000000 | | 0.083256450000000 |
| | | | STEP | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP | 0.088230000000000 | | 0.088230000000000 |
| | | | SXP-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 2,736.447000000000000 | | -3,018.578424785405300 |
| | | | USDT | 0.000000012512910 | | 0.000000012512910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42996 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BIT | 0.451500000000000 | | 0.451500000000000 |
| | | | BLT | 2.022799420000000 | | 2.022799420000000 |
| | | | BNB | 0.000000001587980 | | 0.000000001587980 |
| | | | C98 | 0.750000000000000 | | 0.750000000000000 |
| | | | DOT | 0.000000000862000 | | 0.000000000862000 |
| | | | ETH | 0.013929611122627 | | 0.013929611122627 |
| | | | ETHW | 0.063929611122627 | | 0.063929611122627 |
| | | | FTT | 515.239470838509500 | | 515.239470838509500 |
| | | | GMT | 0.444430959012560 | | 0.444430959012560 |
| | | | IMX | 0.033127830000000 | | 0.033127830000000 |
| | | | LUNA2 | 0.004537343650835 | | 0.004537343650835 |
| | | | LUNA2_LOCKED | 0.010587135184616 | | 0.010587135184616 |
| | | | LUNC | 0.008743800000000 | | 0.008743800000000 |
| | | | MTA | 0.000000010000000 | | 0.000000010000000 |
| | | | OXY | 0.288092830000000 | | 0.288092830000000 |
| | | | OXY_LOCKED | 1,289,530.610687170000000 | | 1,289,530.610687170000000 |
| | | | OXY-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SRM | 273.329847790000000 | | 273.329847790000000 |
| | | | SRM_LOCKED | 2,355.268464610000000 | | 2,355.268464610000000 |
| | | | TRX | 0.001986000000000 | | 0.001986000000000 |
| | | | USD | 45,608.429207712000000 | | 45,608.429207712000000 |
| | | | USDT | | | 10,862.432267586095000 |
| | | | USTC | 0.642277238717040 | | 0.642277238717040 |
| | | | YFI | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68873 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 | West Realm Shires Inc. | 0.002224550000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1.594028777242114 | | 1.594028777242114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46608 | Name on file | FTX Trading Ltd. | APT | 125.000000000000000 | FTX Trading Ltd. | 125.000000000000000 |
| | | | BTC | | | 1.036613394405610 |
| | | | DOGE | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | ETH | 1.662000000000000 | | 1.662000000000000 |
| | | | FTT | 25.995000000000000 | | 25.995000000000000 |
| | | | LUNA2 | 50.507524010000000 | | 50.507524010000000 |
| | | | LUNA2_LOCKED | 117.850889300000000 | | 117.850889300000000 |
| | | | SOL | 9.999000000000000 | | 9.999000000000000 |
| | | | USD | 337.511280022952630 | | 337.511280022952630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78782 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AXS-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BNB-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | BTC | -0.000019817824864 | | -0.000019817824864 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | COMP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DOGE | 0.459850000000000 | | 0.459850000000000 |
| | | | DOT-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | EGLD-PERP | 0.000000000000014 | | 0.000000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | EOS-PERP | | | 0.00000000001818 |
| | | | ETH | | | 0.0006969418135300 |
| | | | ETH-PERP | | | -0.00000000000014 |
| | | | ETHW | | | 0.0006969418135300 |
| | | | ETHW-PERP | | | -0.00000000000454 |
| | | | FTM | | | 7.0425850000000000 |
| | | | FTT | | | 150.0150307024019000 |
| | | | FXS-PERP | | | 0.00000000000369 |
| | | | HT-PERP | | | 0.00000000000454 |
| | | | IMX | | | 0.0256575000000000 |
| | | | KSM-PERP | | | -0.00000000000001 |
| | | | LINK | | | 0.0000000845004400 |
| | | | LINK-PERP | | | -0.00000000000014 |
| | | | LTC | | | 0.0000000424424877 |
| | | | LTC-PERP | | | -0.00000000000007 |
| | | | LUNC-PERP | | | 0.00000001265978 |
| | | | MAPS | | | 0.8151990000000000 |
| | | | MATIC | | | 10.0000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000227 |
| | | | OXY-PERP | | | 0.0000000070727275 |
| | | | POLIS-PERP | | | -0.00000000000454 |
| | | | QTUM-PERP | | | -0.00000000000028 |
| | | | REN | | | 0.05000000000000 |
| | | | RUNE-PERP | | | 0.00000000001477 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000001080 |
| | | | SRM | | | 4.9892342000000000 |
| | | | SRM_LOCKED | | | 19.0107658000000000 |
| | | | SUSHI | | | 0.0009100000000000 |
| | | | TRUMP2024 | | | 34,679.4000000000000000 |
| | | | UNI-PERP | | | 0.00000000000113 |
| | | | USD | 125,324.0500000000000000 | | 125,324.0470390073920000 |
| | | | USDT | | | 7.7709758733360069 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18924 | Name on file | FTX Trading Ltd. | BNB | 0.6052702595621980 | FTX Trading Ltd. | 0.6052702595621980 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.6823124268671870 | | 0.6823124268671870 |
| | | | BTC-PERP | -0.1022000000000000 | | -0.1022000000000000 |
| | | | BULL | 0.0000000071850000 | | 0.0000000071850000 |
| | | | COPE | 1,601.0000000000000000 | | 1,601.0000000000000000 |
| | | | ETH | | | 0.1212186499021700 |
| | | | ETH-PERP | -0.0180000000000000 | | -0.0180000000000000 |
| | | | ETHW | 0.1016347686570630 | | 0.1016347686570630 |
| | | | FIDA | 417.0000000000000000 | | 417.0000000000000000 |
| | | | FIDA-PERP | -62.0000000000000000 | | -62.0000000000000000 |
| | | | FTT | 721.3966264650331000 | | 721.3966264650331000 |
| | | | FTT-PERP | -108.2000000000000000 | | -108.2000000000000000 |
| | | | MAPS | 1,612.0000000000000000 | | 1,612.0000000000000000 |
| | | | MAPS-PERP | -241.0000000000000000 | | -241.0000000000000000 |
| | | | MATIC | | | 202.8430996002770000 |
| | | | MATIC-PERP | -30.0000000000000000 | | -30.0000000000000000 |
| | | | MER | 9,617.0000000000000000 | | 9,617.0000000000000000 |
| | | | NFT (30805358569613006/FTX EU - WE ARE HERE! #259544) | | | 1.0000000000000000 |
| | | | NFT (46615738014878497/FTX EU - WE ARE HERE! #259558) | | | 1.0000000000000000 |
| | | | NFT (50122873036640362/FTX EU - WE ARE HERE! #259566) | | | 1.0000000000000000 |
| | | | OXY | 2,902.0000000000000000 | | 2,902.0000000000000000 |
| | | | OXY-PERP | -435.3000000000000000 | | -435.3000000000000000 |
| | | | PERP | 221.4000000000000000 | | 221.4000000000000000 |
| | | | PERP-PERP | -33.2000000000000000 | | -33.2000000000000000 |
| | | | POLIS | 393.5000000000000000 | | 393.5000000000000000 |
| | | | POLIS-PERP | -59.0000000000000000 | | -59.0000000000000000 |
| | | | RAY | 281.7037376040523000 | | 281.7037376040523000 |
| | | | RAY-PERP | -42.0000000000000000 | | -42.0000000000000000 |
| | | | SLND | 207.5000000000000000 | | 207.5000000000000000 |
| | | | SLRS | 7,111.0000000000000000 | | 7,111.0000000000000000 |
| | | | SOL | | | 12.7992638612447700 |
| | | | SOL-PERP | -1.8000000000000000 | | -1.8000000000000000 |
| | | | SRM | 201.1545016000000000 | | 201.1545016000000000 |
| | | | SRM_LOCKED | 58.4686091600000000 | | 58.4686091600000000 |
| | | | SRM-PERP | -29.0000000000000000 | | -29.0000000000000000 |
| | | | USD | 16,347.8554852395740000 | | 16,347.8554852395740000 |
| | | | USDT | 0.0000000179481090 | | 0.0000000179481090 |
| | | | XRP | 0.0000000042016500 | | 0.0000000042016500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39606 | Name on file | FTX Trading Ltd. | 1INCH | 9.0068658381704600 | FTX Trading Ltd. | 9.0068658381704600 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.4012670191090000 | | 0.4012670191090000 |
| | | | BABA | 0.2700000000000000 | | 0.2700000000000000 |
| | | | BCH | 0.8005749387783300 | | 0.8005749387783300 |
| | | | BNB | 0.0000000080000000 | | 0.0000000080000000 |
| | | | BTC | 0.5333232007900710 | | 0.5333232007900710 |
| | | | COPE | 80.9936460000000000 | | 80.9936460000000000 |
| | | | CRO | 10.0000000000000000 | | 10.0000000000000000 |
| | | | DOGE | 80.1691236802049800 | | 80.1691236802049800 |
| | | | ETH | | | 7.6377089607956800 |
| | | | ETHW | 7.6017195579051500 | | 7.6017195579051500 |
| | | | FB | 0.0100000000000000 | | 0.0100000000000000 |
| | | | FTT | 12.9976910725098880 | | 12.9976910725098880 |
| | | | GBP | 17.4761226000000000 | | 17.4761226000000000 |
| | | | LINA | 29.9860320000000000 | | 29.9860320000000000 |
| | | | OXY | 7.9955477000000000 | | 7.9955477000000000 |
| | | | PENN | 0.2998166700000000 | | 0.2998166700000000 |
| | | | RAY | 10.3341743200000000 | | 10.3341743200000000 |
| | | | ROOK | 0.3809424000000000 | | 0.3809424000000000 |
| | | | SNX | | | 0.0092816218574700 |
| | | | SOL | 20.3562701343846400 | | 20.3562701343846400 |
| | | | SRM | 19.9380537400000000 | | 19.9380537400000000 |
| | | | SRM_LOCKED | 62.4438541400000000 | | 62.4438541400000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | STEP | 290.541842000000000 | | 290.541842000000000 |
| | | | USD | 12,601.675736338333000 | | 12,601.675736383833000 |
| | | | USDT | 8,706.152272914210000 | | 8,706.152272914210000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62932 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000000871890 | FTX Trading Ltd. | 0.000000000871890 |
| | | | ATLAS | 11,568.033100000000000 | | 11,568.033100000000000 |
| | | | BNB | 0.000000007582913 | | 0.000000007582913 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000000 |
| | | | BTC | 0.264184270990697 | | 0.264184270990697 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 101.773674475923530 |
| | | | ETH | 1.124629832084864 | | 1.124629832084864 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.113616995409934 | | 0.113616995409934 |
| | | | FTT | 118.353026842472890 | | 118.353026842472890 |
| | | | ICP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LTC | 0.000000009886880 | | 0.000000009886880 |
| | | | MATIC | 0.000000003946890 | | 0.000000003946890 |
| | | | SOL | 90.227274670823960 | | 90.227274670823960 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000000 |
| | | | SRM | 321.986971800000000 | | 321.986971800000000 |
| | | | SRM_LOCKED | 28.860424700000000 | | 28.860424700000000 |
| | | | SUSHI | | | 160.153296813913300 |
| | | | USD | 146.702339921633580 | | 146.702339921633580 |
| | | | USDT | 0.000000008023760 | | 0.000000008023760 |
| | | | XRP | 0.000000003476710 | | 0.000000003476710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70311 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000909 | FTX Trading Ltd. | 0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB | 0.003615068129690 | | 0.003615068129690 |
| | | | FTM | | | 13,624.019800150216000 |
| | | | FTM-PERP | 41,146.000000000000000 | | 41,146.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNA2 | 12.624747330000000 | | 12.624747330000000 |
| | | | LUNA2_LOCKED | 29.457743760000000 | | 29.457743760000000 |
| | | | LUNC | 2,749,065.310000000000000 | | 2,749,065.310000000000000 |
| | | | USD | 0.000000000000000 | | -8,771.249634896560700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 86097 | Name on file | FTX Trading Ltd. | BTC | 0.732864340000000 | FTX Trading Ltd. | 0.000000000687946 |
| | | | BTC-PERP | | | -0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000355 |
| | | | KIN | | | 0.000000010000000 |
| | | | USD | 20,000.000000000000 | | 0.000000000525915 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83940 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002400000 | FTX Trading Ltd. | 0.000000002400000 |
| | | | ADA-PERP | 1,358.000000000000000 | | 1,358.000000000000000 |
| | | | ALICE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | AVAX | 0.029769160000000 | | 0.029769160000000 |
| | | | AVAX-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | AXS-PERP | 31.200000000000000 | | 31.200000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.723564488481293 | | 0.723564488481293 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004272234000000 | | 0.004272234000000 |
| | | | BTC-PERP | 0.097100000000000 | | 0.097100000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CRO-PERP | 1,440.000000000000000 | | 1,440.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 10.000000000000000 | | 10.000000000000000 |
| | | | DOT-PERP | 168.300000000000000 | | 168.300000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EOS-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | ETH | 0.576179740000000 | | 0.576179740000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.576179743000000 | | 0.576179743000000 |
| | | | FIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FLOW-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM | 0.673436660000000 | | 0.673436660000000 |
| | | | FTT | 25.050000001999344 | | 25.050000001999344 |
| | | | FTT-PERP | 32.400000000000000 | | 32.400000000000000 |
| | | | ICP-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | KSM-PERP | 0.000000000000020 | | 0.000000000000020 |
| | | | LINK-PERP | 43.900000000000000 | | 43.900000000000000 |
| | | | LTC | 1.230000000000000 | | 1.230000000000000 |
| | | | LUNA2 | 0.002071162523600 | | 0.002071162523600 |
| | | | LUNA2_LOCKED | 0.004832712554000 | | 0.004832712554000 |
| | | | LUNC | 451.000000000000000 | | 451.000000000000000 |
| | | | LUNC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | NEAR-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | OMG-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | RAY | 14.117259480000000 | | 14.117259480000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 4,999,962.000000000000000 | | 4,999,962.000000000000000 |
| | | | SOL-PERP | 9.290000000000000 | | 9.290000000000000 |
| | | | STORJ-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | THETA-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | TRX | 1,204.000019000000000 | | 1,204.000019000000000 |
| | | | USD | 3,231.804072898571000 | | -3,231.804072898571000 |
| | | | USDT | 0.000000044878470 | | 0.000000044878470 |
| | | | XRP | | | 102.744852000000000 |
| | | | ZEC-PERP | 0.000000000000002 | | 0.000000000000002 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30101 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE-PERP | | | 0.00000000000113 |
| | | | AUDIO-PERP | | | 0.00000000001875 |
| | | | AXS-PERP | | | 0.00000000000028 |
| | | | BAND-PERP | | | 0.00000000000909 |
| | | | CLV-PERP | | | 0.00000000007275 |
| | | | EGLD-PERP | | | -0.00000000000001 |
| | | | ETH | | | 0.00000000043967762 |
| | | | FIL-PERP | | | 0.00000000000024 |
| | | | HNT-PERP | | | -0.00000000000227 |
| | | | KNC-PERP | | | -0.00000000001364 |
| | | | MKR-PERP | | | -0.00000000000010 |
| | | | MOB-PERP | | | 0.00000000000028 |
| | | | NEAR-PERP | | | 0.00000000000021 |
| | | | SOL-PERP | | | 309.38000000000000 |
| | | | STORJ-PERP | | | 0.00000000000625 |
| | | | SUN | | | 922.14172949000000 |
| | | | TRX | | | 0.00155500000000 |
| | | | USD | | | -1,970.67223443565940 |
| | | | USDT | 5,599.00000000000000 | | 7,569.10267536804350 |
| | | | YFI-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93944 | Name on file | FTX Trading Ltd. | FTM | 0.64460000000000 | FTX Trading Ltd. | 0.64460000000000 |
| | | | FTT | 2,862.60000000000000 | | 0.12344575000000 |
| | | | FTT-PERP | -0.00000000000002899 | | -0.00000000000002899 |
| | | | GODS | 0.06566000000000 | | 0.06566000000000 |
| | | | MANA | 0.76384000000000 | | 0.76384000000000 |
| | | | RUNE | 0.07912700000000 | | 0.07912700000000 |
| | | | SAND | 0.78418000000000 | | 0.78418000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 17,047.90000000000000 | | -0.41895380144410 |
| | | | USDT | 3.10920550269782 | | 3.10920550269782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31693 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.04909747000000 |
| | | | BTC | | | 0.52176151000000 |
| | | | LINK | | | 8.56758189000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23586 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000005148507 |
| | | | SAND | | | 0.00000000004069282 |
| | | | SOL | | | 1,038.31869200738420 |
| | | | USD | Undetermined* | | 899.71032030646680 |
| | | | USDT | | | 0.00000000005417896 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34769 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.63385251000000 | | 0.63385251500000 |
| | | | ETH | 10.31437316000000 | | 10.31437316000000 |
| | | | ETHW | 0.00005870000000 | | 0.00005870000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | LUNA2 | 0.03554924616000 | | 0.03554924516000 |
| | | | LUNA2_LOCKED | | | 0.08294823870000 |
| | | | LUNC | 7,836.63709800000000 | | 7,836.63709815736800 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 2,550.75263400000000 | | 2,550.75263375225770 |
| | | | WFLOW | | | 695.74527749000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73315 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00006195000000 |
| | | | BTC | | | 0.50422751000000 |
| | | | ETH | | | 0.00009790000000 |
| | | | ETHW | | | 0.00009790000000 |
| | | | MATIC | | | 0.00010000000000 |
| | | | NFT (453448317127050615/AUSTIN TICKET STUB #1619) | | | 1.00000000000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |
| | | | USDT | | | 0.04944443000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49173 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000018 | | -0.00000000000018 |
| | | | AVAX-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00014608024494 | | 0.00014608024494 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | DYDX-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | ETH | 0.00095538408982 | | 0.00095538408982 |
| | | | ETH-PERP | 0.06800000000002 | | 0.06800000000002 |
| | | | ETHW | 0.00095387166582 | | 0.00095387166582 |
| | | | FLOW-PERP | -0.00000000000020 | | -0.00000000000020 |
| | | | FTT | 35.00000000000000 | | 35.00000000000000 |
| | | | FTT-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | HNT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ICP-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | KAVA-PERP | -0.00000000000068 | | -0.00000000000068 |
| | | | KNC-PERP | 0.00000000000023 | | 0.00000000000023 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LOOKS | 3.00000000000000 | | 3.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.32117891300000 | | 1.32117891300000 |
| | | | LUNA2_LOCKED | 3.08275079800000 | | 3.08275079800000 |
| | | | LUNC | 287,689.49000000000000 | | 287,689.49000000000000 |
| | | | LUNC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000057 | | -0.00000000000057 |
| | | | NFT (288388309790080710)/THE HILL BY FTX #10477) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (392840978273613774)/JAPAN TICKET STUB #1438) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (397921279053266363)/MONTREAL TICKET STUB #1721) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (420121418357449950/AUSTIN TICKET STUB #927) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (494458581945274577/MEXICO TICKET STUB #1861) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (494796945930570354/SINGAPORE TICKET STUB #825) | 1.00000000000000 | | 1.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | SOL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | TRX | 0.00026100000000 | | 0.00026100000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 24.036400375589118 | | 24.036400375589118 |
| | | | USDT | 0.966404527759550 | | 0.966404527759550 |
| | | | XTZ-PERP | 0.00000000000182 | | 0.00000000000182 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19494 | Name on file | FTX Trading Ltd. | TRX | 0.00155400000000 | FTX Trading Ltd. | 0.00155400000000 |
| | | | USDT | | | 6,574.307344216473000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28611 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 9,807.189851450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14253 | Name on file | FTX Trading Ltd. | BAT | 9,225.77231990000000 | FTX Trading Ltd. | 9,225.772319990000000 |
| | | | BCHA | 0.17887470000000 | | 0.178874700000000 |
| | | | BCHHALF | 0.00000000020000 | | 0.000000000200000 |
| | | | BCH-PERP | 0.00000000000020 | | 0.00000000000020 |
| | | | BNB-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BRZ | 0.000000000749360 | | 0.000000000749360 |
| | | | BSV-PERP | -0.00000000000026 | | -0.00000000000026 |
| | | | BTC | | | 0.380641830682630 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | | | 27,553.140319074973000 |
| | | | EOS-PERP | -0.00000000003582 | | -0.00000000003582 |
| | | | ETC-PERP | -0.00000000001023 | | -0.00000000001023 |
| | | | ETH | 8.42138757035510 | | 8.421387570335510 |
| | | | ETH-20200327 | -0.00000000000002 | | -0.00000000000002 |
| | | | ETH-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | ETHW | 8.415836677283410 | | 8.415836677283410 |
| | | | FTT | 204.015073708389760 | | 204.015073708389760 |
| | | | GBP | 0.000000015845057 | | 0.000000015845057 |
| | | | GMEPRE | 0.000000001243501 | | 0.000000001243501 |
| | | | GRT | 566.23391786000000 | | 566.233917860000000 |
| | | | GRT-PERP | -1,066.00000000000000 | | -1,066.000000000000000 |
| | | | HNT-20201225 | 0.00000000000007 | | 0.00000000000007 |
| | | | HT | 388.629055856374400 | | 388.629055856374400 |
| | | | LINK-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LTC-PERP | -0.00000000000039 | | -0.00000000000039 |
| | | | LUNA2 | 0.00987827956000 | | 0.009878279560000 |
| | | | LUNA2_LOCKED | 0.023048265230000 | | 0.023048265230000 |
| | | | LUNC | 2,150.917834073097300 | | 2,150.917834073097300 |
| | | | TRX | | | 0.000032905697000 |
| | | | UNI | | | 370.335294188820400 |
| | | | USD | 8,825.502174165127000 | | 8,825.502174165127000 |
| | | | USDT | | | 10.845309671948383 |
| | | | USDTBULL | 0.00286000000000 | | 0.002860000000000 |
| | | | XRP | | | 9,857.401555934084000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21770 | Name on file | FTX EU Ltd. | BTC | | Quoine Pte Ltd | 0.000004030000000 |
| | | | GZE | | | 0.207773400000000 |
| | | | USD | 10,000.00000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 66825 | Name on file | FTX Trading Ltd. | ADABEAR | 2,997,900.00000000000000 | FTX Trading Ltd. | 2,997,900.000000000000000 |
| | | | ADABULL | 20.00178078000000 | | 0.001780781900000 |
| | | | ALGOBEAR | 8,098,530.00000000000000 | | 2,098,530.000000000000000 |
| | | | ALGOBULL | 528,248.49100000000000 | | 528,248.491000000000000 |
| | | | BALBULL | 20.70740960000000 | | 2.707409600000000 |
| | | | BCH | 10.00105410800000 | | 0.001054108000000 |
| | | | BCHBULL | 200.31610200000000 | | 84.316102000000000 |
| | | | BNB | 10.00000339186640 | | 0.000003391836606 |
| | | | BNBBEAR | 1,598,880.00000000000000 | | 1,598,880.000000000000000 |
| | | | BNBBULL | 15.10000000000000 | | 0.100000000000000 |
| | | | BSV-20210326 | 2.00000000000000 | | 0.000000000000000 |
| | | | BSVBULL | 287.79840000000000 | | 287.798400000000000 |
| | | | BTC | 0.00555555600000 | | 0.000000000555555 |
| | | | BULL | 30.068552550900000 | | 0.068552550900000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DOGEBULL | 3.02965095000000 | | |
| | | | EOSBULL | 140.10186000000000 | | 140.10186000000000 |
| | | | ETCBULL | 0.45164860000000 | | 0.45164860000000 |
| | | | ETHBULL | 0.00775730500000 | | 0.00775730500000 |
| | | | GRTBEAR | 1.00000000000000 | | 1.00000000000000 |
| | | | LINKBEAR | 1,900,000.00000000000000 | | 1,900,000.00000000000000 |
| | | | LINKBULL | 5.53490550000000 | | 5.53490550000000 |
| | | | LTCBULL | 9.10566200000000 | | 9.10566200000000 |
| | | | MATICBULL | 10.00551390000000 | | 10.00551390000000 |
| | | | PAXGBEAR | 0.00000000300000 | | 0.00000000300000 |
| | | | SUSHIBEAR | 400,000.00000000000000 | | 400,000.00000000000000 |
| | | | SUSHIBULL | 36,104.92650000000000 | | 36,104.92650000000000 |
| | | | SXPBULL | 1.10922300000000 | | 1.10922300000000 |
| | | | THETABEAR | 1,199,300.00000000000000 | | 1,199,300.00000000000000 |
| | | | THETABULL | 0.00004477950000 | | 0.00004477950000 |
| | | | TOMOBULL | 239.83200000000000 | | 239.83200000000000 |
| | | | TRX | 0.00013100000000 | | 0.00013100000000 |
| | | | TRXBULL | 1.30208790000000 | | 1.30208790000000 |
| | | | TRYBBEAR | 0.00000000700000 | | 0.00000000700000 |
| | | | USD | 10.73300000000000 | | 0.73381971912031.9 |
| | | | USDT | 10.00005859962280.0 | | 0.00000005859622.8 |
| | | | VETBULL | 2.26699000000000 | | 2.26699000000000 |
| | | | XRPBULL | 564.95075500000000 | | 564.95075500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 95100 | Name on file | FTX Trading Ltd. | ETH | 2.50000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | GALA | 1,100,000.00000000000000 | | 0.00000000000000 |
| | | | USD | 6.98552101000000 | | 6.98552101000000 |
| | | | USDT | 15,000.00000000000000 | | 0.00000000000000 |
| | | | XRP | 5,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81999 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 6.21226702000000 |
| | | | BRZ | | | 17.61931430000000 |
| | | | CUSDT | | | 55.34776225000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETHW | | | 3.81174173000000 |
| | | | GRT | | | 2.00241503000000 |
| | | | LINK | | | 1.00013400000000 |
| | | | MATIC | | | 1.00114434000000 |
| | | | SHIB | | | 45.00000000000000 |
| | | | USD | 35,000.00000000000000 | | 52,663.20247113149500.0 |
| | | | USDT | | | 0.00000000252426.8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64580 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.30827699596962.0 |
| | | | BTC | 0.00000000044719.00 | | 0.00000000044719.00 |
| | | | ETH | 0.22520775087367.0 | | 0.22520775087367.0 |
| | | | ETHW | 0.00000000008737.0 | | 0.00000000008737.0 |
| | | | HT | | | 1,105.84585964955320.0 |
| | | | LUNA2 | 0.97412208720000 | | 0.97412208720000 |
| | | | LUNA2_LOCKED | 2.27295153700000 | | 2.27295153700000 |
| | | | LUNC | 0.00000001782050 | | 0.00000001782050 |
| | | | SOL | | | 31.59270508436240.0 |
| | | | TRX | 0.00085000000000 | | 0.00085000000000 |
| | | | UNI | 0.00000000406733.0 | | 0.00000000406733.0 |
| | | | USD | 1,679.60499785471800.0 | | 1,679.60499785471800.0 |
| | | | USDT | 0.00000000930504.7 | | 0.00000000930504.7 |
| | | | USTC | 0.98029588203980.0 | | 0.98029588203980.0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58271 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000000113 | FTX Trading Ltd. | -0.00000000000113 |
| | | | BNB | 0.00000002109474 | | 0.00000002109474 |
| | | | BTC | 0.00005110588568.7 | | 0.00005110588568.7 |
| | | | BTC-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ENS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | EOS-20211231 | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH | | | 10.15313279845938.0 |
| | | | ETHW | 7.51857419747399.0 | | 7.51857419747399.0 |
| | | | FTT | 1,454.05914208074500.0 | | 1,454.05914208074500.0 |
| | | | NFT (363395547933818283/FTX AU - WE ARE HERE! #16910) | | | 1.00000000000000 |
| | | | NFT (418828211884755131/FTX AU - WE ARE HERE! #36207) | | | |
| | | | SOL | | | 100.13395223436304.0 |
| | | | SRM | 10,086.41238346000000 | | 10,086.41238346000000 |
| | | | SRM_LOCKED | 520.15285850000000 | | 520.15285850000000 |
| | | | SXP-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | USD | 35,273.54337738067000.0 | | 35,273.54337738067000.0 |
| | | | USDT | 0.00000000066477.43 | | 0.00000000066477.43 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71895 | Name on file | FTX Trading Ltd. | AAPL | 2.44000000000000 | FTX Trading Ltd. | 2.44000000000000 |
| | | | AAVE-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | AGLD-PERP | 0.00000000000099 | | 0.00000000000099 |
| | | | ALCX-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | ALGO-PERP | -11,000.00000000000000 | | -11,000.00000000000000 |
| | | | ALICE-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | APE-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | ARKK | 111.00000000000000 | | 111.00000000000000 |
| | | | ATOM-PERP | -0.00000000000013 | | -0.00000000000013 |
| | | | AUDIO-PERP | 0.00000000000376 | | 0.00000000000376 |
| | | | AVAX-0325 | -0.00000000000113 | | -0.00000000000113 |
| | | | AVAX-PERP | -0.00000000001437 | | -0.00000000001437 |
| | | | AXS | 0.01955900000000 | | 0.01955900000000 |
| | | | AXS-PERP | -0.00000000000669 | | -0.00000000000669 |
| | | | BABA | 20.00000000000000 | | 20.00000000000000 |
| | | | BADGER-PERP | -0.00000000000049 | | -0.00000000000049 |
| | | | BAL-PERP | 0.00000000000220 | | 0.00000000000220 |
| | | | BAND-PERP | -0.00000000000072 | | -0.00000000000072 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BCH | | | 41.52302522610000 |
| | | | BCH-PERP | -40.00000000000000 | | -40.00000000000000 |
| | | | BNB | 0.00000000163600 | | 0.00000000163600 |
| | | | BNB-20211231 | -0.00000000000248 | | -0.00000000000248 |
| | | | BNB-PERP | -69.09999999999700 | | -69.09999999999700 |
| | | | BOBA-PERP | -0.00000000000060 | | -0.00000000000060 |
| | | | BSV-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BTC | 0.19270709505950 | | 0.19270709505950 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | -0.00000000000004 | | -0.00000000000004 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.20000000000005 | | 0.20000000000005 |
| | | | CAKE-PERP | 0.00000000000099 | | 0.00000000000099 |
| | | | CELO-PERP | 0.00000000000152 | | 0.00000000000152 |
| | | | CEL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | CHF | 0.00000000493896 | | 0.00000000493896 |
| | | | CLV-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | COMP-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | CREAM-PERP | 0.00000000000059 | | 0.00000000000059 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | DAWN-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | DODO-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | DOGE | 13.77270824768773 0 | | 13.77270824768773 0 |
| | | | DOT-PERP | -0.00000000000564 | | -0.00000000000564 |
| | | | DYDX-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | EGLD-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | EOS-PERP | 0.00000000000270 | | 0.00000000000270 |
| | | | ETC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH | | | 6.50641735771429 8 |
| | | | ETH-20210924 | 0.00000000000021 | | 0.00000000000021 |
| | | | ETH-20211231 | 0.00000000000518 | | 0.00000000000518 |
| | | | ETH-PERP | -0.00000000000506 | | -0.00000000000506 |
| | | | ETHW | 6.50127802579589 8 | | 6.50127802579589 8 |
| | | | FB | 19.00000000000000 | | 19.00000000000000 |
| | | | FB-1230 | 2.00000000000000 | | 2.00000000000000 |
| | | | FIL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FLM-PERP | -0.00000000000625 | | -0.00000000000625 |
| | | | FLOW-PERP | 0.00000000000209 | | 0.00000000000209 |
| | | | FTT | 1,137.12638183914460 0 | | 1,137.12638183914460 0 |
| | | | FTT-PERP | -796.70000000000000 | | -796.70000000000000 |
| | | | FXS-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | GST-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | HNT-PERP | -0.00000000000049 | | -0.00000000000049 |
| | | | HT-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | ICP-PERP | 0.00000000000106 | | 0.00000000000106 |
| | | | IMX | 0.00724000000000 | | 0.00724000000000 |
| | | | KAVA-PERP | 0.00000000002046 | | 0.00000000002046 |
| | | | KNC-PERP | 0.00000000000397 | | 0.00000000000397 |
| | | | KSM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | LINK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LTC-PERP | -0.00000000000124 | | -0.00000000000124 |
| | | | LUNC-PERP | -0.00000000000689 | | -0.00000000000689 |
| | | | MATIC | 0.62400000000000 | | 0.62400000000000 |
| | | | MNGO | 610.00610000000000 | | 610.00610000000000 |
| | | | NEAR-PERP | 0.00000000000422 | | 0.00000000000422 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFLX | 5.00000000000000 | | 5.00000000000000 |
| | | | NIO | 100.00000000000000 | | 100.00000000000000 |
| | | | OKB | 0.00462290991838 0 | | 0.00462290991838 0 |
| | | | OKB-0325 | -0.00000000001932 | | -0.00000000001932 |
| | | | OKB-20211231 | -0.00000000003637 | | -0.00000000003637 |
| | | | OKB-PERP | -0.00000000000181 8 | | -0.00000000000181 8 |
| | | | OMG-20211231 | 0.00000000000227 | | 0.00000000000227 |
| | | | OMG-PERP | 0.00000000003588 | | 0.00000000003588 |
| | | | PERP-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | POLIS-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | PTU | 0.06392000000000 | | 0.06392000000000 |
| | | | RNDR-PERP | -0.00000000000033 | | -0.00000000000033 |
| | | | RON-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | RUNE | 5.00000000000000 | | 5.00000000000000 |
| | | | RUNE-PERP | -0.00000000000018 | | -0.00000000000018 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SOL-0325 | -0.00000000000056 | | -0.00000000000056 |
| | | | SOL-20210924 | -0.00000000000682 | | -0.00000000000682 |
| | | | SOL-PERP | 0.00000000000863 | | 0.00000000000863 |
| | | | SRM | 49.47724696000000 | | 49.47724696000000 |
| | | | SRM_LOCKED | 370.28275304000000 0 | | 370.28275304000000 0 |
| | | | STEP-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | STORJ-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | SUSHI-PERP | 555.00000000000000 | | 555.00000000000000 |
| | | | SXP-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | THETA-PERP | -0.00000000000046 | | -0.00000000000046 |
| | | | TOMO-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | TONCOIN-PERP | 0.00000000001023 | | 0.00000000001023 |
| | | | TRX | 0.00007000000000 | | 0.00007000000000 |
| | | | UNI-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | USD | 49,998.63344973340000 | | 49,998.63344973340000 |
| | | | USDT | | | 7.01921831365071 0 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 2.00888000000000 | | 2.00888000000000 |
| | | | XTZ-PERP | -0.00000000000369 | | -0.00000000000369 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52413 | Name on file | FTX Trading Ltd. | BNB | 1.00832684399200 5 | FTX Trading Ltd. | 1.00832684399200 5 |
| | | | BTC | | | 1.16851538629845 1 |
| | | | ETH | 0.00067433250000 | | 0.00067433250000 |
| | | | ETHW | 0.00067433250000 | | 0.00067433250000 |
| | | | EUR | 0.00000000079214 3 | | 0.00000000079214 3 |
| | | | FTT | 30.00000000000000 | | 30.00000000000000 |
| | | | LINK | | | 152.09887070722130 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | USD | 152,329.945021213670000 | | 152,329.945021213670000 |
| | | | USDT | 0.000000019161761 | | 0.000000019161761 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81116 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 8,153.211370590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76616 | Name on file | FTX Trading Ltd. | RSR | | FTX Trading Ltd. | 140,342.031599990000000 |
| | | | SGD | 10,000.000000000000 | | 0.000000000000000 |
| | | | XRP | | | 608.156290000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14495 | Name on file | FTX Trading Ltd. | BNB | 0.200000000002890597 | FTX Trading Ltd. | 0.200000000002890597 |
| | | | BTC | 2.213981669262482 | | 2.213981669262482 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.308712474472512 | | 0.308712474472512 |
| | | | ETHW | 7.817005733245317 | | 7.817005733245317 |
| | | | EUR | 0.002100558283473 | | 0.002100558283473 |
| | | | FTM | | | 7,709.975120637461000 |
| | | | LINK | | | 303.352032671863300 |
| | | | LTC | | | 36.676655861686875 |
| | | | LUNA2 | 0.068037382530000 | | 0.068037382530000 |
| | | | LUNA2_LOCKED | 0.158753892600000 | | 0.158753892600000 |
| | | | LUNC | 9.130557933480063 | | 9.130557933480063 |
| | | | MATIC | 1,989.860146853528000 | | 1,989.860146853528000 |
| | | | SOL | | | 30.246679524721074 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 346.182431303274200 | | 346.182431303274200 |
| | | | USD | 0.311325112922749 | | 0.311325112922749 |
| | | | USDT | 0.000174360870191 | | 0.000174360870191 |
| | | | XRP | | | 4,514.005646973722000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45014 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006753500 | FTX Trading Ltd. | 0.000000006753500 |
| | | | BTC | 0.132392335428652 | | 0.132392335428652 |
| | | | DOT | 66.034938360000000 | | 66.034938360000000 |
| | | | DYDX | 490.002450000000000 | | 490.002450000000000 |
| | | | ETH | | | 10.361027812791754 |
| | | | ETHW | 0.000000004259624 | | 0.000000004259624 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | NEAR | 16.700083500000000 | | 16.700083500000000 |
| | | | NFT (3739484447903833338/FTX EU - WE ARE HERE! #189079) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (397610471878894399/FTX EU - WE ARE HERE! #189150) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (443702799425619079/FTX EU - WE ARE HERE! #188383) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (504922248320630378/THE HILL BY FTX #23536) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 308.403781407346400 | | 308.403781407346400 |
| | | | SRM | 0.008394120000000 | | 0.008394120000000 |
| | | | SRM_LOCKED | 7.273512440000000 | | 7.273512440000000 |
| | | | TRX | 0.000811000000000 | | 0.000811000000000 |
| | | | USD | 32,055.203390357645000 | | 32,055.203390357645000 |
| | | | USDT | 2,388.092722475985700 | | 2,388.092722475985700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95625 | Name on file | West Realm Shires Services Inc. | BTC | 10,000.000000000000 | West Realm Shires Services Inc. | 0.000000003690000 |
| | | | KSHIB | 9.692643999809940 | | 9.692643999809940 |
| | | | TRX | 0.000000006554587 | | 0.000000006554587 |
| | | | USD | 10,000.000000000000 | | 0.000000006654494 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22881 | Name on file | FTX Trading Ltd. | ATLAS | 0.015000000000000 | FTX Trading Ltd. | 0.015000000000000 |
| | | | AVAX | | | 19.854714163799365 |
| | | | BIT | 0.007000000000000 | | 0.007000000000000 |
| | | | BNB | | | 0.050511097475300 |
| | | | BTC | | | 0.000417205019840 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 1,543.787475993636000 |
| | | | ETH | | | 0.000699447598100 |
| | | | ETHW | 0.000695685679330 | | 0.000695685679330 |
| | | | FTT | 155.000137000000000 | | 155.000137000000000 |
| | | | LINK | | | 68.941212036528680 |
| | | | LUNA2 | 120.061926800000000 | | 120.061926800000000 |
| | | | LUNA2_LOCKED | 280.144495900000000 | | 280.144495900000000 |
| | | | LUNC | 26,143,737.336684898000000 | | 26,143,737.336684898000000 |
| | | | MATIC | | | 855.432081588920700 |
| | | | MTA | 0.002250000000000 | | 0.002250000000000 |
| | | | POLIS | 0.000150000000000 | | 0.000150000000000 |
| | | | RAY | 654.185765720000000 | | 654.185765720000000 |
| | | | RAY-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | SOL | | | 111.645655508567530 |
| | | | SRM | 411.184388360000000 | | 411.184388360000000 |
| | | | SRM_LOCKED | 7.905187760000000 | | 7.905187760000000 |
| | | | TOMO | 0.000281681935000 | | 0.000281681935000 |
| | | | TONCOIN | 0.000650000000000 | | 0.000650000000000 |
| | | | TRU-PERP | -500.000000000000000 | | -500.000000000000000 |
| | | | TRX | | | 2.271424403248880 |
| | | | UNI | | | 86.213038231788350 |
| | | | USD | 1,774.287604921307800 | | 1,774.287604921307800 |
| | | | USDT | | | 2,563.144567698057000 |
| | | | XRP | | | 1,800.477746048592300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22504 | Name on file | FTX Trading Ltd. | BNB | 17.461094200000000 | FTX Trading Ltd. | 17.461094200000000 |
| | | | BNB-PERP | -189.400000000000000 | | -189.400000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC | 0.110449698000000 | | 0.110449698000000 |
| | | | CRO | 2,900.000000000000000 | | 2,900.000000000000000 |
| | | | DOGE | 618.570800000000000 | | 618.570800000000000 |
| | | | ENJ | 651.882640000000000 | | 651.882640000000000 |
| | | | ETH | | | 5.228748871827338 |
| | | | ETHW | 5.212745523401602 | | 5.212745523401602 |
| | | | FTM | 1,855.521880000000000 | | 1,855.521880000000000 |
| | | | FTT | 191.647855000000000 | | 191.647855000000000 |
| | | | FTT-PERP | -1,278.400000000000000 | | -1,278.400000000000000 |
| | | | LINK | 29.994600000000000 | | 29.994600000000000 |
| | | | LTC | 8.256920000000000 | | 8.256920000000000 |
| | | | MANA | 452.000000000000000 | | 452.000000000000000 |
| | | | MATIC | 1,748.993650000000000 | | 1,748.993650000000000 |
| | | | RAY | 428.480765982647540 | | 428.480765982647540 |
| | | | SAND | 774.831745000000000 | | 774.831745000000000 |
| | | | SNX | 101.973500000000000 | | 101.973500000000000 |
| | | | SOL | 115.016290820000000 | | 115.016290820000000 |
| | | | SOL-PERP | -3,820.810000000000000 | | -3,820.810000000000000 |
| | | | SRM | 1,491.785107960000000 | | 1,491.785107960000000 |
| | | | SRM_LOCKED | 13.645998120000000 | | 13.645998120000000 |
| | | | SRM-PERP | -70,363.000000000000000 | | -70,363.000000000000000 |
| | | | TRX | 7,498.650000000000000 | | 7,498.650000000000000 |
| | | | USD | 199,184.237588346150000 | | 199,184.237588346150000 |
| | | | XRP | 2,849.487000000000000 | | 2,849.487000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the Debtors books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89878 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHF | 204.737926010235270 | | 204.737926010235270 |
| | | | ETH | 40.750285670000000 | | 40.750285670000000 |
| | | | SOL | 231.172379680000000 | | 231.172379680000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the Debtors books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53489* | Name on file | FTX Trading Ltd. | 1INCH | 215.780816553809980 | FTX Trading Ltd. | 215.780816553809980 |
| | | | BNB | 1.372036329093690 | | 1.372036329093690 |
| | | | BTC | 0.013200000000000 | | 0.013200000000000 |
| | | | C98 | 168.000000000000000 | | 168.000000000000000 |
| | | | DOT | | | 128.262128016244760 |
| | | | ETH | | | 8.940254981432320 |
| | | | ETHW | 8.893213343660056 | | 8.893213343660056 |
| | | | FTM | | | 1,540.532798679011900 |
| | | | FTT | 240.168627390000000 | | 240.168627390000000 |
| | | | GRT | 935.216795766460700 | | 935.216795766460700 |
| | | | LINK | | | 98.352904500705730 |
| | | | LTC | | | 0.304360371541930 |
| | | | LUNA2 | 0.000236546716300 | | 0.000236546716300 |
| | | | LUNA2_LOCKED | 0.000551942338000 | | 0.000551942338000 |
| | | | LUNC | 0.000000000332510 | | 0.000000000332510 |
| | | | MATIC | | | 1,301.113993541819100 |
| | | | MSOL | 0.000371400000000 | | 0.000371400000000 |
| | | | RAY | 0.000000009357490 | | 0.000000009357490 |
| | | | RUNE | 0.000000002581160 | | 0.000000002581160 |
| | | | SAND | 80.000000000000000 | | 80.000000000000000 |
| | | | SOL | | | 360.731045050548970 |
| | | | SOL-PERP | 8.000000000000000 | | 8.000000000000000 |
| | | | SRM | 71.101801850000000 | | 71.101801850000000 |
| | | | SRM_LOCKED | 0.090551510000000 | | 0.090551510000000 |
| | | | STSOL | 0.086357072205935 | | 0.086357072205935 |
| | | | SUSHI | | | 56.549008149473700 |
| | | | UNI | | | 24.847585511796270 |
| | | | USD | 9,925.666537789500000 | | 9,925.666537789500000 |
| | | | USDT | 0.000000004179938 | | 0.000000004179938 |
| | | | USTC | 0.000000008056730 | | 0.000000008056730 |
| | | | XRP | | | 30.461397773346740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the Debtors books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26379 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | BADGER-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAND | 0.000000001623481 | | 0.000000001623481 |
| | | | BAND-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BNB | 0.006750743474899 | | 0.006750743474899 |
| | | | BOBA-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | BTC | 0.071440281364354 | | 0.071440281364354 |
| | | | CEL | 0.000000014029106 | | 0.000000014029106 |
| | | | CEL-PERP | -0.000000000000143 | | -0.000000000000143 |
| | | | COMP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CREAM-PERP | -0.000000000000025 | | -0.000000000000025 |
| | | | DOGE | 0.000000009424532 | | 0.000000009424532 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | | | 0.830628850149256 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 72.074378660989230 | | 72.074378660989230 |
| | | | ETHW-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 157.304743154799800 | | 157.304743154799800 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | KNC | 0.000000010444118 | | 0.000000010444118 |
| | | | LTC | 0.002059068515391 | | 0.002059068515391 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 12.819805110600000 | | 12.819805110600000 |
| | | | LUNA2_LOCKED | 28.894244936500000 | | 28.894244936500000 |
| | | | LUNC | 14.397079579948974 | | 14.397079579948974 |
| | | | LUNC-PERP | 1,327,000.000000000000000 | | 1,327,000.000000000000000 |
| | | | MATIC | 0.000000010641874 | | 0.000000010641874 |
| | | | MKR | 0.000000011454490 | | 0.000000011454490 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |

53489*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (315380540249383107/FTX AU - WE ARE HERE! #2799) | | | 1.000000000000000 |
| | | | NFT (347222973579867244/MONTREAL TICKET STUB #726) | | | 1.000000000000000 |
| | | | NFT (351451855221172510/FTX AU - WE ARE HERE! #26348) | | | 1.000000000000000 |
| | | | NFT (490562497672153068/BAKU TICKET STUB #1478) | | | 1.000000000000000 |
| | | | NFT (533134425262629679/FTX AU - WE ARE HERE! #2795) | | | 1.000000000000000 |
| | | | OKB | 0.000000013267147 | | 0.000000013267147 |
| | | | OKB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | OMG-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | PERP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | POLIS-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | REN | 0.000000016018045 | | 0.000000016018045 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000004664439 | | 0.000000004664439 |
| | | | RUNE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL | 0.000000004630860 | | 0.000000004630860 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | | | 0.084524138951535 |
| | | | SUSHI | 0.000000008645500 | | 0.000000008645500 |
| | | | TONCOIN-PERP | 0.000000000000107 | | 0.000000000000107 |
| | | | TRX | | | 0.010104106777 |
| | | | TSLA | | | 19.953683493504343 |
| | | | TSLAPRE | 0.000000003651690 | | 0.000000003651690 |
| | | | UBXT | 0.000000006560000 | | 0.000000006560000 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 5,626.835149841168000 | | 5,626.835149841168000 |
| | | | USDT | | | 26.896005985139368 |
| | | | USTC | 0.008272434671153 | | 0.008272434671153 |
| | | | XRP | 0.000000019350002 | | 0.000000019350002 |
| | | | YFI | 0.000000011011460 | | 0.000000011011460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9928 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 5.156675351752120 |
| | | | ETHW | 5.128891387098670 | | 5.128891387098670 |
| | | | FTT | 50.995069500000000 | | 50.995069500000000 |
| | | | USD | 214.507366627807410 | | 214.507366627807410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31182 | Name on file | FTX Trading Ltd. | GST-PERP | | FTX Trading Ltd. | 362.500000000000000 |
| | | | SOL | | | 0.000000001000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | 7,231.860000000000000 | | 62.394166312218104 |
| | | | USDT | | | 0.000000001730639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70146 | Name on file | FTX Trading Ltd. | ABNB | | FTX Trading Ltd. | 15.950000000000000 |
| | | | AMD | | | 1.900000000000000 |
| | | | AMZN | | | 2.651000000000000 |
| | | | ATLAS | | | 0.000000003900000 |
| | | | BABA | | | 50.000000000000000 |
| | | | BILI | | | 100.000000000000000 |
| | | | BNT | | | 0.041495817259697 |
| | | | BTC | | | 0.000000000132650 |
| | | | BYND | | | 18.400000000000000 |
| | | | CEL | | | 0.091658306629679 |
| | | | DKNG | | | 90.700000000000000 |
| | | | DOGE | | | 0.740000000000000 |
| | | | ETH | | | 0.000549105774766 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | ETHW | | | -0.000505150601206 |
| | | | FTT | | | 25.153497076029105 |
| | | | GME | | | 19.840000000000000 |
| | | | HOOD | | | 66.000000000000000 |
| | | | LUNA2 | | | 0.017170727470000 |
| | | | LUNA2_LOCKED | | | 0.040065030770000 |
| | | | LUNC | | | 3,738.962058000000000 |
| | | | MEDIA-PERP | | | -0.000000000000056 |
| | | | MSTR | | | 34.800000000000000 |
| | | | NFLX | | | 0.400000000000000 |
| | | | PENN | | | 48.040000000000000 |
| | | | RAY | | | 0.011418000000000 |
| | | | SOL | | | 0.000000006800000 |
| | | | STEP | | | 0.091940000000000 |
| | | | STEP-PERP | | | 0.000000000027739 |
| | | | TSLA | | | 0.230000000000000 |
| | | | USD | 13,718.000000000000000 | | 14,218.034197514413000 |
| | | | USDC | 500.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000001016829 |
| | | | USD | | | 0.070000000000000 |
| | | | WBTC | | | 0.000000000127802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44498 | Name on file | FTX Trading Ltd. | BULL | 612.347262411500000 | FTX Trading Ltd. | 612.347262411500000 |
| | | | ETH | 0.040000000000000 | | 0.040000000000000 |
| | | | FTM | | | 41,221.524561043500000 |
| | | | FTT | 1,641.030756474329000 | | 1,641.030756474329000 |
| | | | GRT | 701,393.367230000000000 | | 701,393.367230000000000 |
| | | | SOL | 1,489.010831890000000 | | 1,489.010831890000000 |
| | | | SRM | 62.649531380000000 | | 62.649531380000000 |
| | | | SRM_LOCKED | 509.604306000000000 | | 509.604306000000000 |
| | | | TLM | 5,918,479.046100000000000 | | 5,918,479.046100000000000 |
| | | | TRX | 0.000061000000000 | | 0.000061000000000 |
| | | | USD | 74,102.282566061210000 | | 74,102.282566061210000 |
| | | | USDT | 0.000000005906435 | | 0.000000005906435 |
| | | | WBTC | 0.000000003000000 | | 0.000000003000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52402 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.00000000000007 | FTX Trading Ltd. | -0.00000000000007 |
| | | | BTC | 0.000000010474815 | | 0.000000010474815 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 3.024594107232960 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 3.013637202020786 | | 3.013637202020786 |
| | | | FTM | | | 25,200.315787133700000 |
| | | | FTT | 87.893423910000000 | | 87.893423910000000 |
| | | | LUNA2 | 5.083772900000000 | | 5.083772900000000 |
| | | | LUNA2_LOCKED | 11.862136770000000 | | 11.862136770000000 |
| | | | LUNC | 1,107,002.252221387000000 | | 1,107,002.252221387000000 |
| | | | USD | 13,606.544361961665000 | | 13,606.544361961665000 |
| | | | USDT | 0.000000002841650 | | 0.000000002841650 |
| | | | XTZ-PERP | 0.00000000000009 | | 0.00000000000009 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69106* | Name on file | FTX Trading Ltd. | ATOM | 0.00000000006000000 | FTX Trading Ltd. | 0.00000000006000000 |
| | | | AVAX | 6.000000000000000 | | 6.000000000000000 |
| | | | ETH | | | 11.413693772647665 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETHW | 2.269258100000000 | | 2.269258100000000 |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | USD | 35,865.841777892820000 | | 35,865.841777892820000 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73272 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
| | | | ALCX-PERP | 21.287000000000000 | | 21.287000000000000 |
| | | | ALGO-PERP | 914.000000000000000 | | 914.000000000000000 |
| | | | ALICE-PERP | 95.699999999999000 | | 95.699999999999000 |
| | | | APE-PERP | 0.00000000000039 | | 0.00000000000039 |
| | | | APT-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | ASD-PERP | 3,846.100000000010000 | | 3,846.100000000010000 |
| | | | AVAX-PERP | 19.800000000000000 | | 19.800000000000000 |
| | | | AXS-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | BADGER-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BAL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BAND-PERP | 0.00000000000065 | | 0.00000000000065 |
| | | | BNB-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | CHZ-PERP | 1,250.000000000000000 | | 1,250.000000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | CRV-PERP | 427.000000000000000 | | 427.000000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000025 | | 0.00000000000025 |
| | | | EDEN-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | ENS-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | EOS-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | 2,040.000000000000000 | | 2,040.000000000000000 |
| | | | FIL-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | FLM-PERP | -0.00000000000358 | | -0.00000000000358 |
| | | | FTT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | GAL-PERP | -0.00000000000024 | | -0.00000000000024 |
| | | | GST-PERP | 0.00000000000177 | | 0.00000000000177 |
| | | | HNT-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | HT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 423.000000000000000 | | 423.000000000000000 |
| | | | KAVA-PERP | -0.00000000000016 | | -0.00000000000016 |
| | | | KNC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LINK-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | LTC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | LUNA2_LOCKED | 79.371307160000000 | | 79.371307160000000 |
| | | | LUNC-PERP | 0.00000000014553 | | 0.00000000014553 |
| | | | MNGO-PERP | 33,310.000000000000000 | | 33,310.000000000000000 |
| | | | MOB-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | NEAR-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | NEO-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | OMG-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | OXY-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | QTUM-PERP | -0.00000000000047 | | -0.00000000000047 |
| | | | RNDR-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SNX-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | STEP-PERP | 17,391.300000000000000 | | 17,391.300000000000000 |
| | | | STORJ-PERP | 546.000000000000000 | | 546.000000000000000 |
| | | | SXP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | THETA-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | TOMO-PERP | 0.00000000000177 | | 0.00000000000177 |
| | | | TONCOIN-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | TRX | 0.010588000000000 | | 0.010588000000000 |
| | | | USD | -3,176.947507131090000 | | -3,176.947507131090000 |
| | | | USDT | 3,157.204471557832000 | | 3,157.204471557832000 |
| | | | WAVES-PERP | 182.500000000000000 | | 182.500000000000000 |
| | | | XTZ-PERP | 0.00000000000001 | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58350 | Name on file | FTX Trading Ltd. | 1INCH | 2,133.405392057107700 | FTX Trading Ltd. | 2,133.405392057107700 |
| | | | ATLAS | 21,460.678100000000000 | | 21,460.678100000000000 |
| | | | AXS | 11.000216500000000 | | 11.000216500000000 |
| | | | BADGER | 126.458279450000000 | | 126.458279450000000 |
| | | | BNB | 10.956885409727898 | | 10.956885409727898 |
| | | | BTC | 0.227526616463140 | | 0.227526616463140 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.000000005048350 | | 0.000000005048350 |

69106*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | CRO | 2,780.013900000000000 | | 2,780.013900000000000 |
| | | | DENT | 816,104.915500000000000 | | 816,104.915500000000000 |
| | | | DOGE | 7,706.351995215180000 | | 7,706.351995215180000 |
| | | | DYDX | 296.301481500000000 | | 296.301481500000000 |
| | | | ENJ | 1,730.012925000000000 | | 1,730.012925000000000 |
| | | | ETH | | | 3.019901852733440 |
| | | | ETHW | 3.005922053763180 | | 3.005922053763180 |
| | | | FTM | | | 4,904.887943873132000 |
| | | | FTT | 376.663554821968900 | | 376.663554821968900 |
| | | | HUM | 3,259.522570000000000 | | 3,259.522570000000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | LINK | | | 265.522592439657160 |
| | | | LTC | 3.274715307229820 | | 3.274715307229820 |
| | | | LUNA2 | 0.000459240106200 | | 0.000459240106200 |
| | | | LUNA2_LOCKED | 0.001071560248000 | | 0.001071560248000 |
| | | | LUNC | 100.000500000000000 | | 100.000500000000000 |
| | | | MANA | 326.024715000000000 | | 326.024715000000000 |
| | | | MATIC | 400.028300000000000 | | 400.028300000000000 |
| | | | POLIS | 672.503362500000000 | | 672.503362500000000 |
| | | | RAY | | | 1,580.551293407422700 |
| | | | RUNE | 83.307802000000000 | | 83.307802000000000 |
| | | | SAND | 3,115.051625000000000 | | 3,115.051625000000000 |
| | | | SHIB | 149,201,735.000000000000000 | | 149,201,735.000000000000000 |
| | | | SOL | 116.792164233420800 | | 116.792164233420800 |
| | | | SPELL | 278,401.377000000000000 | | 278,401.377000000000000 |
| | | | SRM | 270.350205470000000 | | 270.350205470000000 |
| | | | SRM_LOCKED | 3.732239390000000 | | 3.732239390000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 62.539296956915120 | | 62.539296956915120 |
| | | | USD | 0.333462496117320 | | 0.333462496117320 |
| | | | USDT | 1.153040005418065 | | 1.153040005418065 |
| | | | XRP | | | 5,082.740439248442000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29743 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.097500000000000 |
| | | | ETH | | | 0.000000002184070 |
| | | | ETHW | | | 0.000859200000000 |
| | | | FTM | | | 0.091513280000000 |
| | | | LUNA2 | | | 0.002884295721000 |
| | | | LUNA2_LOCKED | | | 0.006730023350000 |
| | | | SAND | | | 0.825000000000000 |
| | | | SOL | | | 0.007455460000000 |
| | | | USD | 0.223991010600000 | | 12,106.062556860600000 |
| | | | USTC | | | 0.408286000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39507 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007471400 | FTX Trading Ltd. | 0.000000007471400 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | -0.020000000000000 | | -0.020000000000000 |
| | | | ALGO-PERP | -12.000000000000000 | | -12.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ATLAS | 0.000000004581444 | | 0.000000004581444 |
| | | | ATLAS-PERP | -150.000000000000000 | | -150.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | -9.000000000000000 | | -9.000000000000000 |
| | | | BNB | 0.359579674190357 | | 0.359579674190357 |
| | | | BNBBULL | 0.000000009300000 | | 0.000000009300000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BSV-PERP | -0.150000000000000 | | -0.150000000000000 |
| | | | BTC | 0.000093618541661 | | 0.000093618541661 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007460000 | | 0.000000007460000 |
| | | | C98-PERP | -5.000000000000000 | | -5.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.000000008220797 | | 0.000000008220797 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.213750004967485 | | 0.213750004967485 |
| | | | DOGEBULL | 0.000000009800000 | | 0.000000009800000 |
| | | | DOT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | DYDX-PERP | -1.200000000000000 | | -1.200000000000000 |
| | | | EDEN-PERP | -20.600000000000000 | | -20.600000000000000 |
| | | | EGLD-PERP | -0.040000000000001 | | -0.040000000000001 |
| | | | ENJ-PERP | -5.000000000000000 | | -5.000000000000000 |
| | | | EOS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETH | 0.004794123716180 | | 0.004794123716180 |
| | | | ETHBULL | 0.000000000750000 | | 0.000000000750000 |
| | | | ETH-PERP | -0.000000000000084 | | -0.000000000000084 |
| | | | ETHW | 0.004793800000000 | | 0.004793800000000 |
| | | | FIL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM-PERP | -4.000000000000000 | | -4.000000000000000 |
| | | | FTT | 248.665990965375530 | | 248.665990965375530 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | HNT-PERP | -0.300000000000001 | | -0.300000000000001 |
| | | | ICP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | IOTA-PERP | -11.000000000000000 | | -11.000000000000000 |
| | | | JET | 15,058.589582801977000 | | 15,058.589582801977000 |
| | | | JOE | 1.115012630000000 | | 1.115012630000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK | 0.999775005375000 | | 0.999775005375000 |
| | | | LTC | 0.000000005000000 | | 0.000000005000000 |
| | | | LTC-PERP | -0.089999999999991 | | -0.089999999999991 |
| | | | LUNA2 | 31.042511370000000 | | 31.042511370000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 72.432526520000000 | | 72.432526520000000 |
| | | | LUNC | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | 0.000000010424597 | | 0.000000010424597 |
| | | | MOB | 1.433183448407170 | | 1.433183448407170 |
| | | | NEO-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG | 0.300000002831352 | | 0.300000002831352 |
| | | | OMG-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ONE-PERP | -50.000000000000000 | | -50.000000000000000 |
| | | | OXY-PERP | -10.300000000000000 | | -10.300000000000000 |
| | | | PAXG-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | PERP-PERP | -2.100000000000000 | | -2.100000000000000 |
| | | | POLIS-PERP | -4.400000000000000 | | -4.400000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 46.989292500000000 | | 46.989292500000000 |
| | | | REEF-PERP | -840.000000000000000 | | -840.000000000000000 |
| | | | REN | 0.000000007957571 | | 0.000000007957571 |
| | | | RUNE | 0.999642505383370 | | 0.999642505383370 |
| | | | RUNE-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | SAND-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLND | 606.300000000000000 | | 606.300000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 318.715858137692750 | | 318.715858137692750 |
| | | | SPELL-PERP | -1,000.000000000000000 | | -1,000.000000000000000 |
| | | | SRM | 364.747949720000000 | | 364.747949720000000 |
| | | | SRM_LOCKED | 1,350.233721130000000 | | 1,350.233721130000000 |
| | | | STEP-PERP | -31.100000000000000 | | -31.100000000000000 |
| | | | STORJ-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | STX-PERP | -3.000000000000000 | | -3.000000000000000 |
| | | | SUSHI | 0.999642508765625 | | 0.999642508765625 |
| | | | SXP-PERP | -0.000000000000020 | | -0.000000000000020 |
| | | | THETA-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | TOMO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TONCOIN-PERP | -6.300000000000000 | | -6.300000000000000 |
| | | | UNI | 2.947148500000000 | | 2.947148500000000 |
| | | | USD | 26,330.670475509087000 | | 26,330.670475509087000 |
| | | | USDT | | | 12,067.295678940620000 |
| | | | XLM-PERP | -48.000000000000000 | | -48.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40425 | Name on file | | ETH | | FTX Trading Ltd. | 0.255455548669760 |
| | | | NFT (2997523552294441989/THE HILL BY FTX #6614) | | | 1.000000000000000 |
| | | | NFT (462266260654433617/FTX CRYPTO CUP 2022 KEY #21632) | | | 1.000000000000000 |
| | | | SOL | | | 5.362888715223780 |
| | | | TRX | | | 0.001667309997360 |
| | | | USD | 0.004842883073569 | | 0.004842883073569 |
| | | | USDT | | | 13,069.285375157666000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14354 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 69.287719536635010 |
| | | | AAVE | 0.102072995116430 | | 0.102072995116430 |
| | | | APE | 2.023196743205890 | | 2.023196743205890 |
| | | | ATOM | | | 22.879013293199070 |
| | | | BICO | 8.000000000000000 | | 8.000000000000000 |
| | | | BLT | 3.895109650000000 | | 3.895109650000000 |
| | | | BNB | 1.284078067351300 | | 1.284078067351300 |
| | | | BTC | 0.019000525040000 | | 0.019000525040000 |
| | | | CEL | 44.520751224947670 | | 44.520751224947670 |
| | | | DFL | 220.000000000000000 | | 220.000000000000000 |
| | | | DOGE | 0.000000000524130 | | 0.000000000524130 |
| | | | EDEN | 17.029245720000000 | | 17.029245720000000 |
| | | | ENS | 13.211488580000000 | | 13.211488580000000 |
| | | | ETH | | | 3.871050267997160 |
| | | | ETHW | 2.473842715375710 | | 2.473842715375710 |
| | | | FIDA | 1.553056760000000 | | 1.553056760000000 |
| | | | FTM | | | 41.291292114160850 |
| | | | FTT | 25.172683650000000 | | 25.172683650000000 |
| | | | LINK | | | 6.099379818020220 |
| | | | LTC | 0.000000002241540 | | 0.000000002241540 |
| | | | LUNA2 | 2.410998528000000 | | 2.410998528000000 |
| | | | LUNA2_LOCKED | 5.625663232000000 | | 5.625663232000000 |
| | | | LUNC | 0.000000005783840 | | 0.000000005783840 |
| | | | MATIC | | | 25.084219194856400 |
| | | | NFT (5325747825679333776/FTX AU - WE ARE HERE! #42673) | | | 1.000000000000000 |
| | | | REN | 203.620998888732320 | | 203.620998888732320 |
| | | | RSR | 223.295156688937140 | | 223.295156688937140 |
| | | | RUNE | 2.232270873691989 | | 2.232270873691989 |
| | | | SNX | | | 7.653066764108520 |
| | | | SOL | | | 2.038225109530110 |
| | | | SXP | 10.373144443891780 | | 10.373144443891780 |
| | | | TRX | | | 9,083.189093786401000 |
| | | | USD | 8.750215571063910 | | 8.750215571063910 |
| | | | USDT | 1.366201770341486 | | 1.366201770341486 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67874 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.597612570000000 |
| | | | USD | | Undetermined* | 1.650622340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34934 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.000000000294795 |
| | | | SOL | | | 0.000000008152335 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | | | 0.000069000000000 |
| | | | USD | 3,530.730000000000 | | 3,530.730232970733600 |
| | | | USDT | | | 10,278.696146909566000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24849 | Name on file | FTX Trading Ltd. | AGLD | 207.418310560000000 | FTX Trading Ltd. | 207.418310560000000 |
| | | | ATLAS | 93,352.730767690000000 | | 93,352.730767690000000 |
| | | | BAL | 48.526368165000000 | | 48.526368165000000 |
| | | | BIT | 518.555240710000000 | | 518.555240710000000 |
| | | | BLT | 14,293.755504810000000 | | 14,293.755504810000000 |
| | | | BNB | 0.883910483333400 | | 0.883910483333400 |
| | | | BTC | 0.664106597800000 | | 0.664106597800000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.208977444780000 | | 0.208977444780000 |
| | | | COMP | 0.000000002350000 | | 0.000000002350000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG | 919.359282565000000 | | 919.359282565000000 |
| | | | EDEN | 414.837657490000000 | | 414.837657490000000 |
| | | | ETH | 3.051673914125350 | | 3.051673914125350 |
| | | | ETH-PERP | 0.000000000000018 | | 0.000000000000018 |
| | | | ETHW | 3.050730350000000 | | 3.050730350000000 |
| | | | FIDA | 122.377415200000000 | | 122.377415200000000 |
| | | | FTT | 1,435.562784250000000 | | 1,435.562784250000000 |
| | | | HOOD | 1.999712730000000 | | 1.999712730000000 |
| | | | INDI | 4,148.441940670000000 | | 4,148.441940670000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC | 665.079322140393900 | | 665.079322140393900 |
| | | | LUNA2 | 2.109900976000000 | | 2.109900976000000 |
| | | | LUNA2_LOCKED | 4.922188381000000 | | 4.922188381000000 |
| | | | LUNC | 459,435.383461490000000 | | 459,435.383461490000000 |
| | | | MATIC | 0.000000006264599 | | 0.000000006264599 |
| | | | MKR | 12.545743087500000 | | 12.545743087500000 |
| | | | MNGO | 1,037.115669500000000 | | 1,037.115669500000000 |
| | | | NFT (457780940367009039/FTX EU - WE ARE HERE! #247451) | | | 1.000000000000000 |
| | | | NFT (520465303935053335/FTX EU - WE ARE HERE! #247454) | | | 1.000000000000000 |
| | | | OXY | 2,074.220967520000000 | | 2,074.220967520000000 |
| | | | POLIS | 933.527304310000000 | | 933.527304310000000 |
| | | | RUNE | 0.000000000186284 | | 0.000000000186284 |
| | | | SNX | | | 112.486956846208670 |
| | | | SOL | 519.085596990000000 | | 519.085596990000000 |
| | | | SRM | 412.628434220000000 | | 412.628434220000000 |
| | | | SRM_LOCKED | 415.357380730000000 | | 415.357380730000000 |
| | | | SUSHI | 907.459846264978200 | | 907.459846264978200 |
| | | | UNI | 207.889522584670940 | | 207.889522584670940 |
| | | | USD | 966.416611798164900 | | 966.416611798164900 |
| | | | USDT | | | 7,105.399835467129000 |
| | | | XPLA | 3,481.913411790000000 | | 3,481.913411790000000 |
| | | | YFI | 0.106344223810853 | | 0.106344223810853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63348 | Name on file | FTX Trading Ltd. | AAVE | 70.638045167224300 | FTX Trading Ltd. | 70.638045167224300 |
| | | | BTC | 0.360473660953040 | | 0.360473660953040 |
| | | | ETH | 0.097575971830056 | | 0.097575971830056 |
| | | | ETHW | 7.977301840597498 | | 7.977301840597498 |
| | | | FTT | 2,626.797171140000000 | | 2,626.797171140000000 |
| | | | LINK | | | 1,326.148871018706100 |
| | | | MATIC | | | 6,475.952152351786000 |
| | | | SGD | 33.729316530000000 | | 33.729316530000000 |
| | | | SOL | 137.776928220000000 | | 137.776928220000000 |
| | | | SRM | 56.500466410000000 | | 56.500466410000000 |
| | | | SRM_LOCKED | 598.235211610000000 | | 598.235211610000000 |
| | | | USD | 6.985858235924688 | | 6.985858235924688 |
| | | | USDT | 1,055.762571586196100 | | 1,055.762571586196100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56022 | Name on file | FTX Trading Ltd. | 1INCH | 1,020.000000000000000 | FTX Trading Ltd. | 1,020.000000000000000 |
| | | | ALPHA | 12,287.599960524672000 | | 12,287.599960524672000 |
| | | | BCH | 10.670047500000000 | | 10.670047500000000 |
| | | | BTC | 2.005100000000000 | | 2.005100000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000001591 | | -0.000000000001591 |
| | | | COMP | 87.724491330000000 | | 87.724491330000000 |
| | | | COMP-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | COPE | 5,000.799800000000000 | | 5,000.799800000000000 |
| | | | CRV | 0.535043360000000 | | 0.535043360000000 |
| | | | DOT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | DYDX | 1,527.845867122906000 | | 1,527.845867122906000 |
| | | | ENS | 74.077155660000000 | | 74.077155660000000 |
| | | | EOS-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | ETH | | | 32.304800345389380 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 33.111138724689190 | | 33.111138724689190 |
| | | | EUR | 6.617225248370600 | | 6.617225248370600 |
| | | | FTT | 0.053207180000000 | | 0.053207180000000 |
| | | | HT | | | 460.843482028050600 |
| | | | RSR | 150,630.000000000000000 | | 150,630.000000000000000 |
| | | | RUNE | 2,450.069678500000000 | | 2,450.069678500000000 |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SNX | | | 1,499.460842516746000 |
| | | | SRM | 2,006.560949660000000 | | 2,006.560949660000000 |
| | | | SRM_LOCKED | 24.484089800000000 | | 24.484089800000000 |
| | | | SXP | 1,850.000000000000000 | | 1,850.000000000000000 |
| | | | TOMO | 1,292.300000000000000 | | 1,292.300000000000000 |
| | | | UNI | 300.400000000000000 | | 300.400000000000000 |
| | | | USD | -43,584.782619494170000 | | -43,584.782619494170000 |
| | | | USDT | 3,864.499105831851500 | | 3,864.499105831851500 |
| | | | XRP | 0.645006000000000 | | 0.645006000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.