# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 23936 & 23975** |

### ORDER SUSTAINING DEBTORS' SEVENTY-SEVENTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the seventy-seventh omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u>

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of

this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtors may have to enforce rights of setoff against the

claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

     Wilmington, Delaware

                                     The Honorable John T. Dorsey

                                     Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Seventy-Seventh Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 73715 | Name on file | FTX Trading Ltd. | ETH | 7.301200000000000 | FTX Trading Ltd. | 0.000727770000000 |
| | | | FTM | 17.212207580000000 | | 0.212207580000000 |
| | | | FTT | 0.000000000000000 | | 886.400000000000000 |
| | | | LUA | 256.400000000000000 | | 256.400000000000000 |
| | | | MNGO | 10.000000000000000 | | 10.000000000000000 |
| | | | NEAR | 0.023826230000000 | | 0.023826230000000 |
| | | | TRU | 73.000000000000000 | | 73.000000000000000 |
| | | | USD | 0.058090263411674 | | 0.058090263411674 |
| | | | USDT | 0.162907957740081 | | 0.162907957740081 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93369 | Name on file | West Realm Shires Services Inc. | BAT | 1.015265960000000 | West Realm Shires Services Inc. | 1.015265960000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 9.000000000000000 | | 9.000000000000000 |
| | | | DOGE | 7,000.000000000000000 | | 4,096.485456994747000 |
| | | | GRT | 434.943513736640000 | | 434.943513736640000 |
| | | | KSHIB | 1,466.177413030000000 | | 1,466.177413030000000 |
| | | | MATIC | 377.640489771300000 | | 377.640489771300000 |
| | | | NFT (565709959301040954/DOTB #3879) | | | 1.000000000000000 |
| | | | SHIB | 1,591,299.414222110000000 | | 1,591,299.414222110000000 |
| | | | SOL | 0.153224153315000 | | 0.153224153315000 |
| | | | TRX | 7,923.221075907736000 | | 7,923.221075907736000 |
| | | | UNI | 10.391103888640000 | | 10.391103888640000 |
| | | | USD | 5,000.000000000000000 | | 0.000000000682839 |
| | | | USDT | 0.000000000854058 | | 0.000000000854058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93812 | Name on file | FTX Trading Ltd. | LUNA2 | 4,011.000000000000000 | FTX Trading Ltd. | 4.011502774000000 |
| | | | LUNA2_LOCKED | 9.360173139000000 | | 9.360173139000000 |
| | | | LUNC | 873,513.174742000000000 | | 873,513.174742000000000 |
| | | | USD | 0.000001449103250 | | 0.000001449103250 |
| | | | USDT | 0.000018198935560 | | 0.000018198935560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84976 | Name on file | FTX Trading Ltd. | ATLAS | 0.236892810000000 | FTX Trading Ltd. | 0.236892810000000 |
| | | | AXS | 138.161556103643450 | | 138.161556103643450 |
| | | | ETH | 0.000000002680500 | | 0.000000002680500 |
| | | | EUR | 11,215.508253913194000 | | 11,215.508253913194000 |
| | | | FTT | 473.311327239255200 | | 473.311327239255200 |
| | | | HNT | 931.700000000000000 | | 931.700000000000000 |
| | | | LUNA2 | 52.828834700000000 | | 52.828834700000000 |
| | | | LUNA2_LOCKED | 123.267281000000000 | | 123.267281000000000 |
| | | | LUNC | 320.180000000000000 | | 320.180000000000000 |
| | | | RAY | 0.921582000000000 | | 0.921582000000000 |
| | | | RUNE | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | | | 1,122.106226881811000 |
| | | | SRM | 1.411575938117947 | | 1.411575938117947 |
| | | | SRM_LOCKED | 30.589772220000000 | | 30.589772220000000 |
| | | | SUSHI | 0.357404482720600 | | 0.357404482720600 |
| | | | USD | 0.122724896359893 | | 0.122724896359893 |
| | | | USDT | 0.116922011707893 | | 0.116922011707893 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94014 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000007477000 |
| | | | ADABULL | | | 0.000000000500000 |
| | | | ALCX | | | 0.000000005000000 |
| | | | ALTBULL | | | 0.000000002500000 |
| | | | APE-PERP | | | -0.000000000000085 |
| | | | ATOM-PERP | | | -0.000000000000023 |
| | | | AVAX | | | 0.000000007000000 |
| | | | AVAX-PERP | | | 0.000000000000037 |
| | | | AXS-PERP | | | -0.000000000000014 |
| | | | BADGER | | | 0.000000005000000 |
| | | | BCH-PERP | | | -0.000000000000028 |
| | | | BNBBULL | | | 0.000000004640000 |
| | | | BNB-PERP | | | 0.000000000000006 |
| | | | BTC | 3.000000000000000 | | 2.672509222280911 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000008264000 |
| | | | CAKE-PERP | | | 0.000000000000042 |
| | | | COMP-PERP | | | -0.000000000000003 |
| | | | DOT | | | 0.000000005000000 |
| | | | DOT-PERP | | | 0.000000000000028 |
| | | | EGLD-PERP | | | 0.000000000000007 |
| | | | EOS-PERP | | | -0.000000000000909 |
| | | | ETC-PERP | | | 0.000000000000049 |
| | | | ETH | | | 0.000000001145869 |
| | | | ETHBULL | | | 0.000000003492000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FTM | | | 0.000000000460375 |
| | | | FTT | | | 0.000000006030777 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | LINK | | | 0.794619115934181 |
| | | | LINK-PERP | | | -0.000000000000028 |
| | | | LTC-PERP | | | 0.000000000000003 |
| | | | LUNA2 | | | 4.591000387000000 |
| | | | LUNA2_LOCKED | | | 10.712334240000000 |
| | | | LUNC | | | 999,700.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000017 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | RAY | | | 3.984917892541229 |
| | | | SAND | | | 3.992207490000000 |
| | | | SHIB | | | 200,000.000000000000000 |
| | | | SNX | | | 0.000000006500000 |
| | | | SOL | | | -0.000000000082770 |
| | | | SOL-PERP | | | -0.000000000000216 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | THETA-PERP | | | 0.00000000000170 |
| | | | TRX | | | 0.00001200000000 |
| | | | UNI | | | 0.00120779000000 |
| | | | USD | | | 1.42856950763105 |
| | | | USDT | | | 0.00647525435636 |
| | | | XMR-PERP | | | -0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000006 |
| | | | ZEC-PERP | | | 0.00000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76427 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.39528000000000 |
| | | | BULL | 1.00000000000000 | | 0.58362349540000 |
| | | | ETHBULL | | | 8.73354320800000 |
| | | | USD | | | 0.00005756438232 |
| | | | USDT | | | 0.00000011127882 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54806 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000595625 | FTX Trading Ltd. | 0.00000000595625 |
| | | | AVAX | 0.00000000700000 | | 0.00000000700000 |
| | | | AVAX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC | 0.00029251645000 | | 0.00029251645000 |
| | | | ETH | | | 19.25337849002708 |
| | | | ETH-PERP | 0.00900000000007 | | 0.00900000000007 |
| | | | ETHW | 0.00125026006158 | | 0.00125026006158 |
| | | | FTM | 0.00000000243137 | | 0.00000000243137 |
| | | | FTT | 155.00334225000000 | | 155.00334225000000 |
| | | | HT | | | 199.90705629926478 |
| | | | LINK | 151.65493829600000 | | 151.65493829600000 |
| | | | LUNA2 | 0.28534332940000 | | 0.28534332940000 |
| | | | LUNA2_LOCKED | 0.66580110190000 | | 0.66580110190000 |
| | | | LUNC | 62,134.11072830906000 | | 62,134.11072830906000 |
| | | | MNGO | 26,440.06075000000000 | | 26,440.06075000000000 |
| | | | OXY | 499.71737500000000 | | 499.71737500000000 |
| | | | ROOK | 0.00000000500000 | | 0.00000000500000 |
| | | | SLND | 1,509.40754700000000 | | 1,509.40754700000000 |
| | | | SOL | 285.64123447690750 | | 285.64123447690750 |
| | | | SRM | 5.72525813000000 | | 5.72525813000000 |
| | | | SRM_LOCKED | 22.11846356000000 | | 22.11846356000000 |
| | | | TRX | 0.00015700000000 | | 0.00015700000000 |
| | | | USD | 215.28090193029618 | | 215.28090193029618 |
| | | | USDT | 101.62819506512500 | | 101.62819506512500 |
| | | | XRP | 0.00000000218242 | | 0.00000000218242 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64175 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 21.00000000000000 |
| | | | APE | | | 144.39767771000000 |
| | | | AUDIO | | | 2.00000000000000 |
| | | | BAO | | | 186.00000000000000 |
| | | | BTC | | | 0.01604858000000 |
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 22.00000000000000 |
| | | | DOT | | | 108.05952979000000 |
| | | | ETH | | | 1.89314562339796 0 |
| | | | ETHW | | | 0.00000000333796 0 |
| | | | FIDA | | | 1.00000000000000 |
| | | | GBP | | | 21.56291791678692 2 |
| | | | KIN | | | 201.00000000000000 |
| | | | RSR | | | 15.00000000000000 |
| | | | SAND | | | 1,626.10630052000000 |
| | | | TRX | | | 18.00808498000000 |
| | | | UBXT | | | 29.00000000000000 |
| | | | UNI | | | 7.46119945000000 |
| | | | USD | Undetermined* | | 0.02865346293484 0 |
| | | | USDT | | | 0.00000000748029 9 |
| | | | XRP | | | 3,762.58254686000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62505 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000763402 0 | FTX Trading Ltd. | 0.00000000763402 0 |
| | | | BTC | | | 0.24375252227535 0 |
| | | | ETH | | | 1.88161346231865 0 |
| | | | ETHW | 1.87430699599335 0 | | 1.87430699599335 0 |
| | | | EUR | 1.77430000000000 0 | | 1.77430000000000 0 |
| | | | FTT | 210.49956450000000 | | 210.49956450000000 |
| | | | LINK | | | 112.25900402898635 0 |
| | | | LUNA2 | 0.09861832096000 0 | | 0.09861832096000 0 |
| | | | LUNA2_LOCKED | 0.23010941560000 0 | | 0.23010941560000 0 |
| | | | LUNC | 21,474.34701813586400 0 | | 21,474.34701813586400 0 |
| | | | SOL | | | 27.80648255452900 0 |
| | | | TRYB | | | 628,046.66812633700000 0 |
| | | | USD | 0.57765386417432 0 | | 0.57765386417432 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67532 | Name on file | FTX Trading Ltd. | BULL | 0.10000000000000 | FTX Trading Ltd. | 0.10000000000000 |
| | | | ETH | | | 5.11589682596290 0 |
| | | | FTT | 25.09523100799413 0 | | 25.09523100799413 0 |
| | | | LUNA2_LOCKED | 107.15548910000000 0 | | 107.15548910000000 0 |
| | | | MATIC | 11,010.89251417658100 0 | | 11,010.89251417658100 0 |
| | | | USD | 0.38464155829834 0 | | 0.38464155829834 0 |
| | | | XRP | 0.00000001725580 | | 0.00000001725580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51169 | Name on file | FTX Trading Ltd. | AAVE | 14.73914646739025 0 | FTX Trading Ltd. | 14.73914646739025 0 |
| | | | ATOM | | | 201.59614535998102 0 |
| | | | AVAX | | | 305.28534489362940 0 |
| | | | CRV | 496.23344114000000 0 | | 496.23344114000000 0 |
| | | | ETH | | | 4.36571823956250 0 |
| | | | ETHW | 0.00037214447260 0 | | 0.00037214447260 0 |
| | | | EUR | 0.00000000702158 5 | | 0.00000000702158 5 |
| | | | GRT | | | 1,229.21320661330040 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | IMX | 800.000000000000000 | | 800.000000000000000 |
| | | | MATIC | | | 751.165342431433000 |
| | | | SAND | 551.000000000000000 | | 551.000000000000000 |
| | | | USD | 1,786.443882228040100 | | 1,786.443882228040100 |
| | | | USDT | 0.000000011912779 | | 0.000000011912779 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95048 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | -0.000000000380297 | | -0.000000000380297 |
| | | | BTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ETH | 0.000000023562844 | | 0.000000023562844 |
| | | | LUNA2-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SOL | 0.000000000386817 | | 0.000000000386817 |
| | | | SOL-PERP | 655.899999999999000 | | 655.899999999999000 |
| | | | USD | 100,063.050172680000000 | | -9,125.437303505149000 |
| | | | USDT | 0.000000006297768 | | 0.000000006297768 |
| | | | XMR-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87807 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.168252380000000 |
| | | | DENT | 202.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 2,000.000000000000000 | | 11,556.032270280000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | | | 9,109,216.884590910000000 |
| | | | SOL | | | 232.032391500000000 |
| | | | SUSHI | | | 0.470248520000000 |
| | | | TRX | | | 0.359998620000000 |
| | | | USD | | | 0.005453062974903 |
| | | | USDT | | | 1.002651870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27787 | Name on file | FTX Trading Ltd. | USDT | 9.870530000000000 | FTX Trading Ltd. | 9,870.528938339205000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46042 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 792.814314468417700 |
| | | | BTC | | | 0.382469997001350 |
| | | | DOGE | | | 15,343.260021247303000 |
| | | | ETH | | | 0.016013704374320 |
| | | | ETHW | 1.010519022247700 | | 1.010519022247700 |
| | | | FTT | 37.892799000000000 | | 37.892799000000000 |
| | | | HT | | | 28.551703744612700 |
| | | | LUNA | 25,974.351300000000000 | | 25,974.351300000000000 |
| | | | LINK | | | 14.311742852006720 |
| | | | LTC | | | 3.308084009269110 |
| | | | MOB | 34.502772420000000 | | 34.502772420000000 |
| | | | RAY | 231.503751050000000 | | 231.503751050000000 |
| | | | SOL | | | 21.040631590359855 |
| | | | SUSHI | | | 79.120262617815560 |
| | | | SXP | 362.642214531823400 | | 362.642214531823400 |
| | | | USD | 1,119.593653949079500 | | 1,119.593653949079500 |
| | | | ZRX | 743.952900000000000 | | 743.952900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13557 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.151038067515200 |
| | | | BTC | | | 0.416204253041300 |
| | | | ETH | | | 1.695235234653260 |
| | | | ETHW | 1.687246163795960 | | 1.687246163795960 |
| | | | FTT | 32.187146938969114 | | 32.187146938969114 |
| | | | LUNA2 | 0.432020484200000 | | 0.432020484200000 |
| | | | LUNA2_LOCKED | 1.008047796000000 | | 1.008047796000000 |
| | | | LUNC | 94,073.370000000000000 | | 94,073.370000000000000 |
| | | | USD | -2,855.578967665381700 | | -2,855.578967665381700 |
| | | | USDT | 0.006750805212955 | | 0.006750805212955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80958 | Name on file | FTX Trading Ltd. | AAVE | 5.704785059576937 | FTX Trading Ltd. | 5.704785059576937 |
| | | | ATOM | | | 26.520469978151410 |
| | | | AVAX | | | 10.324454205646340 |
| | | | BAT | 519.946040000000000 | | 519.946040000000000 |
| | | | BTC | | | 0.332712160163765 |
| | | | COMP | 0.000000007000000 | | 0.000000007000000 |
| | | | CRV | 259.950600000000000 | | 259.950600000000000 |
| | | | ETH | | | 6.097067297646610 |
| | | | ETHW | 6.063787920261770 | | 6.063787920261770 |
| | | | FTM | | | 662.943275875348400 |
| | | | GALA | 5,279.787200000000000 | | 5,279.787200000000000 |
| | | | GRT | | | 1,409.596634082434300 |
| | | | IMX | 462.800000000000000 | | 462.800000000000000 |
| | | | LINK | | | 52.688882449272740 |
| | | | LUNA2 | 366.302099800000000 | | 366.302099800000000 |
| | | | LUNA2_LOCKED | 854.704899400000000 | | 854.704899400000000 |
| | | | LUNC | 79,761,108.326232750000000 | | 79,761,108.326232750000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 901.618505102674500 |
| | | | RNDR | 693.021644000000000 | | 693.021644000000000 |
| | | | SOL | | | 18.810925551870906 |
| | | | SUSHI | 0.000000003961240 | | 0.000000003961240 |
| | | | UNI | 43.100020090000000 | | 43.100020094408480 |
| | | | USD | 2.548803191349053 | | 2.548803191349053 |
| | | | YFI | | | 0.024490045126750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58023 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.354123230000000 | | 0.056499560000000 |
| | | | DOGE | 6.000000000000000 | | 6.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 1,990.221452122356400 | | 1,990.221452122356400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90076 | Name on file | FTX Trading Ltd. | FTM | 813.192720770108400 | FTX Trading Ltd. | 813.192720770108400 |
| | | | RAY | 68.908129435124960 | | 68.908129435124960 |
| | | | SOL | 362.266452930000000 | | 362.266452930000000 |
| | | | USD | Undetermined* | | 0.170034571093386 |
| | | | USDT | | | 0.967477382645288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53537 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004788150 | FTX Trading Ltd. | 0.000000004788150 |
| | | | AAVE-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AVAX-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | AXS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC | 0.000000041018695 | | 0.000000041018695 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | BULL | 0.000000009900000 | | 0.000000009900000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH | 0.000000010718510 | | 0.000000010718510 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000000012888520 | | 0.000000012888520 |
| | | | FIDA | 0.003805590000000 | | 0.003805590000000 |
| | | | FIDA_LOCKED | 0.969156930000000 | | 0.969156930000000 |
| | | | FTT | 2,046.420966567789300 | | 2,046.420966567789300 |
| | | | FTT-PERP | -0.000000000000083 | | -0.000000000000083 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | KAVA-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.252972834000000 | | 5.252972834000000 |
| | | | LUNA2_LOCKED | 12.256936610000000 | | 12.256936610000000 |
| | | | LUNC | 0.000000008288640 | | 0.000000008288640 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000992150 | | 0.000000000992150 |
| | | | MOB | 0.000000006802400 | | 0.000000006802400 |
| | | | SNX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 1.668332560000000 | | 1.668332560000000 |
| | | | SRM_LOCKED | 920.600149280000000 | | 920.600149280000000 |
| | | | STSOL | 0.000006000000000 | | 0.000006000000000 |
| | | | SUSHI | 4,500.456994670000000 | | 0.456994673915840 |
| | | | UNI | 0.000000002277870 | | 0.000000002277870 |
| | | | UNI-PERP | 0.000000000000251 | | 0.000000000000251 |
| | | | USD | 4.747852652591948 | | 4.747852652591948 |
| | | | USDT | 0.000000010080324 | | 0.000000010080324 |
| | | | YFI | 0.000000005597960 | | 0.000000005597960 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 92980 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 6.391881030000000 |
| | | | CUSDT | | | 42.000000000000000 |
| | | | DOGE | | | 21.443411590000000 |
| | | | ETH | | | 0.375052610000000 |
| | | | ETHW | | | 0.374895250000000 |
| | | | SHIB | | | 43.000000000000000 |
| | | | SOL | 5,000.000000000000000 | | 80.634338930000000 |
| | | | TRX | | | 16.473677750000000 |
| | | | USD | | | 0.320085370940364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 54053 | Name on file | FTX Trading Ltd. | BTC | 0.153054265801160 | FTX Trading Ltd. | 0.153054265801160 |
| | | | CHF | 0.000005606410894 | | 0.000005606410894 |
| | | | ETH | | | 8.501966427934260 |
| | | | ETHW | 8.468074761869300 | | 8.468074761869300 |
| | | | EUR | 0.014669898619186 | | 0.014669898619186 |
| | | | FTT | 7.455000000000000 | | 7.455000000000000 |
| | | | LINK | | | 50.183346998997365 |
| | | | RUNE | 142.540365878397750 | | 142.540365878397750 |
| | | | SNX | | | 63.156417400935390 |
| | | | SOL | 5.168576360000000 | | 5.168576360000000 |
| | | | SRM | 164.993510230000000 | | 164.993510230000000 |
| | | | SRM_LOCKED | 2.975591810000000 | | 2.975591810000000 |
| | | | USD | 10.696115819611112 | | 10.696115819611112 |
| | | | USDT | | | 203.118789806140650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41929 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.000000000008000 |
| | | | DOGE | | | 35,059.509738308436000 |
| | | | ETH | | | 3.024949320000000 |
| | | | GRT | | | 1,422.246371848995300 |
| | | | MATIC | | | 512.847566400000000 |
| | | | NFT (4730350066837816 97/CRYPTOAVATAR #57) | | | 1.000000000000000 |
| | | | NFT (51362648797705748 7/CHICHY ) | | | 1.000000000000000 |
| | | | NFT (51730063280294985 5/CUTE PANDA ) | | | 1.000000000000000 |
| | | | SHIB | | | 11,833,539.747329010000000 |
| | | | SOL | | | 78.354760130000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | -200.000000000000000 | | -199.998173496295920 |
| | | | USDT | | | 0.000000008194774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72872 | Name on file | West Realm Shires Services Inc. | ETHW | 0.000000000000000 | West Realm Shires Services Inc. | 1.022248700000000 |
| | | | NFT (319671606604973315/THE HILL BY FTX #4803) | | | 1.000000000000000 |
| | | | NFT (319958184028966925/FTX X FRAGADELPHIA PROOF OF ATTENDANCE #176) | | | 1.000000000000000 |
| | | | NFT (360156519463347104/FTX CRYPTO CUP 2022 KEY #1773) | | | 1.000000000000000 |
| | | | NFT (569593623625496665/CHAMPS PROOF OF ATTENDANCE #179) | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 2,175.087018051683000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79165 | Name on file | FTX Trading Ltd. | APT | 50.000000000000000 | FTX Trading Ltd. | 50.000000000000000 |
| | | | ATOM-PERP | 132.790000000000000 | | 132.790000000000000 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.095100000000000 | | 0.095100000000000 |
| | | | CEL-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-PERP | 1.036000000000000 | | 1.036000000000000 |
| | | | FTT-PERP | 0.000000000000220 | | 0.000000000000220 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 991.000000000000000 | | 991.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OKB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | POLIS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL-PERP | -0.000000000000044 | | -0.000000000000044 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX | 0.001429000000000 | | 0.001429000000000 |
| | | | USD | 4,163.000000000000000 | | -1,300.359713939695200 |
| | | | USDT | 100.000000000000000 | | 100.000000008469540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94578 | Name on file | FTX EU Ltd. | ATLAS | 1,006.431172389092500 | FTX Trading Ltd. | 1,006.431172389092500 |
| | | | BTC | 0.021353590000000 | | 0.003019170000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.274707920000000 | | 0.042707920000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.274707920000000 | | 0.042707920000000 |
| | | | MBS | 358.000000000000000 | | 358.000000000000000 |
| | | | USD | 221,147.000000000000000 | | 56.867463244370150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity

| 27621 | Name on file | FTX Trading Ltd. | ALICE | 119.981640000000000 | FTX Trading Ltd. | 119.981640000000000 |
| | | | AMPL | 275.944001834666660 | | 275.944001834666660 |
| | | | AUDIO | 1,799.724600000000000 | | 1,799.724600000000000 |
| | | | AXS | 67.188957000000000 | | 67.188957000000000 |
| | | | CEL | 399.938800000000000 | | 399.938800000000000 |
| | | | COMP | 3.999316000000000 | | 3.999316000000000 |
| | | | CRO | 12,898.580160000000000 | | 12,898.580160000000000 |
| | | | DYDX | 149.977050000000000 | | 149.977050000000000 |
| | | | ENJ | 2,173.667378000000000 | | 2,173.667378000000000 |
| | | | FTM | 10,598.337700000000000 | | 10,598.337700000000000 |
| | | | FTT | 373.939160000000000 | | 373.939160000000000 |
| | | | GALA | 2,999.541000000000000 | | 2,999.541000000000000 |
| | | | HNT | 224.973225000000000 | | 224.973225000000000 |
| | | | LINK | 64.990055000000000 | | 64.990055000000000 |
| | | | LRC | 1,099.831700000000000 | | 1,099.831700000000000 |
| | | | MANA | 3,889.404830000000000 | | 3,889.404830000000000 |
| | | | MATIC | 7,199.268300000000000 | | 7,199.268300000000000 |
| | | | RUNE | 349.946450000000000 | | 349.946450000000000 |
| | | | SAND | 2,962.546661000000000 | | 2,962.546661000000000 |
| | | | SHIB | 12,498,087.500000000000000 | | 12,498,087.500000000000000 |
| | | | SLP | 39,993.880000000000000 | | 39,993.880000000000000 |
| | | | SOL | 586.763700000000000 | | 586.763700000000000 |
| | | | SPELL | 59,990.820000000000000 | | 59,990.820000000000000 |
| | | | SRM | 2,212.585343000000000 | | 2,212.585343000000000 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | 261.620000000000000 | | 261.617494026550000 |
| | | | USDT | | | 0.064201278783506 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71898 | Name on file | FTX Trading Ltd. | COPE | 1,098.679807500000000 | FTX Trading Ltd. | 1,098.679807500000000 |
| | | | ETH | | | 0.061483500175670 |
| | | | ETHW | 0.061151451321170 | | 0.061151451321170 |
| | | | FTT | 522.755427513786500 | | 522.755427513786500 |
| | | | SOL | | | 8.783193652947070 |
| | | | SRM | 36.882338850000000 | | 36.882338850000000 |
| | | | SRM_LOCKED | 153.112891150000000 | | 153.112891150000000 |
| | | | USD | 886.882448726368500 | | 886.882448726368500 |
| | | | USDT | | | 11,766.278643639616000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81435 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 365.166232070000000 |
| | | | BTC | | | 0.724408427758712 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002808374 |
| | | | EUR | | | 0.000000133198164 |
| | | | FTT | | | 1.140663961017520 |
| | | | POLIS | | | 728.983545367103500 |
| | | | USD | Undetermined* | | 0.002112781805199 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | | | 0.000000011281396 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88111 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | AVAX | 0.077445095641723 | | 0.077445095641723 |
| | | | BTC | 0.000000000993287 | | 0.000000000993287 |
| | | | DOT | 3.081301992532710 | | 3.081301992532710 |
| | | | ETH | 0.000000003910036 | | 0.000000003910036 |
| | | | ETHW | 0.000000000092736 | | 0.000000000092736 |
| | | | FTM | 0.660000506271180 | | 0.660000506271180 |
| | | | FTT | 0.000000417621942 | | 0.000000417621942 |
| | | | GALA | 1,558.048488500000000 | | 1,558.048488500000000 |
| | | | GBP | 0.009006000000000 | | 0.009006000000000 |
| | | | JOE | 0.000000000131376 | | 0.000000000131376 |
| | | | LINK | 9.229285527684840 | | 9.229285527684840 |
| | | | LRC | 50.000000002243800 | | 50.000000002243800 |
| | | | LUNA2 | 0.000140599305600 | | 0.000140599305600 |
| | | | LUNA2_LOCKED | 0.000328065046400 | | 0.000328065046400 |
| | | | LUNC | 30.615794812201540 | | 30.615794812201540 |
| | | | MATIC | 0.000000002287638 | | 0.000000002287638 |
| | | | RUNE | 0.000000005885208 | | 0.000000005885208 |
| | | | SOL | 0.000000009155356 | | 0.000000009155356 |
| | | | SRM | 0.000534710000000 | | 0.000534710000000 |
| | | | SRM_LOCKED | 0.002943870000000 | | 0.002943870000000 |
| | | | STEP | 89.512977280000000 | | 89.512977280000000 |
| | | | USD | 0.000000013893803 | | 0.000000013893803 |
| | | | USDT | | | 101.048710045433550 |
| | | | USTC | 0.000000004322139 | | 0.000000004322139 |
| | | | XRP | 0.000000007129500 | | 0.000000007129500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88727 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.028093700000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 327.352280860000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | Undetermined* | | 0.000518192391034 |
| | | | USDT | | | 3.135044470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77543 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | APE-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.052458589461647 | | 0.052458589461647 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000480000000000 | | 0.000480000000000 |
| | | | ETH-PERP | -0.050000000000005 | | -0.050000000000005 |
| | | | ETHW | 0.000480000000000 | | 0.000480000000000 |
| | | | FTM | 100.000000000000000 | | 100.000000000000000 |
| | | | LOOKS | 99.981000000000000 | | 99.981000000000000 |
| | | | LUNA2 | 1.177659358000000 | | 1.177659358000000 |
| | | | LUNA2_LOCKED | 2.747871835000000 | | 2.747871835000000 |
| | | | LUNC | 256,437.804607960400000 | | 256,437.804607960400000 |
| | | | MNGO | 1,710.000000000000000 | | 1,710.000000000000000 |
| | | | SOL | 1.890000000000000 | | 1.890000000000000 |
| | | | SUSHI | 0.499954428500000 | | 0.499954428500000 |
| | | | USD | 0.000000000000000 | | -7,527.740611971054000 |
| | | | USDT | 7,635.650037270500000 | | 7,635.650037270500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72371 | Name on file | FTX Trading Ltd. | AAVE | 2.588613055000000 | FTX Trading Ltd. | 2.588613055000000 |
| | | | BAND | 2,515.215666475864500 | | 2,515.215666475864500 |
| | | | BTC | 1.002400000000000 | | 1.002400000000000 |
| | | | COMP | 59.245456225000000 | | 59.245456225000000 |
| | | | ETH | 53.839549815405040 | | 53.839549815405040 |
| | | | ETHW | 53.566733713517480 | | 53.566733713517480 |
| | | | FTT | 1,137.713845350000000 | | 1,137.713845350000000 |
| | | | MER | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | OXY | 1,763.055378000000000 | | 1,763.055378000000000 |
| | | | RAY | 3,764.236854781889000 | | 3,764.236854781889000 |
| | | | ROOK | 0.000200930500000 | | 0.000200930500000 |
| | | | SRM | 1,153.694096230000000 | | 1,153.694096230000000 |
| | | | SRM_LOCKED | 401.694993530000000 | | 401.694993530000000 |
| | | | STEP | 1,922.398347550000000 | | 1,922.398347550000000 |
| | | | USD | 10.497356080973734 | | 10.497356080973734 |
| | | | USDT | 73.030008529307600 | | 73.030008529307600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94656 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.118972190000000 |
| | | | BULL | 5,000.000000000000000 | | |
| | | | USD | | | 0.000001680984770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82439 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EUR | 0.000000006719603 | | 0.000000006719603 |
| | | | FIL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 1.000000000000000 | | -6,100.718838184268000 |
| | | | USDT | 6,790.216751727645000 | | 6,790.216751727645000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24107 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.750817290000000 |
| | | | DOGE | | | 5.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 0.000015910000000 |
| | | | GRT | | | 4.000000000000000 |
| | | | LINK | | | 2.023904770000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 0.000301340000000 |
| | | | SUSHI | | | 1.019445450000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | Undetermined* | | -1,499.999850043930300 |
| | | | USDT | | | 4.042672040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50476 | Name on file | FTX Trading Ltd. | BTC | 0.146455799648560 | FTX Trading Ltd. | 0.146455799648560 |
| | | | ETH | | | 2.345750066562510 |
| | | | ETHW | 2.333182169775040 | | 2.333182169775040 |
| | | | EUR | 23,200.000000005795000 | | 23,200.000000005795000 |
| | | | USD | -116.155491055845450 | | -116.155491055845450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53178 | Name on file | FTX Trading Ltd. | BTC | 0.000000005871375 | FTX Trading Ltd. | 0.000000005871375 |
| | | | FTT | 0.085588127660305 | | |
| | | | GBP | 3,073.749116909942600 | | 3,073.749116909942600 |
| | | | NEAR | 62.100621000000000 | | 62.100621000000000 |
| | | | SOL | | | 433.697119011400840 |
| | | | SRM | 1.847951700000000 | | 1.847951700000000 |
| | | | SRM_LOCKED | 326.173152650000000 | | 326.173152650000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 10.292089038127655 | | 10.292089038127655 |
| | | | USDT | 0.000000006726994 | | 0.000000006726994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59142 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 758.253153601800200 |
| | | | AAVE | | | 1.253678587144300 |
| | | | BAL | 3.671000000000000 | | 3.671000000000000 |
| | | | BNB | | | 2.018333734405920 |
| | | | CRV | 37.861501330000000 | | 37.861501330000000 |
| | | | DOGE | | | 1,351.995755228810800 |
| | | | ETH | | | 3.950332076460020 |
| | | | ETHW | 3.929011121448320 | | 3.929011121448320 |
| | | | FTT | 36.764262000000000 | | 36.764262000000000 |
| | | | LINK | | | 3.109254466011310 |
| | | | LUNA2 | 3.734184653000000 | | 3.734184653000000 |
| | | | LUNA2_LOCKED | 8.713097523000000 | | 8.713097523000000 |
| | | | LUNC | 813,126.570000000000000 | | 813,126.570000000000000 |
| | | | MATIC | | | 312.960893155844530 |
| | | | RUNE | 56.364390051062160 | | 56.364390051062160 |
| | | | SHIB | 23,808,576.680000000000000 | | 23,808,576.680000000000000 |
| | | | SOL | 35.185104400000000 | | 35.185104400000000 |
| | | | SUSHI | | | 10.982313888547870 |
| | | | USD | 12.854374444644048 | | 12.854374444644048 |
| | | | XRP | 0.893250926933780 | | 0.893250926933780 |
| | | | YFI | | | 0.028829592130670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72579 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.341682362185890 |
| | | | AKRO | 10,900.340700000000000 | | 10,900.340700000000000 |
| | | | ALICE | 10.527770000000000 | | 10.527770000000000 |
| | | | AUDIO | 131.806710000000000 | | 131.806710000000000 |
| | | | BNB | 0.000000076672317 | | 0.000000076672317 |
| | | | BTC | | | 0.071128576036270 |
| | | | C98 | 179.575000000000000 | | 179.575000000000000 |
| | | | DENT | 65,548.743000000000000 | | 65,548.743000000000000 |
| | | | DOGE | | | 7,834.764362223987500 |
| | | | ETH | 0.243076935579860 | | 0.243076935579860 |
| | | | ETHW | 0.243076935579860 | | 0.243076935579860 |
| | | | FTT | 10.637899416997600 | | 10.637899416997600 |
| | | | LTC | | | 3.021197874394810 |
| | | | RAY | 37.384151860000000 | | 37.384151860000000 |
| | | | SHIB | 4,899,144.460000000000000 | | 4,899,144.460000000000000 |
| | | | SOL | | | 2.092866763376130 |
| | | | SRM | 65.327464670000000 | | 65.327464670000000 |
| | | | SRM_LOCKED | 1.120396110000000 | | 1.120396110000000 |
| | | | TRX | | | 19,354.582989600890000 |
| | | | USD | 5.096000009294523 | | 5.096000009294523 |
| | | | USDT | | | 3,229.416273504761000 |
| | | | XRP | | | 1,245.953821343124700 |
| | | | YFI | | | 0.010575986649880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62214 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNBBULL | 0.000158360000000 | | 0.000158360000000 |
| | | | LUNA2 | 0.000000035012749 | | 0.000000035012749 |
| | | | LUNA2_LOCKED | 0.000000081696416 | | 0.000000081696416 |
| | | | LUNC | 0.007624100000000 | | 0.007624100000000 |
| | | | USD | 2,784.204739272506000 | | 2,784.204739272506000 |
| | | | USDT | | | 1.454667442186820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50056 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 11.740231616286680 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.279605071575060 | | 0.279605071575060 |
| | | | USDT | | | 4,749.328781641479500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44063 | Name on file | FTX Trading Ltd. | BTC | 0.000000001500000 | FTX Trading Ltd. | 0.000000001500000 |
| | | | ETH | | | 5.305061117511996 |
| | | | ETHW | 5.279142834831996 | | 5.279142834831996 |
| | | | LUNA2 | 0.223409918000000 | | 0.223409918000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | LUNA2_LOCKED | 0.521289808600000 | | 0.521289808600000 |
| | | | LUNC | 48,647.980000000000000 | | 48,647.980000000000000 |
| | | | TRX | 0.004188000000000 | | 0.004188000000000 |
| | | | USD | 1,590.568158715426500 | | 1,590.568158715426500 |
| | | | USDT | 83,912.681519918380000 | | 83,912.681519918380000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62274 | Name on file | FTX Trading Ltd. | BEAR | 28.460000000000000 | FTX Trading Ltd. | 28.460000000000000 |
| | | | BNB | 0.001678029807380 | | 0.001678029807380 |
| | | | BTC | 0.075125627944000 | | 0.075125627944000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.537523205700000 | | 0.537523205700000 |
| | | | CEL | 0.075679574164540 | | 0.075679574164540 |
| | | | CRO | 0.006650000000000 | | 0.006650000000000 |
| | | | ETH | | | 5.754521032888100 |
| | | | ETHBULL | 4.400922004500000 | | 4.400922004500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 3.796527380000000 | | 3.796527380000000 |
| | | | FTT | 150.393973921436600 | | 150.393973921436600 |
| | | | LINK | | | 148.521803901865550 |
| | | | LUNA2 | 0.004562880132000 | | 0.004562880132000 |
| | | | LUNA2_LOCKED | 0.010646720310000 | | 0.010646720310000 |
| | | | LUNC | 0.001132900164560 | | 0.001132900164560 |
| | | | LUNC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | MATIC | | | 53.169342474048180 |
| | | | SLND | 137.692698000000000 | | 137.692698000000000 |
| | | | SOL | 0.000000008888280 | | 0.000000008888280 |
| | | | USD | 141.579503118756630 | | 141.579503118756630 |
| | | | USDT | 0.000000001761800 | | 0.000000001761800 |
| | | | USTC | 0.645897000958140 | | 0.645897000958140 |
| | | | XRP | 2,242.977462812312000 | | 2,242.977462812312000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81693 | Name on file | FTX Trading Ltd. | ETH | 0.080919000000000 | West Realm Shires Services Inc. | 0.080919000000000 |
| | | | ETHW | 0.080919000000000 | | 0.080919000000000 |
| | | | NFT (355991736519149462/THE 2974 COLLECTION #0553) | | | 1.000000000000000 |
| | | | NFT (375039524251148260/2974 FLOYD NORMAN - CLE 3-0174) | | | 1.000000000000000 |
| | | | NFT (434989796949372962/THE 2974 COLLECTION #2787) | | | 1.000000000000000 |
| | | | NFT (483207245972466381/BIRTHDAY CAKE #0553) | | | 1.000000000000000 |
| | | | NFT (506460653804065309/BIRTHDAY CAKE #2787) | | | 1.000000000000000 |
| | | | NFT (549844340169865667/2974 FLOYD NORMAN - OKC 1-0061) | | | 1.000000000000000 |
| | | | SGD | 8,000.000000000000000 | | 1.000000000000000 |
| | | | SOL | 56.000000000000000 | | 18.311670000000000 |
| | | | STEPHEN CURRY | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 55.089325000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49819 | Name on file | FTX Trading Ltd. | BCH | 1.070321911940510 | FTX Trading Ltd. | 1.070321911940510 |
| | | | BNB | 0.009502015506583 | | 0.009502015506583 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.137495512829430 | | 0.137495512829430 |
| | | | DOGE | 1,699.666841096541000 | | 1,699.666841096541000 |
| | | | ETH | | | 6.264103629967310 |
| | | | ETHW | 21.807030877119242 | | 21.807030877119242 |
| | | | FTT | 265.961620000000000 | | 265.961620000000000 |
| | | | GMT | 3,551.033359182560000 | | 3,551.033359182560000 |
| | | | GST | 0.010032040000000 | | 0.010032040000000 |
| | | | GST-PERP | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | LUNA2 | 17.013207900000000 | | 17.013207900000000 |
| | | | LUNA2_LOCKED | 39.697485100000000 | | 39.697485100000000 |
| | | | LUNC | 3,704,661.839291911000000 | | 3,704,661.839291911000000 |
| | | | NFT (293315402998358780/FTX EU - WE ARE HERE! #191454) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (388207569723288456/FTX EU - WE ARE HERE! #191505) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (402621060812875401/FTX EU - WE ARE HERE! #191410) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (552982416959187954/FTX AU - WE ARE HERE! #61268) | 1.000000000000000 | | 1.000000000000000 |
| | | | PSY | 6,033.005165000000000 | | 6,033.005165000000000 |
| | | | SOL | | | 3.343574846758100 |
| | | | TONCOIN | 0.060800000000000 | | 0.060800000000000 |
| | | | TRX | | | 4,558.191346174068000 |
| | | | USD | 3,482.079464618124000 | | 3,482.079464618124000 |
| | | | USDT | | | 4,807.204027661015000 |
| | | | XRP | 0.089089000000000 | | 0.089089000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84971 | Name on file | West Realm Shires Services Inc. | AAVE | 1.273690850000000 | West Realm Shires Services Inc. | 1.273690850000000 |
| | | | AVAX | 3.404611480000000 | | 3.404611480000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 1.168841530000000 | | 1.168841530000000 |
| | | | ETHW | 1.168350710000000 | | 1.168350710000000 |
| | | | LTC | 0.988502850000000 | | 0.988502850000000 |
| | | | MATIC | 146.793918860000000 | | 146.793918860000000 |
| | | | NFT (549492546885270710/FTX - OFF THE GRID MIAMI #1773) | | | 1.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 2.518894270000000 | | 2.518894270000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 7,800.000000000000000 | | 0.004770531828951 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| 91280 | Name on file | | FTX Trading Ltd. | AAVE | 0.00538904990631 | FTX Trading Ltd. | 0.00538904990631 |
| | | | | AMPL | 4.45946463699839 | | 4.45946463699839 |
| | | | | ATOMBULL | 11,001.10000000000000 | | 11,001.10000000000000 |
| | | | | BTC | 0.50000000000000 | | 0.00007283953966 |
| | | | | CRV | 0.10000000000000 | | 0.10000000000000 |
| | | | | DAI | 0.08799278262036 | | 0.08799278262036 |
| | | | | ETH | 0.00000000583298 | | 0.00000000583298 |
| | | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | | FTT | 25.07702000000000 | | 25.07702000000000 |
| | | | | HOOD | -0.00000000147197 | | -0.00000000147197 |
| | | | | HOOD_PRE | -0.00000000337120 | | -0.00000000337120 |
| | | | | MTA | 1.00000000000000 | | 1.00000000000000 |
| | | | | PFE | 0.00000000224618 | | 0.00000000224618 |
| | | | | SOL | 0.00545396257784 | | 0.00545396257784 |
| | | | | SUSHI | 0.21674964741516 | | 0.21674964741516 |
| | | | | TSLA | 0.00000020000000 | | 0.00000020000000 |
| | | | | TSLAPRE | -0.00000000427694 | | -0.00000000427694 |
| | | | | TSM | 0.00000000932096 | | 0.00000000932096 |
| | | | | UNI | 0.07008126207160 | | 0.07008126207160 |
| | | | | USD | 45.07736970595100 | | 45.07736970595100 |
| | | | | USDT | 0.00000002807594 | | 0.00000002807594 |
| | | | | WBTC | 0.00000000605978 | | 0.00000000605978 |
| | | | | YFI | 0.00000000913719 | | 0.00000000913719 |
| | | | | ZM | 0.00000003015400 | | 0.00000003015400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 77057* | Name on file | | FTX Trading Ltd. | ATLAS | 23,950.00000000000000 | FTX Trading Ltd. | 23,950.00000000000000 |
| | | | | BTC | 0.00002444211500 | | 0.00002444211500 |
| | | | | DOGE | 1.01750712656746 | | 1.01750712656746 |
| | | | | ETH | 2.31739161542473 | | 2.31739161542473 |
| | | | | ETHW | 0.00080180982678 | | 0.00080180982678 |
| | | | | FTT | 25.05480600000000 | | 25.05480600000000 |
| | | | | GODS | 392.10000000000000 | | 392.10000000000000 |
| | | | | GOG | 719.00000000000000 | | 719.00000000000000 |
| | | | | LUNA2 | 0.00415297165300 | | 0.00415297165300 |
| | | | | LUNA2_LOCKED | 0.00969026719000 | | 0.00969026719000 |
| | | | | SOL | 24.71583829119315 | | 24.71583829119315 |
| | | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | USD | 5,797.39889156092500 | | 5,797.39889156092500 |
| | | | | USDT | 3,220.70354508929000 | | 3,220.70354508929000 |
| | | | | USTC | 0.58787320885144 | | 0.58787320885144 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 69773 | Name on file | | FTX Trading Ltd. | BTC | 0.00002656686900 | FTX Trading Ltd. | 0.00002656686900 |
| | | | | FTT | 0.05567265000000 | | 0.05567265000000 |
| | | | | USD | 4,524.55124052234500 | | 4,524.55124052234500 |
| | | | | USDT | | | 5.29126182692671 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 78690 | Name on file | | FTX Trading Ltd. | APE | 0.00000000946300 | FTX Trading Ltd. | 0.00000000946300 |
| | | | | BNB | 0.00000004802243 | | 0.00000004802243 |
| | | | | BOBA_LOCKED | | | 45,833.33333334000000 |
| | | | | BTC | 0.00000017156485 | | 0.00000017156485 |
| | | | | BULL | 0.00000000460000 | | 0.00000000460000 |
| | | | | ETH | 49.03409190567576 | | 49.03409190567577 |
| | | | | ETHBULL | 52.03330000000000 | | 52.03330000000000 |
| | | | | ETH-PERP | | | -0.00000000000056 |
| | | | | ETHW | 0.00000002352460 | | 0.00000002352460 |
| | | | | FTM | 0.00000014191087 | | 0.00000014191087 |
| | | | | FTT | 0.00000000353145 | | 0.00000000353145 |
| | | | | SOL | 0.00359956000000 | | 0.00359956000000 |
| | | | | SRM | 3.40723772000000 | | 3.40723772000000 |
| | | | | SRM_LOCKED | | | 2,696.30393760000000 |
| | | | | USD | | | -0.15540542134920 |
| | | | | USDT | 0.00250056087456 | | 0.00250056087456 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 60860 | Name on file | | FTX Trading Ltd. | AAVE | 1,248.40106022078880 | FTX Trading Ltd. | 1,248.40106022078880 |
| | | | | ADABULL | 1,052.64152631000000 | | 1,052.64152631000000 |
| | | | | ATOMBULL | 24,286,746.74900000000000 | | 24,286,746.74900000000000 |
| | | | | AVAX | 1,678.28491785383220 | | 1,678.28491785383220 |
| | | | | BEAR | 857.20000000000000 | | 857.20000000000000 |
| | | | | DOGEBEAR2021 | 0.00982950000000 | | 0.00982950000000 |
| | | | | ETHBULL | 126.18416796900000 | | 126.18416796900000 |
| | | | | FTM | 57,628.94534911630000 | | 57,628.94534911630000 |
| | | | | FTT | 4,568.56255399000000 | | 4,568.56255399000000 |
| | | | | HNT | 6,578.10114550260600 | | 6,578.10114550260600 |
| | | | | LEOBEAR | 0.50186800000000 | | 0.50186800000000 |
| | | | | LOOKS | 27,027.27027000000000 | | 27,027.27027000000000 |
| | | | | MATICBULL | 1,493,087.87741000000000 | | 1,493,087.87741000000000 |
| | | | | SOL | 781.63274111000000 | | 781.63274111000000 |
| | | | | SRM | 78.62379517000000 | | 78.62379517000000 |
| | | | | SRM_LOCKED | 992.97620483000000 | | 992.97620483000000 |
| | | | | THETABULL | 27,701.97700800000000 | | 27,701.97700800000000 |
| | | | | UNI | 0.04560194854479 | | 0.04560194854479 |
| | | | | USD | 75.06499845462430 | | 75.06499845462430 |
| | | | | XRPBULL | 21,502,355.01700000000000 | | 21,502,355.01700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 75245 | Name on file | | FTX Trading Ltd. | AVAX | 0.02905380698910 | FTX Trading Ltd. | 0.02905380698910 |
| | | | | AVAX-20210924 | 0.00000000000007 | | 0.00000000000007 |
| | | | | BTC | 0.00000012342112 | | 0.00000012342112 |
| | | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | ETH | 0.00000006337220 | | 0.00000006337220 |
| | | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | FLOW-PERP | 0.00000000000036 | | 0.00000000000036 |
| | | | | FTM | 0.95797897000000 | | 0.95797897000000 |
| | | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | | HMT | 0.99981000000000 | | 0.99981000000000 |

77057*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (35412001876558694 6/BELGIUM TICKET STUB #1687) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (35853875694619710 7/FTX EU - WE ARE HERE! #158014) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38926118280187981 5/FTX AU - WE ARE HERE! #54995) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54872863201506404 7/FTX EU - WE ARE HERE! #157832) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (55736328091950563 1/FTX EU - WE ARE HERE! #157727) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 0.020846590000000 | | 0.020846590000000 |
| | | | SOL | 0.060000000000000 | | 0.060000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SXP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | TRX | | | 0.000064434018250 |
| | | | USD | 362.234394118684750 | | 362.234394118684750 |
| | | | USDT | | | 0.028684806704309 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53428 | Name on file | FTX Trading Ltd. | ATLAS | 3.673000000000000 | FTX Trading Ltd. | 3.673000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000750000 | | 0.000000000750000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000002300000 | | 0.000000002300000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.270155070000000 | | 0.270155070000000 |
| | | | FIDA_LOCKED | 0.621689730000000 | | 0.621689730000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.045122222460467 | | 0.045122222460467 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.048361350000000 | | 0.048361350000000 |
| | | | SRM_LOCKED | 0.247259150000000 | | 0.247259150000000 |
| | | | USD | 0.000000023013693 | | 0.000000023013693 |
| | | | USDT | | | 21,681.339719858800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87769 | Name on file | FTX Trading Ltd. | APE | 0.090000000000000 | FTX Trading Ltd. | 0.090000000000000 |
| | | | AVAX | | | 107.039992795082900 |
| | | | BTC | 0.101090203581566 | | 0.101090203581566 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.003556505319820 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003265650393761 | | 0.003265650393761 |
| | | | FTT | 150.093860000000000 | | 150.093860000000000 |
| | | | GST-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | LUNA2 | 0.313303567800000 | | 0.313303567800000 |
| | | | LUNA2_LOCKED | 0.731041657800000 | | 0.731041657800000 |
| | | | LUNC | 65,809.063456148320000 | | 65,809.063456148320000 |
| | | | MATIC | 0.000000007324920 | | 0.000000007324920 |
| | | | RAY | 3,007.758495358448300 | | 3,007.758495358448300 |
| | | | SOL | | | 141.615640373724400 |
| | | | USD | 6,904.727060910693000 | | 6,904.727060910693000 |
| | | | USDT | -0.207175071554904 | | -0.207175071554904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82348 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008153030 | FTX Trading Ltd. | 0.000000008153030 |
| | | | BTC | 0.000000008977600 | | 0.000000008977600 |
| | | | ETH | 0.000000007639360 | | 0.000000007639360 |
| | | | RAY | 1,323.478292399350500 | | 1,323.478292399350500 |
| | | | SOL | | | 7.055973517088071 |
| | | | USD | 206.575927838225000 | | 206.575927838225000 |
| | | | USDT | | | 0.008765872354450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18856 | Name on file | FTX Trading Ltd. | AAVE | 0.381601373622762 | FTX Trading Ltd. | 0.381601373622762 |
| | | | AAVE-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | AGLD-PERP | -0.000000000000994 | | -0.000000000000994 |
| | | | ALICE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALPHA | | | 13.844740157206658 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000004762207 | | 0.000000004762207 |
| | | | APE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ASD | 1,221.812703809817500 | | 1,221.812703809817500 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 0.000000008191661 | | 0.000000008191661 |
| | | | AUDIO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AVAX | 0.000000000197345 | | 0.000000000197345 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BADGER | 6.803424100000000 | | 6.803424100000000 |
| | | | BADGER-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | BAL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAND | 0.000000002160640 | | 0.000000002160640 |
| | | | BCH | 0.000000005241090 | | 0.000000005241090 |
| | | | BCH-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | BLT | 2,000.010000000000000 | | 2,000.010000000000000 |
| | | | BNB | 0.000000021037465 | | 0.000000021037465 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000010459 | | 0.000000000010459 |
| | | | BTC | 7.999907247447850 | | 7.999907247447850 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000009000000 | | 0.000000009000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CEL | 935.378608733593300 | | 935.378608733593300 |
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CHZ | 95.734200000000000 | | 95.734200000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | COMP-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | CREAM-PERP | 0.00000000000140 | | 0.00000000000140 |
| | | | DAWN-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | DODO-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | DOGE | 0.00000000004137880 | | 0.00000000004137880 |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DYDX | 541.80687100000000 | | 541.80687100000000 |
| | | | DYDX-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | EGLD-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ENS-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | EOS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH | 30.78251014983670 | | 30.78251014983670 |
| | | | ETH-PERP | -0.00000000000091 | | -0.00000000000091 |
| | | | FIDA | 22.95921500000000 | | 22.95921500000000 |
| | | | FIL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FLM-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | FLOW-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTM | | | 1,364.04087585752950 |
| | | | FTT | 2,365.17167907054730 | | 2,365.17167907054730 |
| | | | FTT-PERP | 0.00000000000251 | | 0.00000000000251 |
| | | | FXS-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | GALA | 0.01600000000000 | | 0.01600000000000 |
| | | | GMT | 0.00130000000000 | | 0.00130000000000 |
| | | | HT | | | 0.08633664107848 |
| | | | HT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ICP-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | JPY | 137.13615680000000 | | 137.13615680000000 |
| | | | KAVA-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | KIN | 971,695.85000000000000 | | 971,695.85000000000000 |
| | | | KNC | 13.65848704680195 | | 13.65848704680195 |
| | | | KNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LEO | | | 4.37487058081849 |
| | | | LINA | 462.59405000000000 | | 462.59405000000000 |
| | | | LINK | 0.00000005554831 | | 0.00000005554831 |
| | | | LINK-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.87835294300000 | | 1.87835294300000 |
| | | | LUNA2_LOCKED | 4.38282353300000 | | 4.38282353300000 |
| | | | LUNC | 54.79521910000000 | | 54.79521910000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 165.65287791552780 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.00000000585108 | | 0.00000000585108 |
| | | | MKR-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | MTL-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | NEAR-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | OXY | 19.37600000000000 | | 19.37600000000000 |
| | | | PAXG | 0.00836970800000 | | 0.00836970800000 |
| | | | PERP-PERP | 0.00000000000353 | | 0.00000000000353 |
| | | | POLIS-PERP | -0.00000000000003183 | | -0.00000000000003183 |
| | | | PUNDIX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | REN | 146.66804111016629 | | 146.66804111016629 |
| | | | RNDR-PERP | -0.00000000000440 | | -0.00000000000440 |
| | | | ROOK | 0.00000001000000 | | 0.00000001000000 |
| | | | RUNE | 0.00283700820697 | | 0.00283700820697 |
| | | | RUNE-PERP | -0.00000000002259 | | -0.00000000002259 |
| | | | SNX | | | 11.75343168321959 |
| | | | SNX-PERP | 0.00000000000476 | | 0.00000000000476 |
| | | | SOL | 879.34257595162800 | | 879.34257595162800 |
| | | | SOL-PERP | -0.00000000002617 | | -0.00000000002617 |
| | | | SRM | 16.07908619000000 | | 16.07908619000000 |
| | | | SRM_LOCKED | 489.19651582000000 | | 489.19651582000000 |
| | | | STEP-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | STETH | 0.00111770848283 | | 0.00111770848283 |
| | | | SUSHI | 24.84654319008453 | | 24.84654319008453 |
| | | | SXP | 47.65013168520954 | | 47.65013168520954 |
| | | | SXP-PERP | -0.00000000003666 | | -0.00000000003666 |
| | | | TOMO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TONCOIN | 0.01052100000000 | | 0.01052100000000 |
| | | | TONCOIN-PERP | -0.00000000001477 | | -0.00000000001477 |
| | | | TRX | | | 82.00001132761330 |
| | | | UNI-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | USD | 75,340.20400925167000 | | 75,340.20400925167000 |
| | | | USDT | 0.00000000654575 | | 0.00000000654575 |
| | | | WBTC | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | | | 205.77103936927250 |
| | | | XT2-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | YFI | 0.00000000122434 | | 0.00000000122434 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6796 | Name on file | FTX Trading Ltd. | AR-PERP | 49.60000000000000 | FTX Trading Ltd. | 49.60000000000000 |
| | | | ETH | | | 9.62374572745184 |
| | | | ETHW | 14.57543583347040 | | 14.57543583347040 |
| | | | RNDR | 200.00000000000000 | | 200.00000000000000 |
| | | | SOL | 52.00547748000000 | | 52.00547748000000 |
| | | | USD | 43,393.64728296808361 | | 42,922.44728296808000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10481 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 0.00000000039390 | | 0.00000000039390 |
| | | | AURY | 0.00000001000000 | | 0.00000001000000 |
| | | | AVAX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BNB | | | 1.31982001626300 |
| | | | BNB-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BTC | | | 0.28320654991880 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CEL | 0.00000000008789800 | | 0.00000000008789800 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 7.42489364993987 | | 7.42489364993987 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 7.41905345240792 | | 7.41905345240792 |
| | | | FTT | 25.01153100266814 | | 25.01153100266814 |
| | | | FTT-PERP | 0.00000000000000031 | | 0.00000000000000031 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.92918825506337 | | 0.92918825506337 |
| | | | SOL-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | SRM | 0.09147922000000 | | 0.09147922000000 |
| | | | SRM_LOCKED | 0.90598939000000 | | 0.90598939000000 |
| | | | STEP-PERP | 0.00000000009094 | | 0.00000000009094 |
| | | | SXP-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRX | 0.00000601584933 | | 0.00000601584933 |
| | | | USD | 17,527.01901852549400 | | 17,527.01901852549400 |
| | | | USDT | 66.08583795609411 | | 66.08583795609411 |
| | | | USTC | 0.00000004043480 | | 0.00000004043480 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 0.00000009604650 | | 0.00000009604650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81220 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000000 | West Realm Shires Services Inc. | 0.00003826047671 |
| | | | DOGE | 0.00000000000000000 | | 0.77967954078148 |
| | | | ETH | 0.00000000000000000 | | 0.00000005000000 |
| | | | HKD | 0.00000000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00000000000000000 | | 3.96320000000000 |
| | | | SOL | 0.00000000000000000 | | 0.00020336449065 |
| | | | TRX | 0.00000000000000000 | | 0.00000000103425 |
| | | | USD | 7,611.06653930797600 | | 7,611.06653930797600 |
| | | | USDT | 0.00000000000000000 | | 0.00568190443483 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24603 | Name on file | FTX Trading Ltd. | APT | 3.39224030654051 | FTX Trading Ltd. | 3.39224030654051 |
| | | | ATOM | | | 632.63158002747000 |
| | | | AVAX | 163.25885437712316 | | 163.25885437712316 |
| | | | AXS | 0.00000000425730 | | 0.00000000425730 |
| | | | BNB | 0.00000000787708 | | 0.00000000787708 |
| | | | BTC | 0.92695790953240 | | 0.92695790953240 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000001270578 | | 0.00000001270578 |
| | | | ETH | 9.01939004710000 | | 9.01939004710000 |
| | | | FIDA | 127.64527346000000 | | 127.64527346000000 |
| | | | FTM | 3,058.24855835996460 | | 3,058.24855835996460 |
| | | | FTT | 1,055.20927414448520 | | 1,055.20927414448520 |
| | | | GMT | 0.00000000472360 | | 0.00000000472360 |
| | | | HT | 0.00000010751640 | | 0.00000010751640 |
| | | | JPY | 286.22626404000000 | | 286.22626404000000 |
| | | | LUNA2_LOCKED | 16.56009353000000 | | 16.56009353000000 |
| | | | LUNC | 0.00000000713816 | | 0.00000000713816 |
| | | | MATIC | 20.90808637604628 | | 20.90808637604628 |
| | | | NEXO | 0.00773962000000 | | 0.00773962000000 |
| | | | NFT (303370234580027869/AUSTRIA TICKET STUB #184) | | | 1.00000000000000 |
| | | | NFT (308774265290073060/FTX EU - WE ARE HERE! #78158) | | | 1.00000000000000 |
| | | | NFT (349265192264229964/FTX EU - WE ARE HERE! #81247) | | | 1.00000000000000 |
| | | | NFT (356440084772440781/FRANCE TICKET STUB #1813) | | | 1.00000000000000 |
| | | | NFT (375073871757151071/FTX AU - WE ARE HERE! #3368) | | | 1.00000000000000 |
| | | | NFT (393961047114722030/HUNGARY TICKET STUB #437) | | | 1.00000000000000 |
| | | | NFT (398666835065267680/SILVERSTONE TICKET STUB #823) | | | 1.00000000000000 |
| | | | NFT (399153559037055574/FTX AU - WE ARE HERE! #3362) | | | 1.00000000000000 |
| | | | NFT (409739007215403985/FTX AU - WE ARE HERE! #24627) | | | 1.00000000000000 |
| | | | NFT (415507059783339608/FTX AU - WE ARE HERE! #77837) | | | 1.00000000000000 |
| | | | NFT (416940815451777873/MONTREAL TICKET STUB #1462) | | | 1.00000000000000 |
| | | | NFT (418769772108074541/FTX AU - WE ARE HERE! #3751) | | | 1.00000000000000 |
| | | | NFT (427590222397125622/MONACO TICKET STUB #1104) | | | 1.00000000000000 |
| | | | NFT (432481769802788315/THE HILL BY FTX #2628) | | | 1.00000000000000 |
| | | | NFT (443012348066313638/JAPAN TICKET STUB #301) | | | 1.00000000000000 |
| | | | NFT (449422707743900403/FTX EU - WE ARE HERE! #78417) | | | 1.00000000000000 |
| | | | NFT (458958587210661019/MEXICO TICKET STUB #1391) | | | 1.00000000000000 |
| | | | NFT (468222196620527716/FTX AU - WE ARE HERE! #23959) | | | 1.00000000000000 |
| | | | NFT (510044817888934169/AUSTIN TICKET STUB #1440) | | | 1.00000000000000 |
| | | | NFT (510917723257940673/NETHERLANDS TICKET STUB #618) | | | 1.00000000000000 |
| | | | NFT (521079596318842069/FTX AU - WE ARE HERE! #3307) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (542546169031393927/FTX EU - WE ARE HERE! #81090) | | | 1.000000000000000 |
| | | | NFT (560930900773192998/SINGAPORE TICKET STUB #144) | | | 1.000000000000000 |
| | | | NFT (574461804939123254/MONACO TICKET STUB #1126) | | | 1.000000000000000 |
| | | | NFT (575229987425540054/FTX CRYPTO CUP 2022 KEY #318) | | | 1.000000000000000 |
| | | | SOL | 5.066995548711314 | | 5.066995548711314 |
| | | | SRM | 1.908313290000000 | | 1.908313290000000 |
| | | | SRM_LOCKED | 373.549499370000000 | | 373.549499370000000 |
| | | | TRX | 0.000000008227680 | | 0.000000008227680 |
| | | | USD | -28,811.547634972176000 | | -28,811.547634972176000 |
| | | | USDT | 0.000000013830350 | | 0.000000013830350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78286 | Name on file | FTX Trading Ltd. | APT-PERP | 1,049.000000000000000 | FTX Trading Ltd. | 1,049.000000000000000 |
| | | | BTC | 0.045612030231000 | | 0.045612030231000 |
| | | | ETH | 0.427014170000000 | | 0.427014170000000 |
| | | | ETH-PERP | 0.083999999999999 | | 0.083999999999999 |
| | | | ETHW | 0.342427480000000 | | 0.342427480000000 |
| | | | FTT | 25.501296554730080 | | 25.501296554730080 |
| | | | GMT | 1,483.519649267608000 | | 1,483.519649267608000 |
| | | | GST | 10,086.099818530000000 | | 10,086.099818530000000 |
| | | | LUNA2 | 0.679809481900000 | | 0.679809481900000 |
| | | | LUNA2_LOCKED | 1.530190298000000 | | 1.530190298000000 |
| | | | LUNC | 148,035.816235670000000 | | 148,035.816235670000000 |
| | | | SOL | 3.915430480000000 | | 3.915430480000000 |
| | | | USD | 2,000.000000000000000 | | -4,580.382652658744500 |
| | | | USDT | 0.013649011339942 | | 0.013649011339942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36900* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | APE | 0.000000010000000 | | 0.000000010000000 |
| | | | APE-PERP | 0.000000000001762 | | 0.000000000001762 |
| | | | APT | 0.000000008349290 | | 0.000000008349290 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX-PERP | -0.000000000000091 | | -0.000000000000091 |
| | | | AXS-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | BAND | | | 5,227.335474874812000 |
| | | | BAND-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | CEL-PERP | 0.000000000026147 | | 0.000000000026147 |
| | | | DOGE | 0.000000003545750 | | 0.000000003545750 |
| | | | ENS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | EOS-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ETC-PERP | -0.000000000000326 | | -0.000000000000326 |
| | | | ETH | -0.000000010000000 | | -0.000000010000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FIL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | FTT | 0.077206434144694 | | 0.077206434144694 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GMT | 0.000000005683890 | | 0.000000005683890 |
| | | | GST-PERP | -0.000000000407908 | | -0.000000000407908 |
| | | | HNT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | HT-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ICP-PERP | 0.000000000001307 | | 0.000000000001307 |
| | | | KNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | LINK-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000002557 | | -0.000000000002557 |
| | | | NFT (300392158399622870/FTX AU - WE ARE HERE! #42769) | | | 1.000000000000000 |
| | | | NFT (310871848240082799/MONACO TICKET STUB #485) | | | 1.000000000000000 |
| | | | NFT (319967388519166966/FTX EU - WE ARE HERE! #80127) | | | 1.000000000000000 |
| | | | NFT (346126833396798612/FTX AU - WE ARE HERE! #874) | | | 1.000000000000000 |
| | | | NFT (349346478766740874/NFT) | | | 1.000000000000000 |
| | | | NFT (363898552727153971/FTX EU - WE ARE HERE! #79898) | | | 1.000000000000000 |
| | | | NFT (371361486904700699/NETHERLANDS TICKET STUB #97) | | | 1.000000000000000 |
| | | | NFT (397108288654083407/FTX CRYPTO CUP 2022 KEY #3140) | | | 1.000000000000000 |
| | | | NFT (398877091786899666/FTX EU - WE ARE HERE! #80062) | | | 1.000000000000000 |
| | | | NFT (406443738371615728/MONZA TICKET STUB #851) | | | 1.000000000000000 |
| | | | NFT (457917812072451078/BAKU TICKET STUB #881) | | | 1.000000000000000 |
| | | | NFT (461381479619554804/MONTREAL TICKET STUB #1933) | | | 1.000000000000000 |
| | | | NFT (466419030909060222/JAPAN TICKET STUB #347) | | | 1.000000000000000 |
| | | | NFT (501527879212680951/THE HILL BY FTX #4260) | | | 1.000000000000000 |
| | | | NFT (524759926279911358/HUNGARY TICKET STUB #536) | | | 1.000000000000000 |
| | | | NFT (528699951736656715/FTX AU - WE ARE HERE! #873) | | | 1.000000000000000 |
| | | | NFT (538336640898770160/SINGAPORE TICKET STUB #1411) | | | 1.000000000000000 |

36900*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (54116645268020348?/AUSTRIA TICKET STUB #170) | | | 1.000000000000000 |
| | | | NFT (54236495460309716O/MEXICO TICKET STUB #714) | | | 1.000000000000000 |
| | | | NFT (55361529970603424I/SILVERSTONE TICKET STUB #567) | | | 1.000000000000000 |
| | | | SNX-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | SOL | 0.000000016845850 | | 0.000000016845850 |
| | | | SRM | 0.003549480000000 | | 0.003549480000000 |
| | | | SRM_LOCKED | 3.075631500000000 | | 3.075631500000000 |
| | | | TRX | 0.000033010000000 | | 0.000033010000000 |
| | | | UNI-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | USD | 1,098.235527944667400 | | 1,098.235527944667400 |
| | | | USDT | 0.009794206672500 | | 0.009794206672500 |
| | | | YFII-PERP | -0.000000000000014 | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27503 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 19.656684940000000 |
| | | | FTM | | | 416.514233150000000 |
| | | | FTT | | | 22.386689270000000 |
| | | | NFT (46373738507825001/THE HILL BY FTX #S178) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26714 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 8.548324660000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 98.106341719298060 |
| | | | USDT | | | 1.020409920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54444 | Name on file | FTX Trading Ltd. | ATLAS | 30,716.244681950000000 | FTX Trading Ltd. | 30,716.244681950000000 |
| | | | BCH | 0.000759350000000 | | 0.000759350000000 |
| | | | BTC | | | 0.000140452027899 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.014896350000000 | | 0.014896350000000 |
| | | | EOS-20210625 | -0.000000000000468 | | -0.000000000000468 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2,151.123371075000000 | | 2,151.123371075000000 |
| | | | OXY | 2,178.516403750000000 | | 2,178.516403750000000 |
| | | | POLIS | 0.109998530000000 | | 0.109998530000000 |
| | | | PRISM | 8.956338000000000 | | 8.956338000000000 |
| | | | RAY | 1.772218704719045 | | 1.772218704719045 |
| | | | REAL | 60.000000000000000 | | 60.000000000000000 |
| | | | SOL | 13.464342330000000 | | 13.464342330000000 |
| | | | SRM | 45.011405140000000 | | 45.011405140000000 |
| | | | SRM_LOCKED | 238.644184120000000 | | 238.644184120000000 |
| | | | USD | 8.544275433768723 | | 8.544275433768723 |
| | | | USDT | 0.004012322500000 | | 0.004012322500000 |
| | | | XRP | 4.000000000000000 | | 4.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33278 | Name on file | FTX Trading Ltd. | XRP | | FTX Trading Ltd. | 73,743.056738760000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29897 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.007332530000000 |
| | | | ETH | | | 3.996932760000000 |
| | | | ETHW | | | 3.995655750000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12184 | Name on file | West Realm Shires Services Inc. | BTC | 0.006056177357072 | West Realm Shires Services Inc. | 0.006056177357072 |
| | | | ETH | 0.192000004400000 | | 0.192000004400000 |
| | | | ETHW | 0.192000004400000 | | 0.192000004400000 |
| | | | USD | 5,517.230000000000000 | | 0.000246779673003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76993 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.757794445944250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91805 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | FTX Trading Ltd. | 0.000000000252308 |
| | | | USDT | 25,000.000000000000000 | | 0.000000003618904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87424 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.012280080000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.000121180000000 |
| | | | ETHW | | | 0.000121180000000 |
| | | | GRT | | | 4.000000000000000 |
| | | | LTC | | | 0.000391110000000 |
| | | | SOL | | | 3.655141090000000 |
| | | | SUSHI | | | 2.046444040000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | Undetermined* | | 0.225468408502821 |
| | | | USDT | | | 28,771.446658962937000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 80816 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 2.300432480000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | | | 4.000000000000000 |
| | | | BTC | | | 0.001957820000000 |
| | | | CUSDT | | | 16.000000000000000 |
| | | | ETH | | | 11.548353859652755 |
| | | | ETHW | | | 11.544344469652755 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 59.610696040000000 |
| | | | MATIC | | | 262.110494450000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 23.427761980000000 |
| | | | TRX | | | 10.000000000000000 |
| | | | USD | Undetermined* | | 0.002684518600501 |
| | | | USDT | | | 0.000000005538935 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34567 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000436520000000 |
| | | | USD | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67746 | Name on file | FTX Trading Ltd. | DAI | 0.000000007987780 | FTX Trading Ltd. | 0.000000007987780 |
| | | | DYDX | 726.918287290000000 | | 726.918287290000000 |
| | | | ETH | | | 0.184474954694280 |
| | | | ETHW | 0.183472750228080 | | 0.183472750228080 |
| | | | MATIC | | | 2,945.168737304300500 |
| | | | RUNE | 1,599.998119587285000 | | 1,599.998119587285000 |
| | | | SNX | | | 1,181.731958807924700 |
| | | | SRM | 1,439.522325650000000 | | 1,439.522325650000000 |
| | | | SRM_LOCKED | 26.287280810000000 | | 26.287280810000000 |
| | | | USD | 0.000001446250961 | | 0.000001446250961 |
| | | | USDT | 0.000007353247757 | | 0.000007353247757 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44251 | Name on file | FTX Trading Ltd. | BTC | 0.510000000000000 | FTX Trading Ltd. | 0.000000003480000 |
| | | | CRO | 80.000000000000000 | | 80.000000000000000 |
| | | | USD | 0.075954916425745 | | 0.075954916425745 |
| | | | USDT | 0.000059944084964 | | 0.000059944084964 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9540 | Name on file | FTX Trading Ltd. | AAVE-20210924 | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | APE | | | 73.324379820066000 |
| | | | ATOM-20210924 | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-20211231 | 0.000000000000454 | | 0.000000000000454 |
| | | | BNB | 0.000000028823147 | | 0.000000028823147 |
| | | | BNB-20210625 | 0.000000000000042 | | 0.000000000000042 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | | | 1.187636066152063 |
| | | | BTC-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-0624 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | -0.003000000000000 | | -0.003000000000000 |
| | | | BTC-20210326 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-20210625 | -0.000000000000024 | | -0.000000000000024 |
| | | | BTC-20210924 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | | | 3.534080492113190 |
| | | | CREAM-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | CRO | 0.821269230000000 | | 0.821269230000000 |
| | | | DOGE | 0.000000007915410 | | 0.000000007915410 |
| | | | DOT-0325 | 0.000000000000022 | | 0.000000000000022 |
| | | | DOT-20210625 | -0.000000000000909 | | -0.000000000000909 |
| | | | DOT-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-20211231 | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-20201225 | -0.000000000004547 | | -0.000000000004547 |
| | | | ETH | | | 6.604540874151798 |
| | | | ETH-0325 | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-0624 | 0.000000000000019 | | 0.000000000000019 |
| | | | ETH-20200925 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20201225 | -0.000000000000092 | | -0.000000000000092 |
| | | | ETH-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20210625 | -0.000000000000085 | | -0.000000000000085 |
| | | | ETH-20210924 | 0.000000000000041 | | 0.000000000000041 |
| | | | ETH-20211231 | 0.000000000001974 | | 0.000000000001974 |
| | | | ETHBEAR | 1,084,005,350.000000000000000 | | 1,084,005,350.000000000000000 |
| | | | ETHBULL | 0.000400002000000 | | 0.000400002000000 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.002627340777185 | | 0.002627340777185 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | LTC | 0.000064113554898 | | 0.000064113554898 |
| | | | LTC-20201225 | 0.000000000000497 | | 0.000000000000497 |
| | | | LTC-20210326 | -0.000000000001364 | | -0.000000000001364 |
| | | | LTC-20210625 | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC-20210924 | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2_LOCKED | 594.940680100000000 | | 594.940680100000000 |
| | | | LUNC | 0.000000032782520 | | 0.000000032782520 |
| | | | MSTR | 1.017112681824200 | | 1.017112681824200 |
| | | | SOL-20211231 | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 63,328.627426285560000 | | 63,328.627426285560000 |
| | | | USDT | 2.236490109051493 | | 2.236490109051493 |
| | | | USO | 2.858287220947300 | | 2.858287220947300 |
| | | | XTZ-20210924 | -0.000000000000142 | | -0.000000000000142 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91897 | Name on file | West Realm Shires Services Inc. | ETH | 4.266870000000000 | West Realm Shires Services Inc. | 0.000000001176458 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (3579866791481145131/TEEN APE 709) | | | 1.000000000000000 |
| | | | NFT (36151480472675254 41/SORCERER ZORKO OF THE MOUNT) | | | 1.000000000000000 |
| | | | NFT (5189271309839232671/TEEN APE 011) | | | 1.000000000000000 |
| | | | NFT (5597891080881069 22/TEEN APE 006) | | | 1.000000000000000 |
| | | | USD | 1,900.000000000000000 | | 0.000223019290206 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to reduce such customer's claim to the modified cryptocurrency quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11193 | Name on file | FTX Trading Ltd. | BCH | 0.000000005038680 | FTX Trading Ltd. | 0.000000005038680 |
| | | | BTC | 0.746285739968090 | | 0.746285739968090 |
| | | | COPE | 56.000280000000000 | | 56.000280000000000 |
| | | | ENJ | 900.000000000000000 | | 900.000000000000000 |
| | | | ETH | | | 9.925441099502760 |
| | | | ETHW | | | 6.525209523087130 |
| | | | EUR | -0.000014898999539 | | -0.000014898999539 |
| | | | FTT | 500.960654450000000 | | 500.960654450000000 |
| | | | SRM | 43.898397420000000 | | 43.898397420000000 |
| | | | SRM_LOCKED | 240.281189420000000 | | 240.281189420000000 |
| | | | TRX | 0.000000005535656 | | 0.000000005535656 |
| | | | USD | 17,062.668720997270000 | | 17,062.668720997270000 |
| | | | USDT | 0.000000009842662 | | 0.000000009842662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62219 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | | | 5,179.236295530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34064 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.006458680000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 6.592017520000000 |
| | | | ETH | | | 5.108877930000000 |
| | | | ETHW | | | 5.106738410000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SOL | | | 38.511190620000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000001820311 |
| | | | USDT | | | 2.137944750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51026 | Name on file | Quoine Pte Ltd | BTC | 0.104516270000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | ETH | 2.393967100000000 | | 0.000000000000000 |
| | | | EUR | 124,443.698680000000000 | | 158,055.117900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56074 | Name on file | FTX Trading Ltd. | CUSDT | 0.000000000671360 | FTX Trading Ltd. | 0.000000000671360 |
| | | | USD | 0.000075302543158 | | 0.000075302543158 |
| | | | USDT | 9,636.963000000000000 | | 0.000000847063345 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7749 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | AMPL | 0.000000001903099 | | 0.000000001903099 |
| | | | ATOM | 0.099700000000000 | | 0.099700000000000 |
| | | | AUDIO | 14.000000000000000 | | 14.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-0331 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-0930 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | 3.122000000000000 | | 3.122000000000000 |
| | | | FTT | 0.002637219295418 | | 0.002637219295418 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000003500000 | | 0.000000003500000 |
| | | | LUNA2_LOCKED | 1.003772078000000 | | 1.003772078000000 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | TONCOIN | 0.094000000000000 | | 0.094000000000000 |
| | | | TONCOIN-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 4,500.000000000000000 | | -3,447.988514379083400 |
| | | | USDT | 0.000000013192829 | | 0.000000013192829 |
| | | | ZEC-PERP | 4.200000000000010 | | 4.200000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83625 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.000082090000000 |
| | | | BAT | | | 2.000000000000000 |
| | | | BRZ | | | 8.080329730000000 |
| | | | BTC | | | 0.390651130000000 |
| | | | DOGE | | | 23.256898460000000 |
| | | | ETH | | | 6.005449100000000 |
| | | | ETHW | | | 4.098042260000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | LINK | | | 11.029842730000000 |
| | | | MATIC | | | 0.002727880000000 |
| | | | SHIB | | | 64.000000000000000 |
| | | | SOL | | | 8.565475840000000 |
| | | | TRX | | | 25.285473720000000 |
| | | | USD | Undetermined* | | 3,327.591040212509600 |
| | | | USDT | | | 2.003543090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 94849* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 0.000000005639936 | | 0.000000005639936 |
| | | | BTC | 0.000008641886397 | | 0.000008641886397 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000008259298 | | 0.000000008259298 |
| | | | FTT | 4.400000000000000 | | 4.400000000000000 |
| | | | LUNA2 | 0.474950423990000 | | 0.474950423990000 |
| | | | LUNA2_LOCKED | 1.108217656000000 | | 1.108217656000000 |
| | | | LUNC | 1.530000000000000 | | 1.530000000000000 |
| | | | SAND | 0.000000010000000 | | 0.000000010000000 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 82,325.098871463332300 | | 815.098871463332300 |
| | | | USDT | 0.000000009906155 | | 0.000000009906155 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39943 | Name on file | FTX Trading Ltd. | ATOM | 11.100000000000000 | FTX Trading Ltd. | 11.100000000000000 |
| | | | AVAX | 16.200000000000000 | | 16.200000000000000 |
| | | | BTC | 0.000098674084863 | | 0.000098674084863 |
| | | | CLV | 817.500000000000000 | | 817.500000000000000 |
| | | | DOGE | 549.000000000000000 | | 549.000000000000000 |
| | | | ETH | 0.105000000000000 | | 0.105000000000000 |
| | | | ETHW | 12.931000000000000 | | 12.931000000000000 |
| | | | EUR | 86.845507850000000 | | 86.845507850000000 |
| | | | FTT | 25.390589387711250 | | 25.390589387711250 |
| | | | KSHIB | 3,850.000000000000000 | | 3,850.000000000000000 |
| | | | SOL | 56.670689223000000 | | 56.670689223000000 |
| | | | SWEAT | 11,400.000000000000000 | | 11,400.000000000000000 |
| | | | USD | 4,700.000000000000000 | | -350.066660490927700 |
| | | | USDT | 0.003463752032500 | | 0.003463752032500 |
| | | | XRP | 0.849058300000000 | | 0.849058300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65250 | Name on file | FTX Trading Ltd. | ETH | 1.644327782326288 | FTX Trading Ltd. | 1.644327782326288 |
| | | | ETH-PERP | 2.474000000000000 | | 2.474000000000000 |
| | | | EUR | 0.005679210000000 | | 0.005679210000000 |
| | | | IMX | 836.649878000000000 | | 836.649878000000000 |
| | | | LUNA2 | 7.064400252000000 | | 7.064400252000000 |
| | | | LUNA2_LOCKED | 16.483600590000000 | | 16.483600590000000 |
| | | | USD | 2,184.000000000000000 | | -3,957.029607865831000 |
| | | | USDT | 0.000015250303517 | | 0.000015250303517 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93923 | Name on file | FTX Trading Ltd. | CAD | 8,970.390000000000000 | FTX Trading Ltd. | 802.546669705360000 |
| | | | FTT | 0.000032784422865 | | 0.000032784422865 |
| | | | USD | 0.000000010667761 | | 0.000000010667761 |
| | | | USDT | 0.000000003332961 | | 0.000000003332961 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79032 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | APE-PERP | -0.000000000000795 | | -0.000000000000795 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BTC | 0.687577488897425 | | 0.687577488897425 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | COMP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ENS | 0.000000010000000 | | 0.000000010000000 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 2.430701362431827 | | 2.430701362431827 |
| | | | ETH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETHW | 2.430701362431827 | | 2.430701362431827 |
| | | | FIL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTT | 1,000.177917297347200 | | 1,000.177917297347200 |
| | | | FTT-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | ICP-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | LUNA2 | 1,021.551160214682000 | | 1,021.551160214682000 |
| | | | LUNA2_LOCKED | 2,383.619373834258000 | | 2,383.619373834258000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC-PERP | 0.000000005959009 | | 0.000000005959009 |
| | | | OXY | 333.001665000000000 | | 333.001665000000000 |
| | | | OXY-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | RUNE-PERP | 0.000000000000182 | | 0.000000000000182 |
| | | | SOL | | | 667.982283588791200 |
| | | | SOL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SRM | 39.962405950000000 | | 39.962405950000000 |
| | | | SRM_LOCKED | 241.055614030000000 | | 241.055614030000000 |
| | | | USD | 4,294.469375009130000 | | 4,294.469375009130000 |
| | | | USDT | 0.000000018632988 | | 0.000000018632988 |
| | | | USTC | 144,605.504186804900000 | | 144,605.504186804900000 |
| | | | XTZ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ZEC-PERP | 0.000000000000056 | | 0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47712 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 5.288448980000000 |
| | | | AUD | | | 0.000000397552812 |
| | | | BTC | 0.500000000000000 | | 0.051190250000000 |
| | | | DOT | 5.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.105467200000000 |
| | | | ETHW | | | 0.105467200000000 |
| | | | FTM | | | 314.814697690000000 |
| | | | MKR | | | 0.606337040000000 |
| | | | SOL | | | 20.552457390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14287 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001601040 | FTX Trading Ltd. | 0.000000001601040 |
| | | | AAVE | 0.261973977927680 | | 0.261973977927680 |

94849*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BNB | | | 3.382209507225520 |
| | | | BTC | | | 0.396998118112402 |
| | | | CEL | 0.000000008518700 | | 0.000000008518700 |
| | | | DOT | | | 11.763097187386906 |
| | | | ETH | | | 1.625909793775760 |
| | | | ETHW | 0.000000003228778 | | 0.000000003228778 |
| | | | FTT | 60.160931966377106 | | 60.160931966377106 |
| | | | LUNA2 | 0.001819577573000 | | 0.001819577573000 |
| | | | LUNA2_LOCKED | 0.004245681003000 | | 0.004245681003000 |
| | | | MATIC | | | 1,255.939664818537700 |
| | | | PAXG | 0.056000007000000 | | 0.056000007000000 |
| | | | RAY | 0.000000004714210 | | 0.000000004714210 |
| | | | SOL | 50.985918462428670 | | 50.985918462428670 |
| | | | SXP | 0.000000000629000 | | 0.000000000629000 |
| | | | USD | 1,395.840153630992000 | | 1,395.840153630992000 |
| | | | USDT | 2,230.362989836227000 | | 2,230.362989836227000 |
| | | | USTC | 0.257570000000000 | | 0.257570000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29650 | Name on file | FTX Trading Ltd. | BOBA-PERP | | FTX Trading Ltd. | 0.000000000000227 |
| | | | BTC | | | -0.000000110044565 |
| | | | CEL-0624 | | | 0.000000000000113 |
| | | | CEL-0930 | | | -0.000000000001818 |
| | | | CEL-PERP | | | -0.000000000000454 |
| | | | DODO-PERP | | | -0.000000000001818 |
| | | | GST-PERP | | | -0.000000000000454 |
| | | | OXY-PERP | | | 0.000000000001364 |
| | | | RON-PERP | | | 0.000000000000227 |
| | | | STEP-PERP | | | 0.000000000014551 |
| | | | USD | 20,000.000000000000 | | 0.000053070462399 |
| | | | USDT | | | 0.000223820477024 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71363* | Name on file | FTX Trading Ltd. | BTC | 0.000096713000000 | FTX Trading Ltd. | 0.000096713000000 |
| | | | ETH | 0.000736660000000 | | 0.000736660000000 |
| | | | ETHW | 0.000736660000000 | | 0.000736660000000 |
| | | | FTT | 0.079440000000000 | | 0.079440000000000 |
| | | | LTC | 0.007202000000000 | | 0.007202000000000 |
| | | | MOB | 5,694.462944000000000 | | 5,694.462944000000000 |
| | | | SUSHI | 2,171.434798000000000 | | 2,171.434798000000000 |
| | | | TRX | 0.018527222652660 | | 0.018527222652660 |
| | | | UNI | 0.049600000000000 | | 0.049600000000000 |
| | | | USDT | | | 6,027.648648627859000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28608 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.495623080000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11097 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000001280000 |
| | | | BRZ | | | 0.003569276833024 |
| | | | BTC | | | 0.000000002461725 |
| | | | DOGE | | | 0.000076741000000 |
| | | | ETHBULL | 2,500.000000000000000 | | 487.596048000000000 |
| | | | ETHW | | | 0.000507470000000 |
| | | | LTC | | | 0.000000001108000 |
| | | | LUNA2 | 290.000000000000000 | | 83.803495370000000 |
| | | | LUNA2_LOCKED | | | 0.000000000000000 |
| | | | LUNC | 1,000.000000000000000 | | 0.000000000000000 |
| | | | MATICBULL | | | 37.500000000000000 |
| | | | SHIB | 350,000.000000000000000 | | 418.807992517572250 |
| | | | SXPBULL | | | 338,332,180.000000000000000 |
| | | | TRX | 2.000000000000000 | | 0.183205004910283 |
| | | | USD | | | 0.515307105201748 |
| | | | USDT | | | 0.000000008472328 |
| | | | XLMBEAR | | | 0.566349735000000 |
| | | | XLMBULL | | | 0.007046900000000 |
| | | | XRP | 4.000000000000000 | | 0.000000007211160 |
| | | | XRPBULL | | | 3,882.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77691 | Name on file | West Realm Shires Services Inc. | BTC | 0.400000000474440 | West Realm Shires Services Inc. | 0.057696600000000 |
| | | | DOGE | | | 37.000000000000000 |
| | | | ETH | 1.200000000000000 | | 0.211000000000000 |
| | | | ETHW | | | 0.211000000000000 |
| | | | USD | | | 212.637185974000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94191 | Name on file | FTX Trading Ltd. | BTC | 1.780000000000000 | West Realm Shires Services Inc. | 0.000000003000000 |
| | | | SHIB | | | 520,689.187705972760000 |
| | | | SOL | | | 0.047050730000000 |
| | | | USD | | | 0.000000005979539 |
| | | | USDT | | | 0.000000023231113 |
| | | | XRP | 500.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17711 | Name on file | FTX Trading Ltd. | BNB | 0.000000004174460 | FTX Trading Ltd. | 0.000000004174460 |
| | | | BNB-PERP | -0.000000000000166 | | -0.000000000000166 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | EUR | 1,000.159810001662900 | | 1,000.159810001662900 |
| | | | FTT | 25.000000003989403 | | 25.000000003989403 |
| | | | FTT-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.459356752600000 | | 0.459356752600000 |
| | | | LUNA2_LOCKED | 1.071832423000000 | | 1.071832423000000 |
| | | | USD | 0.000000000000000 | | -5,182.173710669678000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | | |
| 47005 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AGLD-PERP | 1,163.00000000000000000 | | 1,163.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL | 0.00000000001741775 | | 0.00000000001741775 |
| | | | APE-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | AR-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | ATOM-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | AUDIO-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | AVAX | 0.08491460254270400 | | 0.08491460254270400 |
| | | | AVAX-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | BAL-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | BAND-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | BCH | 0.00079568677152000 | | 0.00079568677152000 |
| | | | BCH-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | BNB | 0.00081266720173400 | | 0.00081266720173400 |
| | | | BNB-PERP | 0.30000000000000000 | | 0.30000000000000000 |
| | | | BNT-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | BOBA-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.57173063946447800 | | 0.57173063946447800 |
| | | | BTC-PERP | -0.12030000000000000 | | -0.12030000000000000 |
| | | | BULL | 0.00000000006659400 | | 0.00000000006659400 |
| | | | CAKE-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | CELO-PERP | -471.30000000000000000 | | -471.30000000000000000 |
| | | | CEL-PERP | -243.80000000000000000 | | -243.80000000000000000 |
| | | | CLV-PERP | 5,510.30000000000000000 | | 5,510.30000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | CRO-PERP | -105,940.00000000000000000 | | -105,940.00000000000000000 |
| | | | CVC-PERP | 19.00000000000000000 | | 19.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | DASH-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | DAWN-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | DEFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DODO-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | DOGE | 0.91036813833339070 | | 0.91036813833339070 |
| | | | DOGE-PERP | 23,826.00000000000000000 | | 23,826.00000000000000000 |
| | | | DOT | -8.39577905916883400 | | -8.39577905916883400 |
| | | | DOT-PERP | 0.00000000000000031 | | 0.00000000000000031 |
| | | | EDEN-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | EGLD-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | ENS-PERP | 25.58000000000000000 | | 25.58000000000000000 |
| | | | EOS-PERP | -0.00000000000000540 | | -0.00000000000000540 |
| | | | ETC-PERP | 0.00000000000000004 | | 0.00000000000000004 |
| | | | ETH | 9.83590320869070000 | | 9.83590320869070000 |
| | | | ETH-PERP | -0.01900000000000000 | | -0.01900000000000000 |
| | | | ETHW | 9.16849768218574800 | | 9.16849768218574800 |
| | | | ETHW-PERP | -72.00000000000000000 | | -72.00000000000000000 |
| | | | EXCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIDA-PERP | -1,528.00000000000000000 | | -1,528.00000000000000000 |
| | | | FIL-PERP | -560.20000000000000000 | | -560.20000000000000000 |
| | | | FLM-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | FLOW-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | FTT | 245.70805228198432000 | | 245.70805228198432000 |
| | | | FTT-PERP | -1,673.90000000000000000 | | -1,673.90000000000000000 |
| | | | FXS-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | GAL-PERP | -0.00000000000000149 | | -0.00000000000000149 |
| | | | GBP | 0.04013400570713200 | | 0.04013400570713200 |
| | | | GST-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | HT-PERP | 0.00000000000000005 | | 0.00000000000000005 |
| | | | KAVA-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | KSHIB-PERP | -29,244.00000000000000000 | | -29,244.00000000000000000 |
| | | | KSM-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | LDO-PERP | 199.00000000000000000 | | 199.00000000000000000 |
| | | | LINK | 0.12590817885638400 | | 0.12590817885638400 |
| | | | LINK-PERP | 19.80000000000000100 | | 19.80000000000000100 |
| | | | LOOKS-PERP | -1,263.00000000000000000 | | -1,263.00000000000000000 |
| | | | LTC | 36.90370512974730000 | | 36.90370512974730000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | MATIC | 77.18177185719958000 | | 77.18177185719958000 |
| | | | MEDIA-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MNGO-PERP | -15,420.00000000000000000 | | -15,420.00000000000000000 |
| | | | MTL-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | NEO-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | OKB | 0.02737104100000000 | | 0.02737104100000000 |
| | | | OKB-PERP | 8.59000000000000000 | | 8.59000000000000000 |
| | | | OMG-PERP | 0.00000000000000071 | | 0.00000000000000071 |
| | | | PAXG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PEOPLE-PERP | 4,190.00000000000000000 | | 4,190.00000000000000000 |
| | | | POLIS-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | PROM-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | PUNDIX-PERP | 184.50000000000000000 | | 184.50000000000000000 |
| | | | QTUM-PERP | -0.00000000000000341 | | -0.00000000000000341 |
| | | | RNDR-PERP | -217.49999999999990000 | | -217.49999999999990000 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | | | 347.67851948770556000 |
| | | | SOL-PERP | -8.16000000000000000 | | -8.16000000000000000 |
| | | | SPELL-PERP | -412,200.00000000000000000 | | -412,200.00000000000000000 |
| | | | SRM | 596.43845246000000000 | | 596.43845246000000000 |
| | | | SRM_LOCKED | 7.69387642000000000 | | 7.69387642000000000 |
| | | | STG-PERP | 850.00000000000000000 | | 850.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | SXP-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | THETA-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | TOMO-PERP | -672.40000000000000000 | | -672.40000000000000000 |
| | | | TRX | | | 20,463.12939169858500000 |
| | | | UNI | -90.44707448071584000 | | -90.44707448071584000 |
| | | | UNI-PERP | -23.50000000000000600 | | -23.50000000000000600 |
| | | | USD | 55,233.54859515012000000 | | 55,233.54859515012000000 |
| | | | USDT | -0.01818077025231200 | | -0.01818077025231200 |
| | | | XAUT-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XLM-PERP | 4,411.000000000000000 | | 4,411.000000000000000 |
| | | | XMR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XRP | -0.110501892171591 | | -0.110501892171591 |
| | | | XTZ-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | YFII-PERP | 0.194000000000000 | | 0.194000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15107 | Name on file | FTX Trading Ltd. | ATLAS | 1,249.744000000000000 | FTX Trading Ltd. | 1,249.744000000000000 |
| | | | ETHW | 0.000592610301985 | | 0.000592610301985 |
| | | | ETHW-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | USD | 9,532.400000000000000 | | 0.040149765503489 |
| | | | USDT | 0.000000010527812 | | 0.000000010527812 |
| | | | XRP | 0.356400000000000 | | 0.356400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91506 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 1.030250950000000 | | 1.030250950000000 |
| | | | DOGE | 7.000392070000000 | | 7.000392070000000 |
| | | | ETH | 3.231688100000000 | | 3.231688100000000 |
| | | | ETHW | 254.665505720000000 | | 254.665505720000000 |
| | | | EUR | 60.000000000000000 | | 5,084.796437415098000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000003388633 | | 0.000000003388633 |
| | | | USDT | 33,547.796999211850000 | | 33,547.796999211850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84360* | Name on file | FTX Trading Ltd. | BTC | 0.000000003626977 | FTX Trading Ltd. | 0.000000003626977 |
| | | | ETH | 8.290014453877196 | | 8.290014453877196 |
| | | | EUR | 0.000224916533190 | | 0.000224916533190 |
| | | | FTT | 0.000000010314607 | | 0.000000010314607 |
| | | | LINK | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 1.999999999115920 | | 1.999999999115920 |
| | | | RUNE | 0.000000006153450 | | 0.000000006153450 |
| | | | SNX | 0.000000006306500 | | 0.000000006306500 |
| | | | SOL | 0.165086501566542 | | 0.165086501566542 |
| | | | SRM | 0.184121070000000 | | 0.184121070000000 |
| | | | SRM_LOCKED | 106.360605460000000 | | 106.360605460000000 |
| | | | USD | 586.480934843582600 | | 586.480934843582600 |
| | | | WBTC | 0.000000004052710 | | 0.000000004052710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70091 | Name on file | FTX Trading Ltd. | SOL | 1,011.223542000000000 | FTX Trading Ltd. | 1,011.223542000000000 |
| | | | USD | 10,000.000000000000000 | | 90.386763352500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85038 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009587810 | FTX Trading Ltd. | 0.000000009587810 |
| | | | ATLAS | 179,900.000000000000000 | | 179,900.000000000000000 |
| | | | AVAX | 150.180886313514180 | | 150.180886313514180 |
| | | | AXS | 9.476203140000000 | | 9.476203140000000 |
| | | | BNB | 0.004052455216489 | | 0.004052455216489 |
| | | | BTC | 3.635511528351641 | | 3.635511528351641 |
| | | | CHZ | 0.149160300000000 | | 0.149160300000000 |
| | | | DOGE | 0.000000004657150 | | 0.000000004657150 |
| | | | ETH | 79.495117968750440 | | 79.495117968750440 |
| | | | ETHW | 0.006418892139441 | | 0.006418892139441 |
| | | | FTT | 1,148.362689060000000 | | 1,148.362689060000000 |
| | | | MAPS | 78.217838870000000 | | 78.217838870000000 |
| | | | MOB | 0.007716069911120 | | 0.007716069911120 |
| | | | NEAR | 0.005091680000000 | | 0.005091680000000 |
| | | | OXY | 148,855.519083930000000 | | 148,855.519083930000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | 820,610.687022950000000 |
| | | | POLIS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | RAY | 6.575885780000000 | | 6.575885780000000 |
| | | | SOL | | | 1,180.460216007646500 |
| | | | SRM | 4,038.412928360000000 | | 4,038.412928360000000 |
| | | | SRM_LOCKED | 516.710606500000000 | | 516.710606500000000 |
| | | | TULIP | 1.820178440000000 | | 1.820178440000000 |
| | | | USD | 935.639703316410100 | | 935.639703316410100 |
| | | | USDT | 0.000530759981942 | | 0.000530759981942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80666 | Name on file | West Realm Shires Services Inc. | BTC | 1.083300000000000 | West Realm Shires Services Inc. | 0.000000005061175 |
| | | | USD | 5,000.000000000000000 | | 0.000000688161268 |
| | | | USDT | 1,456.000000000000000 | | 0.000000938674223 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69406 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH | 0.004681434650563 | | 0.004681434650563 |
| | | | ETHBEAR | 1,323,718,983.100000000000000 | | 1,323,718,983.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.981174043650563 | | 4.981174043650563 |
| | | | FTT | 1,198.620976473430600 | | 1,198.620976473430600 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HT | 18,337.788657000000000 | | 18,337.788657000000000 |
| | | | LUNA2 | 4.591597396000000 | | 4.591597396000000 |
| | | | LUNA2_LOCKED | 10.713727260000000 | | 10.713727260000000 |
| | | | LUNC | 999,830.000000000000000 | | 999,830.000000000000000 |
| | | | SOL | 200.639290200000000 | | 200.639290200000000 |
| | | | SRM | 34.078235280000000 | | 34.078235280000000 |
| | | | SRM_LOCKED | 273.721764720000000 | | 273.721764720000000 |
| | | | TSLA | 102.007535280000000 | | 102.007535280000000 |
| | | | UNI | 0.007322000000000 | | 0.007322000000000 |
| | | | USD | 4.693562533117106 | | 4.693562533117106 |
| | | | USDT | 0.002400006125625 | | 0.002400006125625 |

84360*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17385 | Name on file | FTX Ltd. | DOGE | 1,547.95350000000000 | West Realm Shires Services Inc. | 1,547.95350766000000 |
| | | | SHIB | 815,000.000000000000000 | | 8,153,785.82852482000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | | | 0.02000000386293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69157* | Name on file | FTX Trading Ltd. | ALPHA | 4,635.35914781314600 | FTX Trading Ltd. | 4,635.35914781314600 |
| | | | BADGER | 0.00883390000000000 | | 0.00883390000000000 |
| | | | BCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BNB | 0.01000000000000000 | | 0.01000000000000000 |
| | | | BOBA | 1.00000500000000000 | | 1.00000500000000000 |
| | | | BTC | 0.00000001325600 | | 0.00000001325600 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 2,644.70154841209900 | | 2,644.70154841209900 |
| | | | ETH | 0.00000000924165700 | | 0.00000000924165700 |
| | | | ETHW | 0.00062139079853700 | | 0.00062139079853700 |
| | | | FTT | 200.39861736080252000 | | 200.39861736080252000 |
| | | | GME | 0.00000000300000000 | | 0.00000000300000000 |
| | | | GMEPRE | -0.00000000366242000 | | -0.00000000366242000 |
| | | | KNC | 2,374.38280840833700 | | 2,374.38280840833700 |
| | | | LUA | 7,500.07750000000000 | | 7,500.07750000000000 |
| | | | LUNA2 | 0.00635796027700000 | | 0.00635796027700000 |
| | | | LUNA2_LOCKED | 0.01483524053000000 | | 0.01483524053000000 |
| | | | OMG | | | 814.67645639311580000 |
| | | | OXY | 1,000.00500000000000 | | 1,000.00500000000000 |
| | | | PRIV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY | 504.61092135235117000 | | 504.61092135235117000 |
| | | | SOL | 703.73629799572570000 | | 703.73629799572570000 |
| | | | SRM | 1,058.26811646000000000 | | 1,058.26811646000000000 |
| | | | SRM_LOCKED | 195.75666676000000000 | | 195.75666676000000000 |
| | | | SUSHI | 1.09213365938838000 | | 1.09213365938838000 |
| | | | TOMO-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | USD | 1,742.84209180995500 | | 1,742.84209180995500 |
| | | | USDT | 0.00000100855116810 | | 0.00000100855116810 |
| | | | USTC | 0.90000000000000000 | | 0.90000000000000000 |
| | | | YFI | 0.00215346555658000 | | 0.00215346555658000 |
| | | | YFI-PERP | 0.00000000000000001 | | 0.00000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21638 | Name on file | FTX Trading Ltd. | ALGO | 6,615.42547000000000 | FTX Trading Ltd. | 6,615.42547000000000 |
| | | | ALTBEAR | 324,938.25000000000000 | | 324,938.25000000000000 |
| | | | ATLAS | 36,003.24740000000000 | | 36,003.24740000000000 |
| | | | ATOMBEAR | 49,990,500.00000000000000 | | 49,990,500.00000000000000 |
| | | | BAO | 581.05000000000000 | | 581.05000000000000 |
| | | | BTC | 0.11977723800000 | | 0.11977723800000 |
| | | | DEFIBEAR | 11,097.89100000000000 | | 11,097.89100000000000 |
| | | | ETHBEAR | 87,964,281.00000000000000 | | 87,964,281.00000000000000 |
| | | | EUR | 5,500.00000000000000 | | 0.00000000317301 |
| | | | MATICBEAR2021 | 999.81000000000000 | | 999.81000000000000 |
| | | | MATICBULL | 1,999.62000000000000 | | 1,999.62000000000000 |
| | | | MKRBEAR | 23,295.57300000000000 | | 23,295.57300000000000 |
| | | | SUSHIBULL | 540,697.24800000000000 | | 540,697.24800000000000 |
| | | | THETABEAR | 149,971,500.00000000000000 | | 149,971,500.00000000000000 |
| | | | THETABULL | 1.54410656400000 | | 1.54410656400000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 58.15126553088026600 | | 58.15126553088026600 |
| | | | USDT | 0.63093304903744700 | | 0.63093304903744700 |
| | | | VETBULL | 136.64403270000000000 | | 136.64403270000000000 |
| | | | VGX | 527.85845000000000 | | 527.85845000000000 |
| | | | XRPBULL | 5,498.95500000000000 | | 5,498.95500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72122 | Name on file | FTX Trading Ltd. | BNB | 2.27000000000000 | FTX Trading Ltd. | 2.27000000000000 |
| | | | BTC | 0.45000000000000 | | 0.00006951607868600 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00006527400000 | | 0.00006527400000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00006527400000 | | 0.00006527400000 |
| | | | FTT | 37.89000000000000 | | 37.89000000000000 |
| | | | LINK | 0.09401500000000 | | 0.09401500000000 |
| | | | LTC | 20.06777152000000 | | 20.06777152000000 |
| | | | SUSHI | 0.43977000000000 | | 0.43977000000000 |
| | | | TRX | 0.00000000000000 | | 18,391.00000000000000 |
| | | | USD | 48.75217415060977000 | | 48.75217415060977000 |
| | | | USDT | 0.00000001416326 | | 0.00000001416326 |
| | | | YFI | 0.00000000450000 | | 0.00000000450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67245 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.39523071092691000 |
| | | | ALCX | 0.00000000880000000 | | 0.00000000880000000 |
| | | | APE | | | 3.84799992656390000 |
| | | | AVAX | | | 50.47066396795618000 |
| | | | BADGER | 35.70321510000000000 | | 35.70321510000000000 |
| | | | BAT | 168.96789000000000000 | | 168.96789000000000000 |
| | | | BNB | | | 1.29738559857995000 |
| | | | BNT | | | 128.41202133466027000 |
| | | | BTC | | | 0.21199215635985000 |
| | | | COMP | 7.87954887700000000 | | 7.87954887700000000 |
| | | | CVX | 31.19407200000000000 | | 31.19407200000000000 |
| | | | DOGE | 761.99597866938810000 | | 761.99597866938810000 |
| | | | DOT | | | 75.74856213272541000 |
| | | | DOT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DYDX | 38.29272300000000000 | | 38.29272300000000000 |
| | | | ETH | | | 7.03366182728620000 |
| | | | ETHW | 6.99510983943133000 | | 6.99510983943133000 |
| | | | FTM | | | 123.24690638922390000 |
| | | | FTT | 0.00000009045680000 | | 0.00000009045680000 |
| | | | GRT | | | 284.33541174037380000 |
| | | | LINK | | | 14.53638623178807000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LOOKS | | | 187.97403116691743000 |
| | | | LUNA2 | 0.00132473628600000 | | 0.00132473628600000 |
| | | | LUNA2_LOCKED | 0.00309105133300000 | | 0.00309105133300000 |
| | | | LUNC | 4.45745508674202000 | | 4.45745508674202000 |
| | | | MATIC | | | 279.75011348578175000 |
| | | | RAY | 0.00035096306621500 | | 0.00035096306621500 |
| | | | REN | | | 2,038.48022134867480000 |
| | | | ROOK | 2.74147902130000000 | | 2.74147902130000000 |
| | | | RSR | 174,774.17938346858000000 | | 174,774.17938346858000000 |
| | | | RUNE | 71.48520576614607000 | | 71.48520576614607000 |
| | | | SAND | 16.99677000000000000 | | 16.99677000000000000 |
| | | | SOL | 0.00000008063767000 | | 0.00000008063767000 |
| | | | SRM | 58.25849311000000000 | | 58.25849311000000000 |
| | | | SRM_LOCKED | 1.05600343000000000 | | 1.05600343000000000 |
| | | | USD | 23.35202303614345000 | | 23.35202303614345000 |
| | | | XRP | | | 475.29882339724830000 |
| | | | YFI | | | 0.09084342754370000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51365 | Name on file | FTX Trading Ltd. | USD | 5,050.00000000000000000 | West Realm Shires Services Inc. | 0.00000000001656955 |
| | | | USDT | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94487 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | XRP | 10.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41362 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 364.15684153443130000 |
| | | | AKRO | 9,820.00000000000000000 | | 9,820.00000000000000000 |
| | | | BNB | | | 5.15912619549104000 |
| | | | BTC | | | 0.14260070182575000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000227000 | | -0.00000000000227000 |
| | | | CRO | 4,000.00000000000000000 | | 4,000.00000000000000000 |
| | | | DOGE | | | 2,656.85739196277600000 |
| | | | ETH | 0.00000000003676290 | | 0.00000000003676290 |
| | | | FTT | 205.80010256000000000 | | 205.80010256000000000 |
| | | | LINK | 0.00000000019567420 | | 0.00000000019567420 |
| | | | LUNA2 | 0.15089172130000000 | | 0.15089172130000000 |
| | | | LUNA2_LOCKED | 0.35208068310000000 | | 0.35208068310000000 |
| | | | LUNC | 32,856.99000000000000000 | | 32,856.99000000000000000 |
| | | | LUNC-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | MATIC | | | 43.64964107329670000 |
| | | | RAY | 15.00000000000000000 | | 15.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | SRM | 40.00000000000000000 | | 40.00000000000000000 |
| | | | TRX | | | 61.35732007420570000 |
| | | | USD | 152.22324454659318000 | | 152.22324454659318000 |
| | | | USDT | | | 2,108.93977386342400000 |
| | | | XRP | | | 636.16434558454040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63768 | Name on file | FTX Trading Ltd. | BTC | 0.37662000000000000 | FTX Trading Ltd. | 0.00300110000000000 |
| | | | MATIC | 0.00000009945776000 | | 0.00000009945776000 |
| | | | SAND | 25.00000000000000000 | | 25.00000000000000000 |
| | | | USD | 1,352.00000000000000000 | | 0.14551102019938500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66270* | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.28714521909018000 |
| | | | BTC | | | 0.18708743268851000 |
| | | | EDEN | 329.06705875000000000 | | 329.06705875000000000 |
| | | | ETH | | | 2.69246836540383000 |
| | | | ETHW | 1.66053071542193000 | | 1.66053071542193000 |
| | | | FTT | 0.08837533500000000 | | 0.08837533500000000 |
| | | | GRT | | | 58.58019540773865000 |
| | | | LINK | 0.79984000000000000 | | 0.79984000000000000 |
| | | | SOL | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 284.98855705000000000 | | 284.98855705000000000 |
| | | | SRM_LOCKED | 0.04382101000000000 | | 0.04382101000000000 |
| | | | SUSHI | | | 7.83170938087151000 |
| | | | TRX | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI | 3.73283254415610000 | | 3.73283254415610000 |
| | | | USD | 969.41889032859060000 | | 969.41889032859060000 |
| | | | USDT | | | 42.03763693248467000 |
| | | | YFI | 0.00220921414806000 | | 0.00220921414806000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55428 | Name on file | FTX Trading Ltd. | BTC | 0.00000001605409000 | FTX Trading Ltd. | 0.00000001605409000 |
| | | | CRO-PERP | -5,660.00000000000000000 | | -5,660.00000000000000000 |
| | | | ETH | 0.00000767290972600 | | 0.00000767290972600 |
| | | | ETHW | 0.00000766183744800 | | 0.00000766183744800 |
| | | | FTT | 150.00000000644584000 | | 150.00000000644584000 |
| | | | GST-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | LTC | 0.00000000038412580 | | 0.00000000038412580 |
| | | | LUNA2 | 0.00807244022300000 | | 0.00807244022300000 |
| | | | LUNA2_LOCKED | 0.01883569385000000 | | 0.01883569385000000 |
| | | | LUNC-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | NFT (35952579120827471Z/FTX EU - WE ARE HERE! #121995) | | | 1.00000000000000000 |
| | | | NFT (52443378174532182S/FTX EU - WE ARE HERE! #121021) | | | 1.00000000000000000 |
| | | | NFT (56234977538258661Z/FTX EU - WE ARE HERE! #121673) | | | 1.00000000000000000 |
| | | | SPY | | | 33.10124513090818000 |
| | | | SRM | 1.11978715000000000 | | 1.11978715000000000 |
| | | | SRM_LOCKED | 11.56410611000000000 | | 11.56410611000000000 |
| | | | TRX | | | 0.00204484518873000 |
| | | | USD | 1,742.37173370108500000 | | 1,742.37173370108500000 |
| | | | USDT | 0.00000006010048000 | | 0.00000006010048000 |

66270*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USTC | 1.142692937642955 | | 1.142692937642955 |
| | | | XPLA | 2.938297140000000 | | 2.938297140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44469 | Name on file | FTX Trading Ltd. | BIT | 0.000000003394873 | FTX Trading Ltd. | 0.000000003394873 |
| | | | BNB | 0.000349692130008 | | 0.000349692130008 |
| | | | BTC | 0.000000030861956 | | 0.000000030861956 |
| | | | CRO | 0.000000003857852 | | 0.000000003857852 |
| | | | ETH | 0.000000007369040 | | 0.000000007369040 |
| | | | FIDA | 0.000000005667106 | | 0.000000005667106 |
| | | | FTT | 544.397085179044800 | | 544.397085179044800 |
| | | | LTC | 0.000000002012010 | | 0.000000002012010 |
| | | | NFT (2941077865369149434/MONZA TICKET STUB #1568) | | | 1.000000000000000 |
| | | | NFT (3133678450545440008/FTX AU - WE ARE HERE! #92506) | | | 1.000000000000000 |
| | | | NFT (3188214200697205558/FTX SWAG PACK #327) | | | 1.000000000000000 |
| | | | NFT (3330458881213983322/AUSTIN TICKET STUB #124) | | | 1.000000000000000 |
| | | | NFT (3333844936787553346/THE HILL BY FTX #2745) | | | 1.000000000000000 |
| | | | NFT (3342152120096544288/BELGIUM TICKET STUB #620) | | | 1.000000000000000 |
| | | | NFT (3415932879213515593/NETHERLANDS TICKET STUB #1656) | | | 1.000000000000000 |
| | | | NFT (3487172841818 76184/FTX AU - WE ARE HERE! #18559) | | | 1.000000000000000 |
| | | | NFT (3565485628078 04239/SINGAPORE TICKET STUB #532) | | | 1.000000000000000 |
| | | | NFT (4069204975810 31026/FRANCE TICKET STUB #1754) | | | 1.000000000000000 |
| | | | NFT (4077153154583 61606/FTX EU - WE ARE HERE! #92401) | | | 1.000000000000000 |
| | | | NFT (4156831702167 52188/JAPAN TICKET STUB #1419) | | | 1.000000000000000 |
| | | | NFT (4437448526047 43687/MEXICO TICKET STUB #1009) | | | 1.000000000000000 |
| | | | NFT (4922567718241 89729/BAKU TICKET STUB #990) | | | 1.000000000000000 |
| | | | NFT (5051037376460 70696/MONTREAL TICKET STUB #1809) | | | 1.000000000000000 |
| | | | NFT (5194464357176 6576/AUSTRIA TICKET STUB #173) | | | 1.000000000000000 |
| | | | NFT (5219486741164 08512/FTX AU - WE ARE HERE! #26110) | | | 1.000000000000000 |
| | | | NFT (5317255091719 77812/FTX CRYPTO CUP 2022 KEY #660) | | | 1.000000000000000 |
| | | | NFT (5526190513825 44420/FTX AU - WE ARE HERE! #92220) | | | 1.000000000000000 |
| | | | SOL | 0.000000009743355 | | 0.000000009743355 |
| | | | SRM | 11.279115470000000 | | 11.279115470000000 |
| | | | SRM_LOCKED | 100.314080880000000 | | 100.314080880000000 |
| | | | TRX | 192.000000014320160 | | 192.000000014320160 |
| | | | USD | 35,906.331523643040000 | | 35,906.331523643040000 |
| | | | USDT | | | 8,043.180209773180000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62413 | Name on file | FTX Trading Ltd. | TRX | 0.000000100000000 | FTX Trading Ltd. | 0.000000100000000 |
| | | | USD | 5,869.071261982092000 | | 5,869.071261982092000 |
| | | | USDT | | | 5,909.569316046875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30801 | Name on file | FTX Trading Ltd. | ETH-PERP | | FTX Trading Ltd. | 18.000000000000000 |
| | | | FTT | 3.399734000000000 | | 3.399734000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 29,214.700000000000000 | | 14,607.351307362627000 |
| | | | USDT | | | 0.045474519151540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40571 | Name on file | FTX Trading Ltd. | APE | 0.000642000000000 | FTX Trading Ltd. | 0.000642000000000 |
| | | | APT | 6.693791659970190 | | 6.693791659970190 |
| | | | BNB | 0.267979990311202 | | 0.267979990311202 |
| | | | BTC | 0.222001116461040 | | 0.222001116461040 |
| | | | DOGE | 0.162231226332910 | | 0.162231226332910 |
| | | | ETH | 1.000653623359170 | | 1.000653623359170 |
| | | | ETHW | 12.634649768359170 | | 12.634649768359170 |
| | | | FTT | 367.627095500000000 | | 367.627095500000000 |
| | | | INDI | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | LINK | 70.875531227888100 | | 70.875531227888100 |
| | | | LUNA2 | 3.863564765000000 | | 3.863564765000000 |
| | | | LUNA2_LOCKED | 9.014984452000000 | | 9.014984452000000 |
| | | | LUNC | 0.000000000503000 | | 0.000000000503000 |
| | | | MATIC | | | 5,086.817659007924000 |
| | | | NFT (3764387994113444S7/FTX EU - WE ARE HERE! #248291) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4823315375584316 28/FTX EU - WE ARE HERE! #248238) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5292191685038 19830/FTX EU - WE ARE HERE! #248310) | 1.000000000000000 | | |
| | | | SHIB | 800,004.000000000000000 | | 800,004.000000000000000 |
| | | | SLRS | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SOL | 0.000065200000000 | | 0.000065200000000 |
| | | | SRM | 7.142432760000000 | | 7.142432760000000 |
| | | | SRM_LOCKED | 98.937567240000000 | | 98.937567240000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | 0.097799750940930 | | 0.097799750940930 |
| | | | USD | 103.721605955498870 | | 103.721605955498870 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 46.678990463065680 | | 46.678990463065680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35211* | Name on file | FTX Trading Ltd. | ATLAS | 6,000.000000000000 | FTX Trading Ltd. | 6,000.000000000000 |
| | | | BNB-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC | | | 0.107162889756497 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ETH | | | 25.353122706277470 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 25.214455861915038 | | 25.214455861915038 |
| | | | FTT | 3,232.986669770009000 | | 3,232.986669770009000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NEO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL | | | 61.474056462509450 |
| | | | SRM | 81.001322960000000 | | 81.001322960000000 |
| | | | SRM_LOCKED | 1,374.805739820000000 | | 1,374.805739820000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 10,033.458096167190000 | | 10,033.458096167190000 |
| | | | USDT | | | 1,259.549395102865200 |
| | | | XRP | | | 513.408204966715400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94607* | Name on file | Quoine Pte Ltd | BCH | 3.498525000000000 | Quoine Pte Ltd | 3.498525000000000 |
| | | | BTC | 0.500000000000000 | | 0.050000000000000 |
| | | | CHI | 25.000000000000000 | | 25.000000000000000 |
| | | | DOT | 36.000000000000000 | | 36.000000000000000 |
| | | | QASH | 1,974.171652140000000 | | 1,974.171652140000000 |
| | | | REN | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | SGD | 2,000.560000000000000 | | 2,000.562920000000000 |
| | | | USD | 55.854360000000000 | | 55.854360000000000 |
| | | | USDT | 41.120000000000000 | | 41.116976000000000 |
| | | | XRP | 4,324.000000000000000 | | 4,324.000000000000000 |
| | | | XSGD | 15.000000000000000 | | 15.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48649 | Name on file | FTX Trading Ltd. | ALICE | 541.302706502120000 | FTX Trading Ltd. | 541.302706502120000 |
| | | | AVAX | | | 345.059274485530100 |
| | | | AXS | 0.000000011472528 | | 0.000000011472528 |
| | | | BCHBULL | 0.000000007658758 | | 0.000000007658758 |
| | | | BEAR | 0.000000007863830 | | 0.000000007863830 |
| | | | BTC | | | 0.000001024282586 |
| | | | BULL | 0.000000004591976 | | 0.000000004591976 |
| | | | DOGE | 0.000000009972571 | | 0.000000009972571 |
| | | | ENJ | 0.000000003833340 | | 0.000000003833340 |
| | | | ETH | 2.296818011538846 | | 2.296818011538846 |
| | | | ETHBULL | 0.000000000172592 | | 0.000000000172592 |
| | | | ETHW | 2.284867623738496 | | 2.284867623738496 |
| | | | FTM | 0.000000009191581 | | 0.000000009191581 |
| | | | FTT | 191.430400062669250 | | 191.430400062669250 |
| | | | GRT | 0.000000009959111 | | 0.000000009959111 |
| | | | LINK | 0.000000002392909 | | 0.000000002392909 |
| | | | LUNA2 | 0.000000891404726 | | 0.000000891404726 |
| | | | LUNA2_LOCKED | 0.000020799443620 | | 0.000020799443620 |
| | | | LUNC | 1.941052560000000 | | 1.941052560000000 |
| | | | MANA | 2,810.501857800703400 | | 2,810.501857800703400 |
| | | | MATIC | | | 1,185.515965604494800 |
| | | | MNGO | 0.000000002055734 | | 0.000000002055734 |
| | | | OMG | 0.000000000724910 | | 0.000000000724910 |
| | | | RAY | 0.000000007978062 | | 0.000000007978062 |
| | | | RUNE | 1,030.170973310299800 | | 1,030.170973310299800 |
| | | | SAND | 0.000000004864409 | | 0.000000004864409 |
| | | | SHIB | 0.000000002575403 | | 0.000000002575403 |
| | | | SOL | | | 37.935619846666434 |
| | | | STARS | 0.000000005235878 | | 0.000000005235878 |
| | | | TLM | 0.000000003568865 | | 0.000000003568865 |
| | | | USD | -22.292469131638654 | | -22.292469131638654 |
| | | | USDTBULL | 0.000000009979173 | | 0.000000009979173 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29770 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 5.097055660000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000005537000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39125 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 20.177873130000000 |
| | | | AUDIO | 9,998.096400000000000 | | 9,998.096400000000000 |
| | | | AVAX | | | 133.493194240000000 |
| | | | AXS | | | 607.582987430000000 |
| | | | DYDX | 999.800000000000000 | | 999.800000000000000 |
| | | | HNT | 149.970000000000000 | | 149.970000000000000 |
| | | | SOL | 361.346602140000000 | | 361.346602140000000 |
| | | | SRM | 15,167.965274960000000 | | 15,167.965274960000000 |
| | | | SRM_LOCKED | 153.379915000000000 | | 153.379915000000000 |
| | | | USD | 16.039474879000000 | | 16.039474879000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67217 | Name on file | FTX Trading Ltd. | DOGE | 17,263.000000000000000 | FTX Trading Ltd. | 17,263.000000000000000 |
| | | | GBP | 0.000000010416278 | | 0.000000010416278 |
| | | | MATIC-PERP | 5,946.000000000000000 | | 5,946.000000000000000 |
| | | | RUNE | 435.661208080000000 | | 435.661208080000000 |
| | | | USD | 589.220000000000000 | | -5,562.509740168643500 |
| | | | XRP | 1,352.573575653000000 | | 1,352.573575653000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48002 | Name on file | West Realm Shires Services Inc. | ETHW | 0.792507150000000 | West Realm Shires Services Inc. | 0.792507150000000 |

35211*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
94607*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 7,730.000000000000 | | 2.211918349489731 |
| | | | USDT | 0.000000002823305 | | 0.000000002823305 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54634 | Name on file | FTX Trading Ltd. | BTC | 0.302302358363650 | FTX Trading Ltd. | 0.302302358363650 |
| | | | LUNA2 | 0.487973427600000 | | 0.487973427600000 |
| | | | LUNA2_LOCKED | 1.138604664000000 | | 1.138604664000000 |
| | | | LUNC | 106,257.241236650330000 | | 106,257.241236650330000 |
| | | | USD | 42.408767048422400 | | 42.408767048422400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86095 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | FTX Trading Ltd. | 0.635288320000000 |
| | | | ETCBULL | | | 1,402.097901503000000 |
| | | | ETH | | | 10.497124530000000 |
| | | | ETHBULL | | | 2.140186010000000 |
| | | | ETHW | | | 10.497124530000000 |
| | | | FTM | | | 9,581.829385543500000 |
| | | | SOL | | | 113.166992314000000 |
| | | | USD | | | 0.000000250268105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22523 | Name on file | Quoine Pte Ltd | BTC | 2.000000000000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | DAI | | | 54.063840440000000 |
| | | | XRP | 85,000.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36609 | Name on file | FTX Trading Ltd. | ALGO-1230 | 4,963.000000000000000 | FTX Trading Ltd. | 4,963.000000000000000 |
| | | | ALGO-PERP | 3,340.000000000000000 | | 3,340.000000000000000 |
| | | | BNB | 0.000000009469670 | | 0.000000009469670 |
| | | | BTC | | | 1.281170282781410 |
| | | | BTC-PERP | 0.394200000000000 | | 0.394200000000000 |
| | | | DOGE | 0.000000006386160 | | 0.000000006386160 |
| | | | DOGE-PERP | 25,000.000000000000000 | | 25,000.000000000000000 |
| | | | ETH | 0.148000000000000 | | 0.148000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.148000000000000 | | 0.148000000000000 |
| | | | FTT | 2,206.971588060292000 | | 2,206.971588060292000 |
| | | | FTT-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | KLAY-PERP | 32,000.000000000000000 | | 32,000.000000000000000 |
| | | | LUNA2 | 0.000000014773864 | | 0.000000014773864 |
| | | | LUNA2_LOCKED | 0.000000034472349 | | 0.000000034472349 |
| | | | LUNC | 0.003217035910560 | | 0.003217035910560 |
| | | | NFT (34014116825691733B/FTX EU - WE ARE HERE! #166906) | | | 1.000000000000000 |
| | | | NFT (39279476816116125B/FTX AU - WE ARE HERE! #62419) | | | 1.000000000000000 |
| | | | NFT (42761393143973942/FTX CRYPTO CUP 2022 KEY #5347) | | | 1.000000000000000 |
| | | | NFT (47930743647110074B/FTX EU - WE ARE HERE! #166847) | | | 1.000000000000000 |
| | | | NFT (54245587851813548B/FTX EU - WE ARE HERE! #166481) | | | 1.000000000000000 |
| | | | NFT (56336924641152212B/THE HILL BY FTX #22941) | | | 1.000000000000000 |
| | | | PAXG | 0.000002494000000 | | 0.000002494000000 |
| | | | RAY | 1.563435000000000 | | 1.563435000000000 |
| | | | SOL | 0.008726408215020 | | 0.008726408215020 |
| | | | SRM | 13.358344700000000 | | 13.358344700000000 |
| | | | SRM_LOCKED | 649.264002520000000 | | 649.264002520000000 |
| | | | SUN | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.130854006758368 | | 0.130854006758368 |
| | | | USD | -18,309.433264694137000 | | -18,309.433264694137000 |
| | | | USDT | 0.465723867357295 | | 0.465723867357295 |
| | | | XRP | 23,457.088244303750000 | | 23,457.088244303750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89587 | Name on file | FTX Trading Ltd. | BTC | 0.000000009715000 | FTX Trading Ltd. | 0.000000009715000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004650000 | | 0.000000004650000 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.074859650000000 | | 0.074859650000000 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SRM | 0.699296950000000 | | 0.699296950000000 |
| | | | SRM_LOCKED | 2.437639670000000 | | 2.437639670000000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 0.000000017205088 | | -0.000000017205088 |
| | | | USDT | 5,210.000000000000000 | | -0.000000617817543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86136 | Name on file | FTX Trading Ltd. | BNB | 7.775823339374286 | FTX Trading Ltd. | 7.775823339374286 |
| | | | BTC | | | 0.300588138096470 |
| | | | ETH | 0.000514969179870 | | 0.000514969179870 |
| | | | ETHW | 0.000514969179870 | | 0.000514969179870 |
| | | | FTT | 25.001175000000000 | | 25.001175000000000 |
| | | | SRM | 1.297027500000000 | | 1.297027500000000 |
| | | | SRM_LOCKED | 7.713707580000000 | | 7.713707580000000 |
| | | | TRX | 0.000835000000000 | | 0.000835000000000 |
| | | | USD | 0.006745174057720 | | 0.006745174057720 |
| | | | USDT | | | 14,613.591984802504000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62677 | Name on file | FTX Trading Ltd. | USD | 13,500.000000000000000 | FTX Trading Ltd. | 0.000000000842662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 38737 | Name on file | FTX Trading Ltd. | 1INCH | 0.049513144603200 | | FTX Trading Ltd. | 0.049513144603200 |
| | | | AAVE | | | | 56.231338971066520 |
| | | | AVAX | 0.119848325597500 | | | 0.119848325597500 |
| | | | AXS | 0.066348796950000 | | | 0.066348796950000 |
| | | | BAT | 30,521.892033029200000 | | | 30,521.892033029200000 |
| | | | BTC | 1.520423064078608 | | | 1.520423064078608 |
| | | | CHZ | 55,003.120537520000000 | | | 55,003.120537520000000 |
| | | | CRV | 1,616.002990000000000 | | | 1,616.002990000000000 |
| | | | DOGE | 0.858317091151620 | | | 0.858317091151620 |
| | | | ENJ | 3,000.014760000000000 | | | 3,000.014760000000000 |
| | | | ETH | 18.071273804348570 | | | 18.071273804348570 |
| | | | ETHW | 17.994407354348570 | | | 17.994407354348570 |
| | | | FTT | 1,200.309865535200000 | | | 1,200.309865535200000 |
| | | | HNT | 200.402004000000000 | | | 200.402004000000000 |
| | | | IMX | 4,303.743037000000000 | | | 4,303.743037000000000 |
| | | | JOE | 1,500.015000000000000 | | | 1,500.015000000000000 |
| | | | MATIC | | | | 9,110.800792770444000 |
| | | | RAY | 0.554617252259781 | | | 0.554617252259781 |
| | | | RNDR | 3,188.086124460000000 | | | 3,188.086124460000000 |
| | | | SAND | 0.814487550000000 | | | 0.814487550000000 |
| | | | SOL | 228.831519759500000 | | | 228.831519759500000 |
| | | | SRM | 27.274586510000000 | | | 27.274586510000000 |
| | | | SRM_LOCKED | 280.770875510000000 | | | 280.770875510000000 |
| | | | SUSHI | 0.926153693562090 | | | 0.926153693562090 |
| | | | UNI | 0.077063854345680 | | | 0.077063854345680 |
| | | | USD | 0.000000014914504 | | | 0.000000014914504 |
| | | | XRP | 10,266.619200000000000 | | | 10,266.619200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 95259 | Name on file | FTX Trading Ltd. | BULL | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 430,945.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 17965 | Name on file | FTX Trading Ltd. | TRX | | | FTX Trading Ltd. | 180,422.770642000000000 |
| | | | USD | Undetermined* | | | 0.000000006481354 |
| | | | USDT | | | | 286.516962058750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 53202 | Name on file | FTX Trading Ltd. | NFT (365551465533870392/COSMIC CREATIONS #286) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (407015797754523328/SUN SET #766) | | | | 1.000000000000000 |
| | | | NFT (519447529048926840/SUN SET #941) | | | | 1.000000000000000 |
| | | | NFT (519669354790952356/COLOSSAL CACTI #986) | | | | 1.000000000000000 |
| | | | SOL | 450.000000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 59.827382711645000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 87901 | Name on file | FTX Trading Ltd. | CUSDT | | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | | 4.000000000000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | MATIC | | | | 7,624.384536830000000 |
| | | | SOL | | | | 158.704278610000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | 9,620.839836208732000 |
| | | | USDT | | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 42878 | Name on file | FTX Trading Ltd. | BCH | 0.000000001730000 | | FTX Trading Ltd. | 0.000000001730000 |
| | | | BTC | | | | 2.383090168885480 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000000696730 | | | 0.000000000696730 |
| | | | FTT | 118.600000000000000 | | | 118.600000000000000 |
| | | | FTT-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | MSOL | | | | 52.803250735787860 |
| | | | PAXG | 0.384200000000000 | | | 0.384200000000000 |
| | | | SOL | | | | 191.531532548758900 |
| | | | SRM | 627.203124270000000 | | | 627.203124270000000 |
| | | | SRM_LOCKED | 9.038150710000000 | | | 9.038150710000000 |
| | | | USD | -404.140969526670100 | | | -404.140969526670100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 63286 | Name on file | FTX Trading Ltd. | ETH | 6.082889058583040 | | FTX Trading Ltd. | 6.082889058583040 |
| | | | ETHW | 6.049988880000000 | | | 6.049988880000000 |
| | | | FTT | 196.410822000000000 | | | 196.410822000000000 |
| | | | LUNA2 | 48.836198940000000 | | | 48.836198940000000 |
| | | | LUNA2_LOCKED | 113.951130900000000 | | | 113.951130900000000 |
| | | | SOL | 0.030000000000000 | | | 0.030000000000000 |
| | | | TRX | 0.000007000000000 | | | 0.000007000000000 |
| | | | USD | 0.008567940632500 | | | 0.008567940632500 |
| | | | USTC | 6,913.000000000000000 | | | 6,913.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 77883 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005578881 | | FTX Trading Ltd. | 0.000000005578881 |
| | | | BNB | | | | 0.214481900780060 |
| | | | BTC | | | | 0.405953465353075 |
| | | | DOGE | | | | 404.163090197130430 |
| | | | DYDX | 0.000000000018519 | | | 0.000000000018519 |
| | | | ETH | | | | 2.057864406489895 |
| | | | ETHW | | | | 2.047892290154985 |
| | | | FTT | 155.003832690000000 | | | 155.003832690000000 |
| | | | MSOL | 0.000000034343476 | | | 0.000000034343476 |
| | | | POLIS | 0.000000007449377 | | | 0.000000007449377 |
| | | | PRISM | 0.000000009163884 | | | 0.000000009163884 |
| | | | SOL | 0.000000012696394 | | | 0.000000012696394 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM | 0.201435390000000 | | 0.201435390000000 |
| | | | SRM_LOCKED | 0.928793010000000 | | 0.928793010000000 |
| | | | STARS | 0.000000011815092 | | 0.000000011815092 |
| | | | USD | 7,812.640227292152000 | | 7,812.640227292152000 |
| | | | USDT | 0.000000007154511 | | 0.000000007154511 |
| | | | XRP | 19,471.904705689085000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25357 | Name on file | West Realm Shires Services Inc. | USD | 5,061.380000000000000 | West Realm Shires Services Inc. | 0.208651082276480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91806 | Name on file | FTX Trading Ltd. | SOL | 610.974000000000000 | FTX Trading Ltd. | 610.974000000000000 |
| | | | USD | 55,166.518208086190000 | | 55,166.518208086190000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80354 | Name on file | West Realm Shires Services Inc. | USD | 8,000.000000000000000 | West Realm Shires Services Inc. | 16,235.909972870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70401 | Name on file | West Realm Shires Services Inc. | ALGO | 5,264.789940350000000 | West Realm Shires Services Inc. | 5,264.789940350000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | SHIB | 35.000000000000000 | | 35.000000000000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | 8,250.000000000000000 | | 1,046.914179881615600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39848 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000319257 | FTX Trading Ltd. | 24,609.594075892976000 |
| | | | AMPL | 0.000000000319257 | | 0.000000000319257 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000001724921 | | 0.000000001724921 |
| | | | GRT | 0.000000007245172 | | 0.000000007245172 |
| | | | LEO | 0.000000008086503 | | 0.000000008086503 |
| | | | SRM | 5,316.566352970000000 | | 5,316.566352970000000 |
| | | | SRM_LOCKED | 80.984531630000000 | | 80.984531630000000 |
| | | | USD | 12,565.909258152815000 | | 12,565.909258152815000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82728 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006126986 | FTX Trading Ltd. | 0.000000006126986 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.000000008500000 | | 0.000000008500000 |
| | | | FTT | 25.124875812487650 | | 25.124875812487650 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | POLIS | 0.000000007085000 | | 0.000000007085000 |
| | | | SOL | 0.000000007000000 | | 0.000000007000000 |
| | | | SOL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SXP | 0.000000001000000 | | 0.000000001000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | UNI-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | USD | 7,000.000000000000000 | | 5.737865472080828 |
| | | | USDT | 0.407128595442702 | | 0.407128595442702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68653 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 10.408648520920703 |
| | | | AVAX-PERP | 193.000000000000000 | | 193.000000000000000 |
| | | | AXS | | | 3.087889102285210 |
| | | | BNB | | | 3.425656922965570 |
| | | | BTC | | | 0.136020489405300 |
| | | | BTC-PERP | 0.092000000000000 | | 0.092000000000000 |
| | | | BULL | 0.106470028473000 | | 0.106470028473000 |
| | | | DYDX | 10.100000000000000 | | 10.100000000000000 |
| | | | ETH | | | 2.717023613230670 |
| | | | ETHBULL | 4.421708703670000 | | 4.421708703670000 |
| | | | ETH-PERP | 0.420000000000001 | | 0.420000000000001 |
| | | | ETHW | 2.717023610000000 | | 2.702442371802060 |
| | | | EUR | 375.463343620071200 | | 375.463343620071200 |
| | | | FTT | 25.895214090000000 | | 25.895214090000000 |
| | | | LUNA2 | 0.000000004000000 | | 0.000000004000000 |
| | | | LUNA2_LOCKED | 19.639923790000000 | | 19.639923790000000 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | | | 843.686664819536600 |
| | | | MATICBULL | 387,890.882729000000000 | | 387,890.882729000000000 |
| | | | OKB | | | 7.225067019786840 |
| | | | OMG | | | 20.584580482795820 |
| | | | OMG-PERP | 650.000000000000000 | | 650.000000000000000 |
| | | | SOL | | | 12.166032790777570 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 995.365266200000000 | | 995.365266200000000 |
| | | | USD | -9,357.490016385098000 | | -9,357.490016385098000 |
| | | | USDT | | | 1,837.384611232123300 |
| | | | USTC | 1,191.482630289424400 | | 1,191.482630289424400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21357 | Name on file | FTX Trading Ltd. | BTC | 0.000058256700000 | FTX Trading Ltd. | 0.000058256700000 |
| | | | BTC-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | ENS-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FIL-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SHIB-PERP | 23,600,000.000000000000000 | | 23,600,000.000000000000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | USD | 3,466.681276340292000 | | -3,466.681276340292000 |
| | | | USDT | 0.000000005341637 | | 0.000000005341637 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USTC | 0.00000000008738824 | | 0.00000000008738824 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88132 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.00219950600000 | | 0.00219950600000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | 0.00299886000000 | | 0.00299886000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00199905000000 | | 0.00199905000000 |
| | | | LUNA2 | 0.04699812227000 | | 0.04699812227000 |
| | | | LUNA2_LOCKED | 0.10966228530000 | | 0.10966228530000 |
| | | | LUNC | 8,695.94432070000000 | | 8,695.94432070000000 |
| | | | LUNC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | OMG-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOL | 0.13015622987492 | | 0.13015622987492 |
| | | | TRX | 0.00000105403372 | | 0.00000105403372 |
| | | | USD | 400.00000000000000 | | 405.42059811924130 |
| | | | USDT | 0.33443611243956 | | 0.33443611243956 |
| | | | USTC | 0.99981000000000 | | 0.99981000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28079 | Name on file | FTX Trading Ltd. | ETH | 1.59400000000000 | FTX Trading Ltd. | 1.59400000000000 |
| | | | ETHW | 1.59400000000000 | | 1.59400000000000 |
| | | | EUR | 22.61392000000000 | | 22,613.92357504200000 |
| | | | USD | -7.47050000000000 | | -7,470.49915925494000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16677 | Name on file | FTX Trading Ltd. | BAT | 201.21891172000000 | FTX Trading Ltd. | 201.21891172000000 |
| | | | BNB | | | 25.80180477533950 |
| | | | BTC | 0.69376699000000 | | 0.69376699000000 |
| | | | ETH | 5.90840888000000 | | 5.90840888000000 |
| | | | ETHW | 5.90840888000000 | | 5.90840888000000 |
| | | | EUR | 0.00000256603735 | | 0.00000256603735 |
| | | | FTM | | | 1,185.37839156489210 |
| | | | FTT | 5.01472665042750 | | 5.01472665042750 |
| | | | IOTA-PERP | 809.00000000000000 | | 809.00000000000000 |
| | | | MATIC | 849.78721795000000 | | 849.78721795000000 |
| | | | SOL | 120.78390083000000 | | 120.78390083000000 |
| | | | USD | -462.55755882839156 | | -462.55755882839156 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36577 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000005002690 | FTX Trading Ltd. | 0.00000000005002690 |
| | | | AAVE | 0.00000000077745330 | | 0.00000000077745330 |
| | | | ALGO | 3,478.91476978000000 | | 3,478.91476978000000 |
| | | | APE | 225.32439001000000 | | 225.32439001000000 |
| | | | ATOM | 670.19624949000000 | | 670.19624949000000 |
| | | | AVAX | 67.41251861000000 | | 67.41251861000000 |
| | | | BAND | 0.00000000004869794 | | 0.00000000004869794 |
| | | | BAT | 1,153.10651782000000 | | 1,153.10651782000000 |
| | | | BIT | 7,583.28863552000000 | | 7,583.28863552000000 |
| | | | BNB | 35.16323456712940 | | 35.16323456712940 |
| | | | BTC | 0.36439439902166 | | 0.36439439902166 |
| | | | BULL | 0.00000000006120000 | | 0.00000000006120000 |
| | | | CHZ | 7,521.48484738000000 | | 7,521.48484738000000 |
| | | | COMP | 4.63690288000000 | | 4.63690288000000 |
| | | | COMP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | CRO | 3,531.28274616000000 | | 3,531.28274616000000 |
| | | | CRV | 1,428.11402126000000 | | 1,428.11402126000000 |
| | | | DOGE | 13,414.97631093204100 | | 13,414.97631093204100 |
| | | | DOT | 118.65976347000000 | | 118.65976347000000 |
| | | | DYDX | 0.06748815000000 | | 0.06748815000000 |
| | | | ENS | 209.97928775000000 | | 209.97928775000000 |
| | | | ETH | 3.90359095174246 | | 3.90359095174246 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000999950000 | | 0.00000999950000 |
| | | | FTT | 249.96381809081012 | | 249.96381809081012 |
| | | | GAL | 373.49764173000000 | | 373.49764173000000 |
| | | | GALA | 35,948.68574692000000 | | 35,948.68574692000000 |
| | | | GRT | 18,538.02097911000000 | | 18,538.02097911000000 |
| | | | IMX | 5,519.12961504000000 | | 5,519.12961504000000 |
| | | | LINK | 65.74556802806543 | | 65.74556802806543 |
| | | | LINK-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | LOOKS | 2,603.98873498000000 | | 2,603.98873498000000 |
| | | | LTC | 10.87458720000000 | | 10.87458720000000 |
| | | | LUNA2_LOCKED | 0.00000000117067370 | | 0.00000000117067370 |
| | | | MANA | 9,290.11452960000000 | | 9,290.11452960000000 |
| | | | MATIC | 2,442.61937286530100 | | 2,442.61937286530100 |
| | | | NEAR | 476.32410750000000 | | 476.32410750000000 |
| | | | PERP | 0.07084099500000 | | 0.07084099500000 |
| | | | QTUM-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | RAY | 0.59238624000000 | | 0.59238624000000 |
| | | | SAND | 6,486.25077424000000 | | 6,486.25077424000000 |
| | | | SHIB | 180,420,505.17597765000000 | | 180,420,505.17597765000000 |
| | | | SNX | | | 736.83299809044770 |
| | | | SRM | 1.18267142000000 | | 1.18267142000000 |
| | | | SRM_LOCKED | 377.96041079000000 | | 377.96041079000000 |
| | | | SUSHI | 501.87809210000000 | | 501.87809210000000 |
| | | | TRX | 0.00233100000000 | | 0.00233100000000 |
| | | | UNI | 290.47299218457980 | | 290.47299218457980 |
| | | | USD | 14,875.67054064539700 | | 14,875.67054064539700 |
| | | | USDT | 3,916.98067168232800 | | 3,916.98067168232800 |
| | | | XRP | 3,991.97663853000000 | | 3,991.97663853000000 |
| | | | YFI | 0.00000000068022240 | | 0.00000000068022240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82768 | Name on file | FTX Trading Ltd. | BAT | 98.99000000000000 | West Realm Shires Services Inc. | 392.72852114000000 |
| | | | CUSDT | 0.04000000000000 | | 2.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 12.880000000000000 | | 6.120320670000000 |
| | | | LTC | 95.380000000000000 | | 1.563476470000000 |
| | | | NFT (300769942646732115/SOLANA SQUIRREL #377) | | | 1.000000000000000 |
| | | | NFT (342665325253810025/BAHRAIN TICKET STUB #1710) | | | 1.000000000000000 |
| | | | NFT (378724506444551766/SOL SURFER 009 - CLIFF HANGER CLAYTON) | | | 1.000000000000000 |
| | | | NFT (456979044270531532/SOLANA SQUIRREL #696) | | | 1.000000000000000 |
| | | | NFT (500954131768589032/ALPHA:RONIN #1051) | | | 1.000000000000000 |
| | | | SHIB | | 0.964690690000000 | |
| | | | SOL | | 0.000000010000000 | |
| | | | TRX | 192.100000000000000 | | 3,457.797867660000000 |
| | | | USD | 0.008921719544025 | | 0.008921719544025 |
| | | | USDT | 129.790000000000000 | | 129.759060900309750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 56768 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 26.297460877116980 |
| | | | AAVE | | | 9.291431623252349 |
| | | | ADA-PERP | 176.000000000000000 | | 176.000000000000000 |
| | | | AXS | | | 24.596090398625870 |
| | | | BRZ | 0.000000009988120 | | 0.000000009988120 |
| | | | BTC | | | 0.198714597099004 |
| | | | DOGE | | | 3,463.380847708106600 |
| | | | DOT-PERP | 55.200000000000000 | | 55.200000000000000 |
| | | | ETH | | | 2.926983801544250 |
| | | | ETHW | 2.911192985896650 | | 2.911192985896650 |
| | | | LINK | | | 50.292130426614310 |
| | | | MATIC | | | 943.680922642108300 |
| | | | SOL | | | 9.425286715200905 |
| | | | TOMO | 541.366409773119600 | | 541.366409773119600 |
| | | | UNI | | | 123.334953871918870 |
| | | | USD | 0.000000000000000 | | -879.452170821381600 |
| | | | USDT | 0.000000004276620 | | 0.000000004276620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88007 | Name on file | FTX Trading Ltd. | BTC | 0.335420900000000 | FTX Trading Ltd. | 0.335420900000000 |
| | | | DENT | 79.620000000000000 | | 79.620000000000000 |
| | | | ETH | 0.574814800000000 | | 0.574814800000000 |
| | | | ETHW | 0.574814800000000 | | 0.574814800000000 |
| | | | TRX | 0.000000400000000 | | 0.000000400000000 |
| | | | USD | 0.068760124299888 | | 0.068760124299888 |
| | | | USDT | | | 6,143.994581074461000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 42345 | Name on file | FTX Trading Ltd. | ALICE | 0.000050000000000 | FTX Trading Ltd. | 0.000050000000000 |
| | | | AMPL | 0.057164785067497 | | 0.057164785067497 |
| | | | ATLAS | 0.050000000000000 | | 0.050000000000000 |
| | | | AVAX | 0.005726238214530 | | 0.005726238214530 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.000000000256310 | | 0.000000000256310 |
| | | | BNB-0325 | -0.000000000000012 | | -0.000000000000012 |
| | | | BNB-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | BOBA | 0.001342500000000 | | 0.001342500000000 |
| | | | BTC | 0.000000002457730 | | 0.000000002457730 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000150000000000 | | 0.000150000000000 |
| | | | ETH | 0.000000009538594 | | 0.000000009538594 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000149310494655 | | 0.000149310494655 |
| | | | FTT | 150.063740860000000 | | 150.063740860000000 |
| | | | LRC | 0.000015000000000 | | 0.000015000000000 |
| | | | LUNA2 | 0.006956916402000 | | 0.006956916402000 |
| | | | LUNA_LOCKED | 18.124910622610000 | | 18.124910622610000 |
| | | | LUNC | 67.521912993576050 | | 67.521912993576050 |
| | | | NFT (447338231779483909/LAMYLLAMA) | | | 1.000000000000000 |
| | | | OMG-0325 | -0.000000000000056 | | -0.000000000000056 |
| | | | OXY | 0.585250000000000 | | 0.585250000000000 |
| | | | SAND | 0.000115000000000 | | 0.000115000000000 |
| | | | SOL | 79.072474815243640 | | 79.072474815243640 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 142.229264920000000 | | 142.229264920000000 |
| | | | SRM_LOCKED | 3.982050940000000 | | 3.982050940000000 |
| | | | SUSHI | 0.000477500000000 | | 0.000477500000000 |
| | | | TONCOIN | 0.100000000000000 | | 0.100000000000000 |
| | | | TRX | | | 0.000819958450490 |
| | | | USD | 193.055235012125420 | | 193.055235012125420 |
| | | | USDT | | | 0.015471891608243 |
| | | | USTC | 0.984785000000000 | | 0.984785000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 33435 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 16.562111128794950 |
| | | | ABNB | | | 4.338926445306310 |
| | | | AMZN | | | 46.316930589655810 |
| | | | AMZNPRE | | | 0.000000002310730 |
| | | | ATOM | 73.300000000000000 | | 73.300000000000000 |
| | | | BABA | | | 7.405128885891200 |
| | | | BF_POINT | | | 1,700.000000000000000 |
| | | | BNTX | | | 6.766603041634730 |
| | | | BTC | 4.142381640000000 | | 4.142381641099166 |
| | | | COIN | | | 6.239164602091389 |
| | | | DOGE | 5.011114450000000 | | 5.011114450000000 |
| | | | ENS | | | 148.582260970000000 |
| | | | ETH | 7.459660940000000 | | 7.459660942183600 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000001506020 |
| | | | FTT | 308.999606560000000 | | 308.999606568791600 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | GBTC | | | 1,077.182087781813200 |
| | | | GOOGL | | | 10.760000000000000 |
| | | | MATIC | | | 0.000000009700000 |
| | | | PENN | | | 5.786534685000000 |
| | | | PERP | | | 0.000000005000000 |
| | | | RAY | 65.557786810000000 | | 65.557786810000000 |
| | | | SNX | | | 151.017008835066950 |
| | | | SOL | 450.516930980000000 | | 450.516930985000000 |
| | | | SQ | | | 3.690000000000000 |
| | | | SRM | 160.494201280000000 | | 160.494201280000000 |
| | | | SRM_LOCKED | | | 4.137734110000000 |
| | | | USD | 13,158.580000000000000 | | 13,158.580190011276000 |
| | | | USDT | | | 0.000000033802589 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94668* | Name on file | West Realm Shires Services Inc. | BTC | 0.304625104303254 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26287 | Name on file | FTX Trading Ltd. | ATLAS | 16,880.168800000000000 | FTX Trading Ltd. | 16,880.168800000000000 |
| | | | AVAX | | | 12.732184726938815 |
| | | | BNB | | | 9.082347787675330 |
| | | | BTC | | | 0.229891138562060 |
| | | | ETH | | | 3.841939791852890 |
| | | | ETHW | 3.821161860805190 | | 3.821161860805190 |
| | | | FTM | | | 1,523.718366364457800 |
| | | | FTT | 1,452.164494040575000 | | 1,452.164494040575000 |
| | | | KNC | 0.000000005570650 | | 0.000000005570650 |
| | | | LINK | | | 120.630463550385270 |
| | | | LUNA2 | 0.009184848048000 | | 0.009184848048000 |
| | | | LUNA2_LOCKED | 0.021431312110000 | | 0.021431312110000 |
| | | | LUNC | 2,000.020000000000000 | | 2,000.020000000000000 |
| | | | MATIC | | | 3,627.574803515273000 |
| | | | NEXO | 890.008900000000000 | | 890.008900000000000 |
| | | | RAY | 1,631.952665335556700 | | 1,631.952665335556700 |
| | | | SOL | 225.145984329695100 | | 225.145984329695100 |
| | | | SRM | 952.269019910000000 | | 952.269019910000000 |
| | | | SRM_LOCKED | 287.558067210000000 | | 287.558067210000000 |
| | | | USD | 3,046.582677608400000 | | 3,046.582677608400000 |
| | | | XRP | | | 1,370.415563858803800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16342 | Name on file | FTX Trading Ltd. | BTC | | Quoine Pte Ltd | 0.088397860000000 |
| | | | DOT | | | 30.000000000000000 |
| | | | EWT | | | 1,946.501720410000000 |
| | | | HBAR | | | 521.440000000000000 |
| | | | MANA | | | 196.000000000000000 |
| | | | UBT | | | 77.050000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62818 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.100236241552480 |
| | | | DOGE | 0.000000008289650 | | 0.000000008289650 |
| | | | ETH | | | 2.506188254315078 |
| | | | ETHW | 0.000000004445560 | | 0.000000004445560 |
| | | | LUNA2 | 6.013572193000000 | | 6.013572193000000 |
| | | | LUNA2_LOCKED | 14.031668450000000 | | 14.031668450000000 |
| | | | LUNC | 1,309,468.006000000000000 | | 1,309,468.006000000000000 |
| | | | MATIC | | | 1,807.463150074073200 |
| | | | SOL | | | 132.154477264064400 |
| | | | USD | 5.447602292311908 | | 5.447602292311908 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83059 | Name on file | FTX Trading Ltd. | AAVE | 6.716481807748240 | FTX Trading Ltd. | 6.716481807748240 |
| | | | ALPHA | 23.566693195969000 | | 23.566693195969000 |
| | | | ATLAS | 479.913600000000000 | | 479.913600000000000 |
| | | | AVAX | | | 1.141393208780090 |
| | | | AXS | | | 0.046138443196060 |
| | | | BCH | | | 0.297500027541640 |
| | | | BNB | 5.001833545139020 | | 5.001833545139020 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.209938970162497 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 33.994063600000000 | | 33.994063600000000 |
| | | | CHZ | 129.980308000000000 | | 129.980308000000000 |
| | | | CRO | 29.994762000000000 | | 29.994762000000000 |
| | | | CVC | 36.996333400000000 | | 36.996333400000000 |
| | | | DOGE | 1,014.064863112671000 | | 1,014.064863112671000 |
| | | | DOT | | | 6.777653804512170 |
| | | | ETH | | | 1.207582258309230 |
| | | | ETHW | 1.201026208698650 | | 1.201026208698650 |
| | | | FTT | 3.245886006180666 | | 3.245886006180666 |
| | | | GALA | 79.986032000000000 | | 79.986032000000000 |
| | | | HT | | | 10.487424871154360 |
| | | | LINA | 399.961588000000000 | | 399.961588000000000 |
| | | | LINK | | | 6.188756756198460 |
| | | | LTC | 0.000000005372510 | | 0.000000005372510 |
| | | | LUNA2 | 0.060100704450000 | | 0.060100704450000 |
| | | | LUNA2_LOCKED | 0.140234990981433 | | 0.140234990981433 |
| | | | LUNC | 13,087.056233418000000 | | 13,087.056233418000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 10.102542961641050 |
| | | | PEOPLE | 299.947620000000000 | | 299.947620000000000 |
| | | | POLIS | 17.197423480000000 | | 17.197423480000000 |
| | | | SHIB | 899,804.700000000000000 | | 899,804.700000000000000 |
| | | | SNX | | | 57.773296217509400 |
| | | | SOL | | | 6.507730463487340 |
| | | | TRU | 47.991619200000000 | | 47.991619200000000 |
| | | | TRX | | | 3,642.120461048283700 |

94668*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UNI | 1.66611484155880 | | 1.66611484155880 |
| | | | USD | 144.99180546720660 | | 144.99180546720660 |
| | | | USDT | 0.00000000000000 | | 691.41855963470250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91456 | Name on file | | ATOM-PERP | 0.00000000000055 | FTX Trading Ltd. | 0.00000000000055 |
| | | | AVAX-PERP | -0.00000000000369 | | -0.00000000000369 |
| | | | BCH | 0.00000000092000 | | 0.00000000092000 |
| | | | BNB | 0.00000001314126 | | 0.00000001314126 |
| | | | BNB-PERP | -0.00000000000041 | | -0.00000000000041 |
| | | | BTC | 0.00001682000000 | | 0.00001682000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.00000000688746S | | 0.00000000688746S |
| | | | DOT-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | DYDX-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | ETH | 0.00029556144520 | | 0.00029556144520 |
| | | | ETH-PERP | 0.00000000000030 | | 0.00000000000030 |
| | | | ETHW | 0.00029555712940 | | 0.00029555712940 |
| | | | FTT | 0.00000007000000 | | 0.00000007000000 |
| | | | FTT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | HT | 0.00736818000000 | | 0.00736818000000 |
| | | | LTC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | LUNA2 | 0.00000029903499 | | 0.00000029903499 |
| | | | LUNA2_LOCKED | 0.00000006977482 | | 0.00000006977482 |
| | | | LUNC | 0.00651154796375O | | 0.00651154796375O |
| | | | LUNC-PERP | 0.00000000000888 | | 0.00000000000888 |
| | | | NEAR-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | NFT (36781146064849491403/FTX EU - WE ARE HERE! #116177) | | | 1.00000000000000 |
| | | | NFT (43341134864580077/FTX EU - WE ARE HERE! #116024) | | | 1.00000000000000 |
| | | | NFT (440807355653397606/FTX AU - WE ARE HERE! #4710) | | | 1.00000000000000 |
| | | | NFT (472623122004922001/MF1 X ARTISTS #19) | | | 1.00000000000000 |
| | | | NFT (500563395103485703/FTX AU - WE ARE HERE! #23574) | | | 1.00000000000000 |
| | | | NFT (513327449860987597/THE HILL BY FTX #6847) | | | 1.00000000000000 |
| | | | NFT (525608538990182121/NFT) | | | 1.00000000000000 |
| | | | NFT (550236442435109277/FTX AU - WE ARE HERE! #4716) | | | 1.00000000000000 |
| | | | NFT (556308862588841105/FTX EU - WE ARE HERE! #116123) | | | 1.00000000000000 |
| | | | NFT (566473703461901672/MONACO TICKET STUB #993) | | | 1.00000000000000 |
| | | | SOL | 0.03670975275173l | | 0.03670975275173l |
| | | | SOL-PERP | -0.00000000000872 | | -0.00000000000872 |
| | | | SRM | 0.00000000470563 | | 0.00000000470563 |
| | | | TRX | 272.937324240000000 | | 272.937324240000000 |
| | | | USD | 9,726.56712058706000 | | 0.22284701589064400 |
| | | | USDT | 0.00000003126952 | | 0.00000003126952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77136 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2,618.381281030000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | | | 0.055594096000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 401.649721740000000 |
| | | | FTT | | | 23.693362020000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 6.000000000000000 |
| | | | USD | Undetermined* | | 0.000096239569881 |
| | | | USDT | | | 0.000000004027061 |
| | | | XRP | | | 18,609.855640680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31544 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000000007440000 |
| | | | BNB | | | 0.000000011000000 |
| | | | BTC | | | 0.000000000412271 |
| | | | BTC-PERP | | | -0.455500000000000 |
| | | | ETH | | | 0.000000006575100 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FLOW-PERP | | | -0.000000000000007 |
| | | | FTT | | | 0.080195010780685 |
| | | | FTT-PERP | | | 0.000000000000113 |
| | | | GME | | | 0.000000003000000 |
| | | | GMEPRE | | | -0.000000001314737 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | 8,066.500000000000000 | | 8,066.501939534426000 |
| | | | USDT | | | 0.000000023575828 |
| | | | XRP | | | 0.000000005450850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33274 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | XRP | | | 19,234.623078630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80421 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000454 |
| | | | AGLD-PERP | | | -0.000000000001705 |
| | | | ALICE-PERP | | | -0.000000000000227 |
| | | | APE-PERP | | | 0.000000000000056 |
| | | | AR-PERP | | | -0.000000000000369 |
| | | | ASD-PERP | | | -0.000000000000056 |
| | | | ATOM-PERP | | | -0.000000000001364 |
| | | | AVAX | | | 0.000000009226942 |
| | | | AVAX-PERP | | | -0.000000000000341 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAL-PERP | | | 0.000000000000909 |
| | | | BNB | | | 0.000000004600000 |
| | | | BTC | | | 0.000000000631542 |
| | | | BTC-PERP | | | 0.000000000000003 |
| | | | CAKE-PERP | | | -0.000000000000113 |
| | | | CRV | | | 0.000000025700000 |
| | | | DAI | | | 0.001832533981434 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.038900560000000 |
| | | | DOT-PERP | | | 0.000000000000343 |
| | | | DYDX-PERP | | | -0.000000000003637 |
| | | | EGLD-PERP | | | -0.000000000000014 |
| | | | ETC-PERP | | | -0.000000000000085 |
| | | | ETH | | | 0.000000005989394 |
| | | | ETH-PERP | | | 0.000000000000055 |
| | | | FTT | | | 1.002224083067133 |
| | | | FTT-PERP | | | 0.000000000000412 |
| | | | HNT-PERP | | | 0.000000000000341 |
| | | | ICP-PERP | | | 0.000000000000014 |
| | | | KAVA-PERP | | | -0.000000000007275 |
| | | | KNC-PERP | | | 0.000000000006821 |
| | | | KSM-PERP | | | -0.000000000000008 |
| | | | LINK-PERP | | | -0.000000000000909 |
| | | | LTC-PERP | | | 0.000000000000341 |
| | | | LUNA2 | | | 4.996360795000000 |
| | | | LUNA2_LOCKED | | | 11.658175190000000 |
| | | | LUNC | | | 0.000000007866950 |
| | | | LUNC-PERP | | | 0.000000005960464 |
| | | | OXY-PERP | | | -0.000000000001023 |
| | | | PERP-PERP | | | -0.000000000000007 |
| | | | RON-PERP | | | -0.000000000003637 |
| | | | ROOK-PERP | | | -0.000000000000019 |
| | | | SNX-PERP | | | -0.000000000000085 |
| | | | SOL | | | 0.000000006327075 |
| | | | SOL-PERP | | | 0.000000000001989 |
| | | | SRM | | | 1.249577460000000 |
| | | | SRM_LOCKED | | | 4.750422540000000 |
| | | | SUSHI | | | 0.000000005023503 |
| | | | SXP-PERP | | | -0.000000000003637 |
| | | | THETA-PERP | | | 0.000000000051642 |
| | | | TONCOIN-PERP | | | 0.000000000000738 |
| | | | TRX | | | 0.000038000000000 |
| | | | TRXBULL | | | 0.000000004857387 |
| | | | UNI-PERP | | | 0.000000000001961 |
| | | | USD | Undetermined* | | 8,250.672277488087000 |
| | | | USDT | | | 0.000165921286642 |
| | | | USDTBULL | | | 0.000000003100000 |
| | | | XMR-PERP | | | -0.000000000000056 |
| | | | XTZ-PERP | | | -0.000000000000071 |
| | | | YFII-PERP | | | 0.000000000000023 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22507 | Name on file | FTX Trading Ltd. | ATLAS | 100,000.000000000000 | FTX Trading Ltd. | 100,000.000000000000 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH | 0.000000005717760 | | 0.000000005717760 |
| | | | BCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008710390 | | 0.000000008710390 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000024281462 | | 0.000000024281462 |
| | | | FTT | 25.310960099452238 | | 25.310960099452238 |
| | | | LINK-20210326 | -0.000000000000014 | | -0.000000000000014 |
| | | | LTC | 92.964717743606700 | | 92.964717743606700 |
| | | | LUNA2 | 0.695289242000000 | | 0.695289242000000 |
| | | | LUNA2_LOCKED | 1.622341565000000 | | 1.622341565000000 |
| | | | LUNC | 150,188.047686246200000 | | 150,188.047686246200000 |
| | | | SHIB | 72,884,898.900000000000000 | | 72,884,898.900000000000000 |
| | | | SOL | 517.256384250002500 | | 517.256384250002500 |
| | | | SRM | 0.707304650000000 | | 0.707304650000000 |
| | | | SRM_LOCKED | 2.409275220000000 | | 2.409275220000000 |
| | | | UNI-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | USD | 0.001472457755579 | | 0.001472457755579 |
| | | | USTC | 0.788310507301720 | | 0.788310507301720 |
| | | | XRP | 0.000000026792030 | | 0.000000026792030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93972 | Name on file | FTX Trading Ltd. | BNB | 0.000000000468320 | FTX Trading Ltd. | 0.000000000468320 |
| | | | BTC | 0.000000002654400 | | 0.000000002654400 |
| | | | ETH | 0.000326900000000 | | 0.000326900000000 |
| | | | NFT (354820724356184597/FTX AU - WE ARE HERE! #27477) | | | 1.000000000000000 |
| | | | NFT (488903066618484073/MONTREAL TICKET STUB #284) | | | 1.000000000000000 |
| | | | NFT (569674518479168255/FTX AU - WE ARE HERE! #27457) | | | 1.000000000000000 |
| | | | SOL | 0.000000008820532 | | 0.000000008820532 |
| | | | USD | 0.003471913300000 | | 0.003471913300000 |
| | | | USDT | 10,027.617701373167494 | | 0.000000003707917 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72258 | Name on file | FTX Trading Ltd. | TRX | 0.000029000000000 | FTX Trading Ltd. | 0.000029000000000 |
| | | | USDT | 5,790.000000000000 | | 140.134400440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85573* | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.207233259965690 |
| | | | BTC | | | 0.287366960252437 |
| | | | ETH | | | 0.807854766912580 |
| | | | ETHW | 0.804488552152830 | | 0.804488552152830 |
| | | | LINK | | | 77.335491294849160 |
| | | | LUNA2 | | | 0.006028942983000 |

85573*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | | | 0.014067533630000 |
| | | | LUNC | | | 1,312.815027865950000 |
| | | | SNX | | | 358.684746298881200 |
| | | | TRX | | | 160.000000000000000 |
| | | | USD | 0.342342974650795 | | 0.342342974650795 |
| | | | USDT | | | 2.735050241308687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 38788 | Name on file | FTX Trading Ltd. | AAVE | 6.862771416862270 | FTX Trading Ltd. | 6.862771416862270 |
| | | | BTC | 0.227396799740730 | | 0.227396799740730 |
| | | | CRO | 11,779.303346000000000 | | 11,779.303346000000000 |
| | | | DOT | 98.400000000000000 | | 98.400000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DYDX | 751.554777910000000 | | 751.554777910000000 |
| | | | ETH | 2.139517580133099 | | 2.139517580133099 |
| | | | ETHW | 2.139517580133099 | | 2.139517580133099 |
| | | | FTT | 25.296523000000000 | | 25.296523000000000 |
| | | | LUNA2 | 32.669280730000000 | | 32.669280730000000 |
| | | | LUNA2_LOCKED | 76.228321700000000 | | 76.228321700000000 |
| | | | LUNC | 7,113,804.660000000000000 | | 7,113,804.660000000000000 |
| | | | MANA | 2,056.960928400000000 | | 2,056.960928400000000 |
| | | | MATIC | 1,428.031035423889000 | | 1,428.031035423889000 |
| | | | SOL | 23.950546778500000 | | 23.950546778500000 |
| | | | TRX | 41,084.200406274584000 | | 41,084.200406274584000 |
| | | | UNI | 229.165618904092100 | | 229.165618904092100 |
| | | | USD | 5,710.004002016584000 | | 5,710.004002016584000 |
| | | | USDT | 0.000000010744694 | | 0.000000010744694 |
| | | | XRP | | | 14,668.937190569584000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 67855 | Name on file | Quoine Pte Ltd | BCH | | Quoine Pte Ltd | 2.200000000000000 |
| | | | BTC | | | 0.035330410000000 |
| | | | DOT | | | 34.000000000000000 |
| | | | ETH | | | 1.391866050000000 |
| | | | ETHW | | | 1.391866050000000 |
| | | | LINK | | | 39.854749820000000 |
| | | | LTC | | | 2.200000000000000 |
| | | | QASH | | | 2,510.701492620000000 |
| | | | SAND | | | 242.000000000000000 |
| | | | SGD | 80,000.000000000000000 | | 4,587.705470000000000 |
| | | | SOL | | | 5.000000000000000 |
| | | | TRX | | | 3,810.000000000000000 |
| | | | USDT | | | 161.140000000000000 |
| | | | XDC | | | 2,043.277201080000000 |
| | | | XEM | | | 5,252.409726000000000 |
| | | | XRP | | | 1,300.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 18953 | Name on file | FTX Trading Ltd. | AAVE | 5.155708490000000 | FTX Trading Ltd. | 5.520108537644530 |
| | | | AURY | 5.155708490000000 | | 5.155708490000000 |
| | | | BTC | 0.000000023696146 | | 0.000000023696146 |
| | | | DFL | 330.001650000000000 | | 330.001650000000000 |
| | | | DOGE | | | 4,798.411040136569000 |
| | | | ETH | 0.000000016648967 | | 0.000000016648967 |
| | | | FTM | | | 1,499.109589132411700 |
| | | | FTT | 155.002525000000000 | | 155.002525000000000 |
| | | | LINK | | | 207.235709884495580 |
| | | | LUNA2 | 0.003566917812000 | | 0.003566917812000 |
| | | | LUNA2_LOCKED | 0.008323808228000 | | 0.008323808228000 |
| | | | LUNC | 776.703863324360800 | | 776.703863324360800 |
| | | | MATIC | | | 4,967.301803712426000 |
| | | | SOL | 10.000000000000000 | | 10.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,639.542355673958800 | | 1,639.542355673958800 |
| | | | USDT | 0.056968904588370 | | 0.056968904588370 |
| | | | YGG | 398.001990000000000 | | 398.001990000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 6819 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005503240 | FTX Trading Ltd. | 0.000000005503240 |
| | | | ADA-PERP | 0.000000000000000 | | -11.000000000000000 |
| | | | AXS | | | 132.801696143087500 |
| | | | BNB | | | 9.608304416181330 |
| | | | BTC | 0.000000004897000 | | 0.000000004897000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.000500000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | -53.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.400000000000000 | | 0.400000000000000 |
| | | | ETH | | | 12.538262669937620 |
| | | | ETH-PERP | 0.000000000000000 | | -0.008000000000000 |
| | | | ETHW | 12.469546196093470 | | 12.469546196093470 |
| | | | FTT | 29.688687939442627 | | 29.688687939442627 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 17.000000000000000 | | 17.000000000000000 |
| | | | RAY | 366.699243298297700 | | 366.699243298297700 |
| | | | SHIB | 52,700,000.000000000000000 | | 52,700,000.000000000000000 |
| | | | SOL | | | 104.798226121928830 |
| | | | SXP | 88.695609919845700 | | 88.695609919845700 |
| | | | TRX | 0.036720933214140 | | 0.036720933214140 |
| | | | USD | 68.500000000000000 | | 68.496312280935880 |
| | | | USDT | 0.500335559887033 | | 0.500335559887033 |
| | | | VET-PERP | 0.000000000000000 | | -165.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | -53.000000000000000 |
| | | | XRP | 0.000000005965310 | | 0.000000005965310 |
| | | | XTZ-PERP | 6.765000000000000 | | 6.765000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 43962 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000490360 | FTX Trading Ltd. | 0.000000000490360 |
| | | | AAVE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | AGLD-PERP | 0.000000000000454 | | 0.000000000000454 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ATOM | | | 0.040921940157300 |
| | | | AXS | 0.000000004214183 | | 0.000000004214183 |
| | | | BADGER-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | BAND | 0.000000005056670 | | 0.000000005056670 |
| | | | BAND-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BNB | 0.000000004927683 | | 0.000000004927683 |
| | | | BNB-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BTC | 0.223572654853904 | | 0.223572654853904 |
| | | | CAKE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | CRV | 0.878788070000000 | | 0.878788070000000 |
| | | | CVX | 0.077121220000000 | | 0.077121220000000 |
| | | | DFL | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 0.000000002920000 | | 0.000000002920000 |
| | | | DYDX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | | | 0.006395328617500 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.004938515581728 | | 0.004938515581728 |
| | | | FTT | 778.948038851706800 | | 778.948038851706800 |
| | | | GALA | 0.150200000000000 | | 0.150200000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.000000006852400 | | 0.000000006852400 |
| | | | MANA | 4.064960000000000 | | 4.064960000000000 |
| | | | MATIC | 0.000000006885839 | | 0.000000006885839 |
| | | | NFT (568493623349417395/FTX AU - WE ARE HERE! #17931) | | | 1.000000000000000 |
| | | | OKB | | | 0.005827982222600 |
| | | | REN | 0.011015000000000 | | 0.011015000000000 |
| | | | SNX | 0.000000000721207 | | 0.000000000721207 |
| | | | SNX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM | 14.660347000000000 | | 14.660347000000000 |
| | | | SRM_LOCKED | 156.518400070000000 | | 156.518400070000000 |
| | | | SUSHI | 0.029792627884093 | | 0.029792627884093 |
| | | | SXP | 0.000000007589258 | | 0.000000007589258 |
| | | | TOMO | 0.031741068209295 | | 0.031741068209295 |
| | | | TOMO-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRX | 0.000008002032480 | | 0.000008002032480 |
| | | | USD | 21,218.686797051180000 | | 21,218.686797051180000 |
| | | | USDT | | | 9,835.463941010850000 |
| | | | WBTC | | | 0.001539743483729 |
| | | | YFI | 0.046644802143869 | | 0.046644802143869 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39159 | Name on file | FTX Trading Ltd. | BNB | 0.427399171356650 | FTX Trading Ltd. | 0.427399171356650 |
| | | | BTC | 0.193725035035680 | | 0.193725035035680 |
| | | | ETH | 1.456092381686540 | | 1.456092381686540 |
| | | | ETHW | 1.448297763552440 | | 1.448297763552440 |
| | | | EUR | 2.279100537455000 | | 2.279100537455000 |
| | | | FTT | 8.983929530000000 | | 8.983929530000000 |
| | | | USD | 0.000000007478466 | | 0.000000007478466 |
| | | | USDT | | | 127.611339577844570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94801 | Name on file | West Realm Shires Services Inc. | BTC | 10.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | 1.000000000000000 |
| | | | ETH | 24.000000000000000 | | 0.000000000000000 |
| | | | SOL | 12.500000000000000 | | 0.000000000000000 |
| | | | TRX | 23,000.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,400.000000000000000 | | 0.000000000714112 |
| | | | USDC | 2,450.000000000000000 | | 0.000000000000000 |
| | | | USDT | 2,450.000000000000000 | | 2,324.002047752966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47665 | Name on file | FTX Trading Ltd. | ATLAS | 3,509.097500000000000 | FTX Trading Ltd. | 3,509.097500000000000 |
| | | | AXS | | | 0.053112264020265 |
| | | | BTC | | | 0.126487142500540 |
| | | | ETH | | | 2.414599898280540 |
| | | | ETHW | 2.333529981357660 | | 2.333529981357660 |
| | | | FTT | 48.378236500000000 | | 48.378236500000000 |
| | | | FTT-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | LUNA2 | 0.002972964128000 | | 0.002972964128000 |
| | | | LUNA2_LOCKED | 0.006936916299000 | | 0.006936916299000 |
| | | | LUNC | 2.533124280919190 | | 2.533124280919190 |
| | | | MAPS | 680.753285000000000 | | 680.753285000000000 |
| | | | MER | 500.000000000000000 | | 500.000000000000000 |
| | | | NFT (296094555571882991/FTX AU - WE ARE HERE! #67189) | | | 1.000000000000000 |
| | | | NFT (423792273526398469/FTX EU - WE ARE HERE! #118103) | | | 1.000000000000000 |
| | | | NFT (467939203494882211/FTX EU - WE ARE HERE! #117955) | | | 1.000000000000000 |
| | | | NFT (526255345340464533/FTX AU - WE ARE HERE! #118202) | | | 1.000000000000000 |
| | | | OXY | 49.990975000000000 | | 49.990975000000000 |
| | | | POLIS | 49.990975000000000 | | 49.990975000000000 |
| | | | RAY | | | 67.786703071710180 |
| | | | SOL | 0.025403880184384 | | 0.025403880184384 |
| | | | SRM | 10,002.548722420000000 | | 10,002.548722420000000 |
| | | | SRM_LOCKED | 187.611801360000000 | | 187.611801360000000 |
| | | | STG | 79.000000000000000 | | 79.000000000000000 |
| | | | USD | 19,388.322754001223000 | | 19,388.322754001223000 |
| | | | USDT | 3.300280672052133 | | 3.300280672052133 |
| | | | WAVES | 0.485730000000000 | | 0.485730000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41106 | Name on file | FTX Trading Ltd. | AURY | 0.100584410000000 | FTX Trading Ltd. | 0.100584410000000 |
| | | | BCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 34.830957978262550 | | 34.830957978262550 |
| | | | BTC | 9.491595266300200 | | 9.491595266300200 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-20211231 | -0.00000000000000001 | | -0.0000000000000001 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 31,020.14227000000000 | | 31,020.14227000000000 |
| | | | DOT-20210625 | -0.00000000000000005 | | -0.0000000000000005 |
| | | | EOS-20210625 | -0.00000000000000045 | | -0.0000000000000045 |
| | | | ETH | 5.58251936000000 | | 5.58251936000000 |
| | | | ETH-20210625 | -0.00000000000000007 | | -0.0000000000000007 |
| | | | ETH-PERP | 0.00000000000000001 | | 0.0000000000000001 |
| | | | ETHW | 5.58251936000000 | | 5.58251936000000 |
| | | | FIDA | 258.00000000000000 | | 258.00000000000000 |
| | | | FTT | 2,080.35752686000000 | | 2,080.35752686000000 |
| | | | HT | 0.05626928797027 | | 0.05626928797027 |
| | | | HT-PERP | -0.00000000000028 | | -0.0000000000028 |
| | | | IMX | 2,329.80763800000000 | | 2,329.80763800000000 |
| | | | LTC | 1.00103348591313 | | 1.00103348591313 |
| | | | LTC-20210326 | -0.00000000000028 | | -0.0000000000028 |
| | | | LTC-20210625 | -0.00000000000007 | | -0.0000000000007 |
| | | | MATIC | 841.60073565840000 | | 841.60073565840000 |
| | | | MER | 3,087.30870000000000 | | 3,087.30870000000000 |
| | | | OLY2021 | 0.00000000002366 | | 0.0000000002366 |
| | | | POLIS | 0.00050000000000 | | 0.00050000000000 |
| | | | SHIB | 823,556,957.30641350000000 | | 823,556,957.30641350000000 |
| | | | SLRS | 300.00000000000000 | | 300.00000000000000 |
| | | | SNX | 0.90155900000000 | | 0.90155900000000 |
| | | | SNX-PERP | 0.00000000000007 | | 0.0000000000007 |
| | | | SOL | 480.93097109148340 | | 480.93097109148340 |
| | | | SRM | 492.89617720000000 | | 492.89617720000000 |
| | | | SRM_LOCKED | 2,830.68382280000000 | | 2,830.68382280000000 |
| | | | STG | 5,000.03535000000000 | | 5,000.03535000000000 |
| | | | TONCOIN | 5,410.64700400000000 | | 5,410.64700400000000 |
| | | | TRUMP_TOKEN | 20,008.20000000000000 | | 20,008.20000000000000 |
| | | | UNI | 1.00100000000000 | | 1.00100000000000 |
| | | | USDT | 781.25655579991500 | | 781.25655579991500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36736 | Name on file | FTX Trading Ltd. | APT | 0.00000000002099129 | FTX Trading Ltd. | 0.00000000002099129 |
| | | | ASD | 0.00000000005226210 | | 0.00000000005226210 |
| | | | ASD-PERP | -0.00000000000205238 | | -0.00000000000205238 |
| | | | AXS | 0.00000000002101574 | | 0.00000000002101574 |
| | | | BAND | | | 8,717.77202161203200 |
| | | | BCH | 0.00000000003831941 | | 0.00000000003831941 |
| | | | BCH-20200626 | 0.00000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.00000000000000004 | | 0.0000000000000004 |
| | | | BNB | 0.00000000001244174 | | 0.00000000001244174 |
| | | | BNT | 0.00000000081324887 | | 0.00000000081324887 |
| | | | BSV-20200626 | 0.00000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.00000000876776763 | | 0.00000000876776763 |
| | | | BTC-20200925 | 0.00000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.0000000000000000 |
| | | | BTMX-20200327 | 0.00000000000029103 | | 0.00000000000029103 |
| | | | BTMX-20210326 | 0.00000000000001818 | | 0.00000000000001818 |
| | | | CEL | 0.00000000007703710 | | 0.00000000007703710 |
| | | | DEFI-20210326 | 0.00000000000000000 | | 0.0000000000000000 |
| | | | DOT | 0.00000000000800337 | | 0.00000000000800337 |
| | | | ETC-PERP | -0.00000000000000909 | | -0.0000000000000909 |
| | | | ETH-20210625 | 0.00000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.0000000000000000 |
| | | | FTM | 0.00000000007220837 | | 0.00000000007220837 |
| | | | FTT | 0.15242885969595953 | | 0.15242885969595953 |
| | | | GMT | 0.00000000007311904 | | 0.00000000007311904 |
| | | | HT-PERP | -0.00000000000000113 | | -0.0000000000000113 |
| | | | LTC-20200626 | 0.00000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.00000000000000015 | | 0.0000000000000015 |
| | | | LUNA2 | 0.00000045207232 | | 0.00000045207232 |
| | | | LUNA2_LOCKED | 0.00000105483541 | | 0.00000105483541 |
| | | | MKR | 0.00000000564903 | | 0.00000000564903 |
| | | | OKB-PERP | -0.00000000000010 | | -0.0000000000010 |
| | | | OMG | 0.00000000689599 | | 0.00000000689599 |
| | | | REN | 0.00000000661340 | | 0.00000000661340 |
| | | | RUNE | 0.00000000940058 | | 0.00000000940058 |
| | | | SHIT-PERP | 0.00000000000021 | | 0.0000000000021 |
| | | | SOL | -2,525.42708370098000 | | -2,525.42708370098000 |
| | | | SUSHI | 0.00000000562594 | | 0.00000000562594 |
| | | | TRX | 0.00000000393953 | | 0.00000000393953 |
| | | | USD | 77,150.97344270835000 | | 77,150.97344270835000 |
| | | | USDT | | | 95.37535996303090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13530 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 16.59571161832467 |
| | | | BNB | | | 5.26753769526205 |
| | | | BTC | | | 0.02912040961706 |
| | | | DENT | 606,199.32662000000000 | | 606,199.32662000000000 |
| | | | DOGE | | | 662.62586365486570 |
| | | | ETH | | | 0.81153389754485 |
| | | | ETHW | 0.80708566169799 | | 0.80708566169799 |
| | | | FTT | 267.48171642971323 | | 267.48171642971323 |
| | | | LTC | | | 0.01036167054583 |
| | | | LUNA2 | 0.75037391850000 | | 0.75037391850000 |
| | | | LUNA2_LOCKED | 1.75087247650000 | | 1.75087247650000 |
| | | | LUNC | 163,395.50057538710000 | | 163,395.50057538710000 |
| | | | MATIC | | | 2,604.04145785335780 |
| | | | SAND | 328.00296500000000 | | 328.00296500000000 |
| | | | SHIB | 11,000,055.00000000000000 | | 11,000,055.00000000000000 |
| | | | SOL | | | 1.04191696281743 |
| | | | TRX | 10,161.19939950394800 | | 10,161.19939950394800 |
| | | | USD | -4,841.70680637064700 | | -4,841.70680637064700 |
| | | | USDT | | | -1,669.34393845993900 |
| | | | XRP | | | 51,530.96310908358000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31644 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 51.409354040000000 |
| | | | DOGE | | | 106,373.940535870000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | | | 49.077731267767305 |
| | | | MANA | | | 4,926.457651230000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 0.131993950000000 |
| | | | XRP | | | 32,028.814370520000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36985 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000127 | FTX Trading Ltd. | -0.000000000000127 |
| | | | AGLD | 11,675.106049500000000 | | 11,675.106049500000000 |
| | | | AGLD-PERP | -0.000000000009094 | | -0.000000000009094 |
| | | | ALICE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AMPL | 0.000000001123651 | | 0.000000001123651 |
| | | | APE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AR-PERP | 0.000000000008185 | | 0.000000000008185 |
| | | | ASD | 0.000000002451468 | | 0.000000002451468 |
| | | | ASD-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | ATLAS | 6,052,168.899404590000000 | | 6,052,168.899404590000000 |
| | | | ATLAS-PERP | -2,728,070.000000000000000 | | -2,728,070.000000000000000 |
| | | | ATOM-PERP | 0.000000000003865 | | 0.000000000003865 |
| | | | AUDIO-PERP | 0.000000000008867 | | 0.000000000008867 |
| | | | AVAX-PERP | -0.000000000036038 | | -0.000000000036038 |
| | | | AXS | 0.000000005096294 | | 0.000000005096294 |
| | | | AXS-PERP | 0.000000000033878 | | 0.000000000033878 |
| | | | BADGER-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | BAL-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | BAND-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | BCH | 0.000000009559355 | | 0.000000009559355 |
| | | | BCH-PERP | -0.000000000001608 | | -0.000000000001608 |
| | | | BNB | 0.000000004272419 | | 0.000000004272419 |
| | | | BNB-20201225 | -0.000000000000909 | | -0.000000000000909 |
| | | | BNB-PERP | 0.000000000016072 | | 0.000000000016072 |
| | | | BNT | 0.000000000667118 | | 0.000000000667118 |
| | | | BNT-PERP | -0.000000001130967 | | -0.000000001130967 |
| | | | BSV-PERP | -0.000000000001207 | | -0.000000000001207 |
| | | | BTC | 1.724100005568833 | | 1.724100005568833 |
| | | | BTC-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | BTMX-20200327 | 0.000000000000728 | | 0.000000000000728 |
| | | | CAKE-PERP | 0.000000000329237 | | 0.000000000329237 |
| | | | CLV-PERP | -0.000000000034560 | | -0.000000000034560 |
| | | | COMP-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | CREAM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CVX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | DASH-PERP | 0.000000000000182 | | 0.000000000000182 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000005002 | | 0.000000000005002 |
| | | | DOT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | DYDX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EGLD-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | ENS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | EOS-PERP | 0.000000000005931 | | 0.000000000005931 |
| | | | ETC-PERP | -0.000000000015688 | | -0.000000000015688 |
| | | | ETH | 0.007659051175853 | | 0.007659051175853 |
| | | | ETH-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | EXCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FIL-PERP | -0.000000000044661 | | -0.000000000044661 |
| | | | FLOW-PERP | -0.000000000007958 | | -0.000000000007958 |
| | | | FTT | 25,893.293364616910000 | | 25,893.293364616910000 |
| | | | FTT-PERP | -0.000000000001494 | | -0.000000000001494 |
| | | | HNT-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | HT | 0.000000003532945 | | 0.000000003532945 |
| | | | HT-20200626 | -0.000000000002621 | | -0.000000000002621 |
| | | | HT-20200925 | -0.000000000001818 | | -0.000000000001818 |
| | | | HT-PERP | -0.000000000016370 | | -0.000000000016370 |
| | | | ICP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | INDI | 1,260.000000000000000 | | 1,260.000000000000000 |
| | | | KAVA-PERP | 0.000000000004035 | | 0.000000000004035 |
| | | | KNC | 0.000000005791944 | | 0.000000005791944 |
| | | | KNC-PERP | -0.000000000021827 | | -0.000000000021827 |
| | | | KSM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LEO | 8,909.300387816813000 | | 8,909.300387816813000 |
| | | | LINK-PERP | -0.000000000010174 | | -0.000000000010174 |
| | | | LOOKS | 0.000000009829160 | | 0.000000009829160 |
| | | | LTC-PERP | 0.000000000000209 | | 0.000000000000209 |
| | | | LUNA2 | 0.001644071803000 | | 0.001644071803000 |
| | | | LUNA2_LOCKED | 0.003836167540000 | | 0.003836167540000 |
| | | | LUNC-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | MCB-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | MTL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NEAR-PERP | -0.000000000052494 | | -0.000000000052494 |
| | | | NEO-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | NFT (39297310005337010 5/FTX EU - WE ARE HERE! #281241) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (451761154023533824/FTX EU - WE ARE HERE! #281247) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | -0.000000000030297 | | -0.000000000030297 |
| | | | OMG-PERP | -0.000000000002899 | | -0.000000000002899 |
| | | | OXY | 0.019335000000000 | | 0.019335000000000 |
| | | | OXY-PERP | -0.000000000080490 | | -0.000000000080490 |
| | | | PERP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | POLIS-PERP | -0.000000000018417 | | -0.000000000018417 |
| | | | PRIV-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | PUNDIX-PERP | 0.000000000006366 | | 0.000000000006366 |
| | | | QTUM-PERP | -0.000000000000182 | | -0.000000000000182 |
| | | | RAY | 0.000000000132238 | | 0.000000000132238 |
| | | | RUNE-PERP | -0.000000000001648 | | -0.000000000001648 |
| | | | SHIT-PERP | 0.000000000000001 | | 0.000000000000001 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SOL | | | 928.98240197867640 |
| | | | SOL-PERP | 0.00000000018189 | | 0.00000000018189 |
| | | | SPELL | 50,141,248.45150001000000 | | 50,141,248.45150001000000 |
| | | | SPELL-PERP | -23,367,600.00000000000000 | | -23,367,600.00000000000000 |
| | | | SRM | 27.74621000000000 | | 27.74621000000000 |
| | | | SRM_LOCKED | 12,021.04549493000000 | | 12,021.04549493000000 |
| | | | STEP-PERP | 0.00000000046561 | | 0.00000000046561 |
| | | | SXP-PERP | 0.00000000027557 | | 0.00000000027557 |
| | | | THETA-PERP | 0.00000000029685 | | 0.00000000029685 |
| | | | TOMO-20200626 | 0.00000000029103 | | 0.00000000029103 |
| | | | TOMO-20200925 | -0.00000000003637 | | -0.00000000003637 |
| | | | TOMO-PERP | 0.00000000031434 | | 0.00000000031434 |
| | | | TONCOIN-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TRUMPFEB | -0.00000000010913 | | -0.00000000010913 |
| | | | TRX | | | 28,229.05045448006400 |
| | | | TULIP-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | UNI | 2,025.00270704447920 | | 2,025.00270704447920 |
| | | | USD | 39,800.44985096096000 | | 39,800.44985096096000 |
| | | | USDT | 2.03708179768668 | | 2.03708179768668 |
| | | | USTC | 0.23272631494834 | | 0.23272631494834 |
| | | | XMR-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | XRP | 54,792.28838127619400 | | 54,792.28838127619400 |
| | | | XRP-PERP | 152.00000000000000 | | 152.00000000000000 |
| | | | XTZ-PERP | -0.00000000043655 | | -0.00000000043655 |
| | | | YFII-PERP | 0.00000000000003 | | 0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64074 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | USD | 9,327.91960100000000 | | 851.41379534965200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95748 | Name on file | FTX Trading Ltd. | BTC | 0.04219740000000 | FTX Trading Ltd. | 0.04219740000000 |
| | | | ETH | 0.19019000000000 | | 0.19019000000000 |
| | | | ETHBULL | 0.19000000000000 | | 0.00000000000000 |
| | | | ETHW | | | 0.19000000000000 |
| | | | SOL | 5.83306735000000 | | 5.83306735000000 |
| | | | USD | | | 1.17438402000000 |
| | | | USDT | 117,438,402.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58091 | Name on file | FTX Trading Ltd. | SOL | 400.00000000000000 | West Realm Shires Services Inc. | 0.00000003977143 |
| | | | USD | 400.00000000000000 | | 0.00001829107544 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43254 | Name on file | West Realm Shires Services Inc. | USD | 75,010.00000000000000 | West Realm Shires Services Inc. | 125,010.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30720 | Name on file | FTX Trading Ltd. | USD | 13,442.12000000000000 | West Realm Shires Services Inc. | 23,442.12390129482800 |
| | | | USDT | | | 0.00000000479571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26425 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 33,300.82534049000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69308 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 10.16094960875347000 |
| | | | ALGO | 3,898.00000000000000 | | 3,898.00000000000000 |
| | | | AVAX | | | 65.38638435175300000 |
| | | | AXS | | | 113.28235820606430000 |
| | | | BADGER-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB | | | 5.13921399594150000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.33116062000000 | | 0.33116062000000000 |
| | | | CRO | 18,613.10420000000000 | | 18,613.10420000000000 |
| | | | CRV | 960.00500000000000 | | 960.00500000000000 |
| | | | DODO-PERP | -0.00000000000045 | | -0.00000000000045 |
| | | | DOT | | | 409.59707232989894000 |
| | | | ETH | 4.10402127000000 | | 4.10402127000000000 |
| | | | ETHW | 4.10402127000000 | | 4.10402127000000000 |
| | | | FTM | | | 5,024.37266473163100000 |
| | | | FTT | 281.19098852000000 | | 281.19098852000000000 |
| | | | HNT | 162.10075000000000 | | 162.10075000000000000 |
| | | | KNC-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | LUNA2 | 0.00970042147700 | | 0.00970042147700000 |
| | | | LUNA2_LOCKED | 0.02263431678000 | | 0.02263431678000000 |
| | | | LUNC | 0.00431505000000 | | 0.00431505000000000 |
| | | | MANA | 217.00000000000000 | | 217.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000000 |
| | | | PAXG | 9.28488495750000 | | 9.28488495750000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000000 |
| | | | RUNE | 214.10000000000000 | | 214.10000000000000000 |
| | | | SAND | 1,250.00414000000000 | | 1,250.00414000000000000 |
| | | | SOL | | | 76.94385095522865000 |
| | | | TOMO-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | USD | 1,860.56334355398620 | | 1,860.56334355398620000 |
| | | | USTC | 1.37313874411523 | | 1.37313874411523500 |
| | | | XAUT | 6.05440465681546 | | 6.05440465681546000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62997 | Name on file | FTX Trading Ltd. | USD | 1,793.23869184962630 | FTX Trading Ltd. | 1,793.23869184962630000 |
| | | | USDT | | | 14,453.17724726610100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80627 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 2,282.56424021000000000 |
| | | | BCH | | | 0.87631503999337300 |
| | | | BTC | | | 0.00622176684899700 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DOGE | | | 1,502.110448809800000 |
| | | | ETH | | | 0.685279684779230 |
| | | | ETHW | | | 0.685279684779230 |
| | | | MOB | | | 201.345113367298000 |
| | | | SOL | | | 17.694976517000000 |
| | | | USD | 2,000.000000000000000 | | 342.104941332606870 |
| | | | USDT | | | 101.854041193111810 |
| | | | ZAR | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78810 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.047500000000000 |
| | | | BRL | 0.187100000000000 | | 0.000000000000000 |
| | | | BRZ | | | 78,378.910511946260000 |
| | | | BTC | | | 0.000275820000000 |
| | | | ETH | | | 0.000080000000000 |
| | | | LINK | | | 0.016860000000000 |
| | | | UNI | | | 0.047330000000000 |
| | | | USD | | | 1.277371236561231 |
| | | | USDT | | | 0.738252705000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32970 | Name on file | FTX Trading Ltd. | ATLAS | 8,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 8,000.000000000000000 |
| | | | BRZ | 54,980.000000000000000 | | 549.796712170000000 |
| | | | USD | | | 10.588385843956281 |
| | | | USDC | 1,059.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30240 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000005985790 |
| | | | BTC | 1.338763920000000 | | 1.338763921500000 |
| | | | CAKE-PERP | | | 110.000000000000000 |
| | | | DOGE | 4.107111730000000 | | 4.107111732012510 |
| | | | DOT-PERP | | | 169.100000000000000 |
| | | | ETC-PERP | | | 90.200000000000000 |
| | | | ETH | 3.388082060000000 | | 3.388082064536010 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 3.388082060000000 | | 3.388082064536010 |
| | | | FIL-PERP | | | 36.600000000000000 |
| | | | FLOW-PERP | | | 308.440000000000000 |
| | | | ICP-PERP | | | 7.000000000000000 |
| | | | LINK-PERP | | | 121.900000000000000 |
| | | | MATIC-PERP | | | 1,439.000000000000000 |
| | | | SOL | 17.555132660000000 | | 17.555132660000000 |
| | | | SUSHI-PERP | | | 880.000000000000000 |
| | | | UNI-PERP | | | 438.500000000000000 |
| | | | USD | | | -45,631.908241964724000 |
| | | | USDC | -45,631.910000000000000 | | 0.000000000000000 |
| | | | USDT | 40,081.800000000000000 | | 40,081.804576581150000 |
| | | | XRP-PERP | | | 13,305.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36276 | Name on file | FTX Trading Ltd. | APT | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATOMBULL | 1,770.000000000000000 | | 1,770.000000000000000 |
| | | | AVAX | 3.764705360000000 | | 3.764705360000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 2.479832800000000 | | 2.479832800000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.140000000000000 | | 0.140000000000000 |
| | | | ETH | 0.001914630000000 | | 0.001914630000000 |
| | | | ETHBULL | 60.679761500000000 | | 60.679761500000000 |
| | | | ETHW | 0.001914630000000 | | 0.001914630000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.013701800000000 | | 0.013701800000000 |
| | | | LUNA2 | 0.002444050374000 | | 0.002444050374000 |
| | | | LUNA2_LOCKED | 0.005702784206000 | | 0.005702784206000 |
| | | | LUNC | 532.197114600000000 | | 532.197114600000000 |
| | | | LUNC-PERP | 0.000000000047293 | | 0.000000000047293 |
| | | | NEAR | 21.896922000000000 | | 21.896922000000000 |
| | | | NEAR-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 8,781.000000000000000 | | 60.035040174134544 |
| | | | USDT | 0.000000008709990 | | 0.000000008709990 |
| | | | XTZ-PERP | -0.000000000000014 | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77694 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.000171640000000 |
| | | | AVAX | | | 105.643008375000000 |
| | | | BAT | | | 9.000000000000000 |
| | | | BRZ | | | 7.274059440000000 |
| | | | BTC | | | 0.016028240000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 10.022674030000000 |
| | | | ETH | | | 1.125470300000000 |
| | | | ETHW | | | 1.326431030000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | MATIC | | | 2,635.774518667000000 |
| | | | SHIB | | | 31.000000000000000 |
| | | | SOL | | | 34.946834300000000 |
| | | | SUSHI | | | 0.000194470000000 |
| | | | TRX | | | 9,260.113194360000000 |
| | | | USD | 0.740000000000000 | | 0.746259151047161 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44955 | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~BTC~~ | ~~0.015644820000000~~ | ~~West Realm Shires Services Inc.~~ | ~~0.015644820000000~~ |
| | | | ~~DOGE~~ | ~~1.000000000000000~~ | | ~~1.000000000000000~~ |
| | | | ~~USD~~ | ~~5,017.005251832400000~~ | | ~~5,017.005251832400000~~ |
| | | | ~~USDT~~ | ~~1.022548400000000~~ | | ~~1.022548400000000~~ |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68131 | Name on file | FTX Trading Ltd. | BTC | 0.246773564150000 | FTX Trading Ltd. | 0.246773564150000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 4.686050555842600 | | 4.686050555842600 |
| | | | ETHBULL | 0.270217019000000 | | 0.270217019000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.661204118337300 | | 4.661204118337300 |
| | | | FTM | 1,250.006250000000000 | | 1,250.006250000000000 |
| | | | FTT | 150.080408173793530 | | 150.080408173793530 |
| | | | LINK | 35.542174951540700 | | 35.542174951540700 |
| | | | LUNA2 | 2.296200531000000 | | 2.296200531000000 |
| | | | LUNA2_LOCKED | 5.357801239000000 | | 5.357801239000000 |
| | | | LUNC | 500,002.500000000000000 | | 500,002.500000000000000 |
| | | | MANA | 324.001620000000000 | | 324.001620000000000 |
| | | | RAY | 23.902355630000000 | | 23.902355630000000 |
| | | | SLP | 25,250.126250000000000 | | 25,250.126250000000000 |
| | | | SOL | 211.937359520000000 | | 211.937359520000000 |
| | | | UNI | 7.398221035041210 | | 7.398221035041210 |
| | | | USD | 1,026.740784285120300 | | 1,026.740784285120300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95167 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 5.000000000000000 |
| | | | USD | Undetermined* | | 5,150.919444612137000 |
| | | | USDT | | | 0.000000007052784 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35835 | Name on file | FTX Trading Ltd. | BTC | 0.000000009000000 | FTX Trading Ltd. | 0.000000009000000 |
| | | | BYND | 42.650690000000000 | | 42.650690000000000 |
| | | | ETH | 4.007670570000000 | | 4.007670570000000 |
| | | | GALA | 499.905000000000000 | | 499.905000000000000 |
| | | | MATIC | 0.977200000000000 | | 0.977200000000000 |
| | | | UNI | 29.994300000000000 | | 29.994300000000000 |
| | | | USD | 10,465.893242611362000 | | 10,465.893242611362000 |
| | | | USDT | | | 7,848.606189721472000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33796 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 711.300000000000000 |
| | | | ALCX | | | 0.001000000000000 |
| | | | ALPHA | | | 2,106.000000000000000 |
| | | | ASD | | | 1,427.600000000000000 |
| | | | ATOM | | | 20.500000000000000 |
| | | | AVAX | | | 25.500000000000000 |
| | | | BADGER | | | 30.840000000000000 |
| | | | BCH | | | 0.895000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BICO | | | 99.000000000000000 |
| | | | BNB | | | 1.750000000000000 |
| | | | BNT | | | 119.723892738313840 |
| | | | BTC | | | 0.093500000000000 |
| | | | COMP | | | 6.819400000000000 |
| | | | CRV | | | 1.000000000000000 |
| | | | DENT | | | 44,500.000000000000000 |
| | | | DOGE | | | 2,686.000000000000000 |
| | | | ETH | | | 0.219000000000000 |
| | | | ETHW | | | 0.065000000000000 |
| | | | EUR | | | 0.180439400491600 |
| | | | FIDA | | | 286.000000000000000 |
| | | | FTM | | | 546.000000000000000 |
| | | | FTT | | | 52.000000000000000 |
| | | | GRT | | | 1,388.000000000000000 |
| | | | JOE | | | 752.000000000000000 |
| | | | KIN | | | 3,450,000.000000000000000 |
| | | | LINA | | | 11,530.000000000000000 |
| | | | LOOKS | | | 464.000000000000000 |
| | | | LUA | | | 4,498.200180000000000 |
| | | | MATIC | | | 484.655485390000000 |
| | | | MOB | | | 0.498177451593625 |
| | | | MTL | | | 101.200000000000000 |
| | | | NEXO | | | 145.000000000000000 |
| | | | PERP | | | 207.900000000000000 |
| | | | PROM | | | 17.660000000000000 |
| | | | PUNDIX | | | 0.100000000000000 |
| | | | RAY | | | 589.056813937722500 |
| | | | REN | | | 504.000000000000000 |
| | | | RSR | | | 37,000.000000000000000 |
| | | | RUNE | | | 20.200000000000000 |
| | | | SAND | | | 341.000000000000000 |
| | | | SKL | | | 1,026.000000000000000 |
| | | | SPELL | | | 100.000000000000000 |
| | | | SRM | | | 157.000000000000000 |
| | | | STMX | | | 17,390.000000000000000 |
| | | | SXP | | | 392.400000000000000 |
| | | | TLM | | | 5,376.000000000000000 |
| | | | USD | Undetermined* | | 3,025.262177933472000 |
| | | | USDT | | | 0.005462034305554 |
| | | | WRX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79631 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.373480360000000 |
| | | | USD | 1,000.300748963946723 | | 1,000.300748963946700 |
| | | | USDT | | | 0.000107533484286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81089 | Name on file | FTX Trading Ltd. | BTC | 0.135125596845420 | FTX Trading Ltd. | 0.135125596845420 |
| | | | BULL | 0.000000010490000 | | 0.000000010490000 |
| | | | DYDX | 1.500000000000000 | | 1.500000000000000 |
| | | | ETH | 4.700630118131710 | | 4.700630118131710 |
| | | | ETHW | 0.000000004401340 | | 0.000000004401340 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | | | 19.975596357226210 |
| | | | TRX | | | 0.000001139276710 |
| | | | USD | 187.665414118399350 | | 187.665414118399350 |
| | | | USDT | 0.000000024506342 | | 0.000000024506342 |
| | | | XRP | | | 5,947.916016278624000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18535 | Name on file | FTX Trading Ltd. | BNB | 0.002462847500000 | FTX Trading Ltd. | 0.002462847500000 |
| | | | BTC | | | 0.200165612208296 |
| | | | DOGE | | | 1,004.026380000000000 |
| | | | ETH | | | 1.280054461352775 |
| | | | ETHW | 1.273168049702775 | | 1.273168049702775 |
| | | | FTT | 75.029771202975410 | | 75.029771202975410 |
| | | | GBP | 0.000000004138867 | | 0.000000004138867 |
| | | | LUNA2 | 13.294571760000000 | | 13.294571760000000 |
| | | | LUNA2_LOCKED | 31.020667430000000 | | 31.020667430000000 |
| | | | LUNC | 2,894,920.990316200500000 | | 2,894,920.990316200500000 |
| | | | RAY | 0.000000000880000 | | 0.000000000880000 |
| | | | SOL | | | 4.483873722205090 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 15.511950687438969 | | 15.511950687438969 |
| | | | USDT | 0.000000005614680 | | 0.000000005614680 |
| | | | XRP | | | 691.925033283744300 |
| | | | YFI | 0.000000007937000 | | 0.000000007937000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57083 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.000000002500000 |
| | | | AVAX | | | 0.000000005200000 |
| | | | BNB | | | 0.000000007040680 |
| | | | BTC | | | 0.0000009322403482 |
| | | | DAI | | | 0.000000013902101 |
| | | | DOGE | | | 2,494.318245370000000 |
| | | | ETH | | | 6.286291178070141 |
| | | | ETHW | | | 0.050000007980765 |
| | | | FTM | | | 0.000000005471054 |
| | | | FTT | | | 87.179359999326550 |
| | | | LTC | | | 0.160961090000000 |
| | | | LUNA2 | | | 3.283758502000000 |
| | | | LUNA2_LOCKED | | | 7.662103172000000 |
| | | | MATIC | | | 22.664945925100000 |
| | | | RUNE | | | 0.000000003000000 |
| | | | SOL | | | 6.767702004345412 |
| | | | STETH | | | 0.000000002937222 |
| | | | UNI | | | 31.018954144510000 |
| | | | USD | 3,564.000000000000000 | | 4,388.928585480272000 |
| | | | USDT | | | 0.545222882436144 |
| | | | USTC | | | 464.831887357509060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57080 | Name on file | FTX Trading Ltd. | APE | 0.047140000000000 | FTX Trading Ltd. | 0.047140000000000 |
| | | | AVAX | 1,088.100000000000000 | | 1,088.100000000000000 |
| | | | BNB | 0.057012000000000 | | 0.057012000000000 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000000005651015 | | 0.000000005651015 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 7.720000000000000 | | 7.720000000000000 |
| | | | ETH | 0.000013600000000 | | 0.000013600000000 |
| | | | ETH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETHW | 0.000327600000000 | | 0.000327600000000 |
| | | | LOOKS | 0.170583020000000 | | 0.170583020000000 |
| | | | SOL | 0.003346000000000 | | 0.003346000000000 |
| | | | SOL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | USD | 336,238.000000000000000 | | 288,640.146684020700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50500 | Name on file | FTX Trading Ltd. | APE | 690.268668833173300 | FTX Trading Ltd. | 690.268668833173300 |
| | | | ATOM | | | 0.027649298652952 |
| | | | BEAR | 35.830000000000000 | | 35.830000000000000 |
| | | | BNB | | | 25.173781710191330 |
| | | | BNBBEAR | 71,122.132802623200000 | | 71,122.132802623200000 |
| | | | BNBBULL | 0.000000005878500 | | 0.000000005878500 |
| | | | BTC | 0.855739259112030 | | 0.855739259112030 |
| | | | BULL | 0.000046810517900 | | 0.000046810517900 |
| | | | CEL | | | 6,567.327287174868000 |
| | | | ETH | | | 7.373246615985121 |
| | | | ETHBULL | 0.000055511000000 | | 0.000055511000000 |
| | | | ETHW | 7.234044534184720 | | 7.234044534184720 |
| | | | FTM | | | 991.374745150442100 |
| | | | FTT | 375.681091534789800 | | 375.681091534789800 |
| | | | FXS | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 1,196.968752270740400 | | 1,196.968752270740400 |
| | | | GST | 117.301246500000000 | | 117.301246500000000 |
| | | | LINK | | | 0.089720100454350 |
| | | | LTC | | | 1.033322591691090 |
| | | | LUNA2 | 2.665347266575300 | | 2.665347266575300 |
| | | | LUNA2_LOCKED | 6.219143623009000 | | 6.219143623009000 |
| | | | LUNC | 62,674.059845471150000 | | 62,674.059845471150000 |
| | | | MATIC | | | 2,128.015499494349600 |
| | | | MATICBULL | 2.801196000000000 | | 2.801196000000000 |
| | | | NFT (396603262962551760)/FTX EU - WE ARE HERE! #94894] | | | 1.000000000000000 |
| | | | NFT (502817562490570934)/FTX EU - WE ARE HERE! #93160] | | | 1.000000000000000 |
| | | | NFT (503670082206162205)/FTX EU - WE ARE HERE! #93640] | | | 1.000000000000000 |
| | | | SAND | 0.002140000000000 | | 0.002140000000000 |
| | | | SNX | | | 0.053940858472580 |
| | | | SOL | | | 30.700587862099070 |
| | | | SUSHI | | | 0.224378811679330 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | USD | 3,251.37877525494200 | | 3,251.37877525494200 |
| | | | USDT | | | 0.00922562387364 |
| | | | USTC | 336.53138378072265 | | 336.53138378072265 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35056 | Name on file | FTX Trading Ltd. | APE | 2,556.50000000000000 | FTX Trading Ltd. | 2,556.50000000000000 |
| | | | ETHW | 6.32450000000000 | | 6.32450000000000 |
| | | | FTT | 1,300.00000000000000 | | 1,300.00000000000000 |
| | | | GST | 0.11000000000000 | | 0.11000000000000 |
| | | | LUNA2 | 8.38405642100000 | | 8.38405642100000 |
| | | | LUNA2_LOCKED | 19.56279883200000 | | 19.56279883200000 |
| | | | LUNC | 1,825,645.93740224280000 | | 1,825,645.93740224280000 |
| | | | MATIC | 0.00000000208230 | | 0.00000000208230 |
| | | | NFT (49481169606228921/FTX AU - WE ARE HERE! #23401) | 1.00000000000000 | | 1.00000000000000 |
| | | | OXY | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | SOL | | | 393.05231261475870 |
| | | | SRM | 2,592.55275254000000 | | 2,592.55275254000000 |
| | | | SRM_LOCKED | 379.50913880000000 | | 379.50913880000000 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | USD | 936.73658511903800 | | 936.73658511903800 |
| | | | USDT | 25,729.49162653899000 | | 25,729.49162653899000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31408 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 49.52979782000000 |
| | | | BTC | | | 0.00000000040000 |
| | | | ETHW | | | 107.02391639000000 |
| | | | FTT | | | 84.78762416000000 |
| | | | USD | 0.04152255568561 | | 0.04152255568561 |
| | | | XRP | | | 122,030.01189471000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94897 | Name on file | West Realm Shires Services Inc. | DOGE | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | ETH | 1.55288810000000 | | 1.55288810000000 |
| | | | ETHW | 1.55223582000000 | | 1.55223582000000 |
| | | | USD | 6,000.00000000000000 | | 0.00041271347570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82909 | Name on file | FTX Trading Ltd. | CHZ | | FTX Trading Ltd. | 2,330.00000000000000 |
| | | | DOT | | | 22.90000000000000 |
| | | | ETH | | | 3.57076834000000 |
| | | | ETHW | | | 3.57076834000000 |
| | | | MATIC | | | 770.00000000000000 |
| | | | SOL | | | 8.71000000000000 |
| | | | USD | Undetermined* | | 0.00000000997351 |
| | | | USDT | | | 159.48165944000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36358 | Name on file | FTX Trading Ltd. | AVAX | 0.01022734837438 | FTX Trading Ltd. | 0.01022734837438 |
| | | | AVAX | | | 65.56462426044420 |
| | | | BNB | 0.00000011396963 | | 0.00000011396963 |
| | | | BTC | | | 0.22565313353527 |
| | | | CBSE | 0.00000003665010 | | 0.00000003665010 |
| | | | COIN | 12.63171330535136 | | 12.63171330535136 |
| | | | DAI | 0.00778089389531 | | 0.00778089389531 |
| | | | DOGE | 7,928.19793584876300 | | 7,928.19793584876300 |
| | | | DOGEBEAR2021 | 0.02010480000000 | | 0.02010480000000 |
| | | | ETH | | | 2.78159180412177 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 2.72912462280470 | | 2.72912462280470 |
| | | | FIDA | 0.01378887000000 | | 0.01378887000000 |
| | | | FIDA_LOCKED | 0.03262125000000 | | 0.03262125000000 |
| | | | FTM | | | 3,136.94079002551730 |
| | | | FTT | 201.25185430000000 | | 201.25185430000000 |
| | | | GOOGL | 0.00000006000000 | | 0.00000006000000 |
| | | | GOOGLPRE | 0.00000000292405 | | 0.00000000292405 |
| | | | JOE | 0.00000001000000 | | 0.00000001000000 |
| | | | LTC | | | 26.37989488050946 |
| | | | MATIC | | | 5,651.53233758706850 |
| | | | MTA | 2,400.01200000000000 | | 2,400.01200000000000 |
| | | | NFT (303715194153705689/FTX EU - WE ARE HERE! #154256) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (357630277011139776/FTX EU - WE ARE HERE! #153720) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (493589133990230152/THE HILL BY FTX #10359) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (495917350430044022/FTX EU - WE ARE HERE! #154082) | 1.00000000000000 | | 1.00000000000000 |
| | | | RUNE | 0.18885650000000 | | 0.18885650000000 |
| | | | SOL | | | 56.54227837149558 |
| | | | SRM | 1,220.60927273000000 | | 1,220.60927273000000 |
| | | | SRM_LOCKED | 17.17375090000000 | | 17.17375090000000 |
| | | | SUSHI | | | 0.54813593129710 |
| | | | UNI | 14.25309680381836 | | 14.25309680381836 |
| | | | USD | 2,982.32579145392900 | | 2,982.32579145392900 |
| | | | XRP | 0.81078006834046 | | 0.81078006834046 |
| | | | YFI | | | 0.00743599373766 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79365 | Name on file | FTX Trading Ltd. | BTC | 0.71769770650000 | FTX Trading Ltd. | 0.71769770650000 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DOT | 75.18636816114335 | | 75.18636816114335 |
| | | | ETH | 10.62994613243310 | | 10.62994613243310 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 10.60563708208680 | | 10.60563708208680 |
| | | | FTT | 182.84944317000000 | | 182.84944317000000 |
| | | | LTC-PERP | 0.00000000000044 | | 0.00000000000044 |
| | | | LUNA2 | 9.69026370000000 | | 9.69026370000000 |
| | | | LUNA2_LOCKED | 22.61061530000000 | | 22.61061530000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNC | 2,110,075.322322650000000 | | 2,110,075.322322650000000 |
| | | | SOL | | | 5.084607172908750 |
| | | | USD | 3,772.243048270000600 | | 3,772.243048270000600 |
| | | | XRP | 2,871.014355000000000 | | 2,871.014355000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70825 | Name on file | FTX Trading Ltd. | ATLAS | 2,567.162695590000000 | FTX Trading Ltd. | 2,567.162695590000000 |
| | | | AVAX | 0.081299470000000 | | 0.081299470000000 |
| | | | BTC | 0.200000000000000 | | 0.200000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000084991165245 |
| | | | DOT | 2.010162520000000 | | 2.010162520000000 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 2.000000000000000 | | 0.000259565967522 |
| | | | ETHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETHW | 0.000259561417623 | | 0.000259561417623 |
| | | | FTT | 0.000000002202753 | | 0.000000002202753 |
| | | | GOG | 0.643419820000000 | | 0.643419820000000 |
| | | | LUNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | MANA | 94.797000000000000 | | 94.797000000000000 |
| | | | MATIC | 5.156700000000000 | | 5.156700000000000 |
| | | | POLIS | 43.100000000000000 | | 43.100000000000000 |
| | | | RAY | 0.000000000645351 | | 0.000000000645351 |
| | | | SAND | 461.880568810000000 | | 461.880568810000000 |
| | | | USD | 1.976586623445221 | | 1.976586623445221 |
| | | | USDT | 0.000000004828752 | | 0.000000004828752 |
| | | | XRP | 0.868622000000000 | | 0.868622000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16323 | Name on file | FTX Trading Ltd. | AUD | | West Realm Shires Services Inc. | 0.004689590000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 15.609747000000000 |
| | | | SUSHI | | | 0.025104390000000 |
| | | | USD | 6,000.000000000000000 | | 0.189322784447903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 80668 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.415063520000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000117782453218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36381 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.438595304976140 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE-PERP | 1,657.000000000000000 | | 1,657.000000000000000 |
| | | | ETH | 0.008000000000000 | | 0.008000000000000 |
| | | | ETHW | 0.008000000000000 | | 0.008000000000000 |
| | | | FTT | 8.699520820000000 | | 8.699520820000000 |
| | | | GALA | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | LUNA2 | 2.266628840000000 | | 2.266628840000000 |
| | | | LUNA2_LOCKED | 121.955467300000000 | | 121.955467300000000 |
| | | | LUNC | 10,000.000000003290000 | | 10,000.000000003290000 |
| | | | NFT (440443727634238566/THE HILL BY FTX #36193) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 37.624333670000000 | | 37.624333670000000 |
| | | | SLRS | 2,603.661625200000000 | | 2,603.661625200000000 |
| | | | SOL | 327.839924898000000 | | 327.839924898000000 |
| | | | TRUMPFEBWIN | 1,233.427435000000000 | | 1,233.427435000000000 |
| | | | USD | -84.721430423379190 | | -84.721430423379190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52392 | Name on file | FTX Trading Ltd. | 1INCH | 0.825132823441770 | FTX Trading Ltd. | 0.825132823441770 |
| | | | AAPL | 0.000042200000000 | | 0.000042200000000 |
| | | | AAVE | 0.014725163597030 | | 0.014725163597030 |
| | | | ARKK | 14.230530400000000 | | 14.230530400000000 |
| | | | AVAX | 43.213122431789465 | | 43.213122431789465 |
| | | | AXS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAO | 660,587.815000000000000 | | 660,587.815000000000000 |
| | | | BAT | 1,878.140830000000000 | | 1,878.140830000000000 |
| | | | BILI | 0.042535500000000 | | 0.042535500000000 |
| | | | BLT | 823.004115000000000 | | 823.004115000000000 |
| | | | BNB | 0.024940599347960 | | 0.024940599347960 |
| | | | BNT | 0.131460821074230 | | 0.131460821074230 |
| | | | BTC | 0.274807500000000 | | 0.274807500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 0.005544000000000 | | 0.005544000000000 |
| | | | CHZ | 0.120050000000000 | | 0.120050000000000 |
| | | | COMP | 6.861149788500000 | | 6.861149788500000 |
| | | | COMPBEAR | 646.180000000000000 | | 646.180000000000000 |
| | | | COPE | 0.376370000000000 | | 0.376370000000000 |
| | | | DODO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | DOGE | | | 8,321.492538315060000 |
| | | | DYDX | 241.301206500000000 | | 241.301206500000000 |
| | | | EDEN | 423.602118000000000 | | 423.602118000000000 |
| | | | ENJ | 0.061755000000000 | | 0.061755000000000 |
| | | | ENS | 96.580482900000000 | | 96.580482900000000 |
| | | | ETH | | | 6.781031984202050 |
| | | | ETHBEAR | 225.000000000000000 | | 225.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 6.767114524423666 | | 6.767114524423666 |
| | | | FTT | 179.876064500000000 | | 179.876064500000000 |
| | | | GRT | 1,081.533894332080000 | | 1,081.533894332080000 |
| | | | LINK | 101.983594722147050 | | 101.983594722147050 |
| | | | LUNA2 | 1.275666926000000 | | 1.275666926000000 |
| | | | LUNA2_LOCKED | 2.976556160000000 | | 2.976556160000000 |
| | | | LUNC | 277,779.158888850000000 | | 277,779.158888850000000 |
| | | | MAPS | 1.164675000000000 | | 1.164675000000000 |
| | | | MATIC | 2,235.925786279168700 | | 2,235.925786279168700 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MOB | 0.00181750000000 | | 0.00181750000000 |
| | | | NVDA | 0.00235930000000 | | 0.00235930000000 |
| | | | NVDA_PRE | -0.00000000005000000 | | -0.00000000005000000 |
| | | | OXY | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | POLIS | 495.50572050000000 | | 495.50572050000000 |
| | | | RAY | 13,655.09455650000000 | | 13,655.09455650000000 |
| | | | REN | 3,294.59206165969700 | | 3,294.59206165969700 |
| | | | SAND | 0.07059500000000 | | 0.07059500000000 |
| | | | SHIB | 45,840.00000000000000 | | 45,840.00000000000000 |
| | | | SNX | 62.10687381021 8990 | | 62.10687381021 8990 |
| | | | SOL | 39.45457879000000 | | 39.45457879000000 |
| | | | SRM | 964.28611070000000 | | 964.28611070000000 |
| | | | SRM_LOCKED | 169.40088486000000 | | 169.40088486000000 |
| | | | STEP | 1,352.10131215000000 | | 1,352.10131215000000 |
| | | | SUSHI | 0.40737148137630 | | 0.40737148137630 |
| | | | SXP | 0.02531006692170 | | 0.02531006692170 |
| | | | UNI | 0.05291083150 8230 | | 0.05291083150 8230 |
| | | | USD | 1,586.56182425102 8200 | | 1,586.56182425102 8200 |
| | | | USDT | 2.93596529363 5512 | | 2.93596529363 5512 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27828 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.26667673000000 | | 0.26667673000000 |
| | | | ETH | 1.32276168000000 | | 1.32276168000000 |
| | | | ETHW | 1.32220601000000 | | 1.32220601000000 |
| | | | SHIB | 4.00000000000000 | | 4.00000000000000 |
| | | | SOL | 2.47874550000000 | | 2.47874550000000 |
| | | | USD | 252.01365399388 4360 | | 252.01365399388 4360 |
| | | | USDT | 1.01852561000000 | | 1.01852561000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93209 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BRZ | 1.11339447329011 3 | | 1.11339447329011 3 |
| | | | BTC | 6.00000000000000 | | 6.00000000000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 6.00000000000000 | | 6.00000000000000 |
| | | | SOL | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 7.00000000000000 | | 7.00000000000000 |
| | | | USD | 0.00022995957008 4 | Undetermined* | 0.00022995957008 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62816 | Name on file | West Realm Shires Services Inc. | USD | 6,071.00000000000000 | West Realm Shires Services Inc. | 0.94431302000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67984 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH | 7.30000000000000 | | 1.60874887000000 |
| | | | ETH-0624 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTT | 0.00000001175564 2 | | 0.00000001175564 2 |
| | | | MATIC | 187.94956674000000 | | 187.94956674000000 |
| | | | USD | 0.00000768675352 5 | | 0.00000768675352 5 |
| | | | USDT | 94.13770084140 8020 | | 94.13770084140 8020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94636* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | APT | 12.99740000000000 | | 12.99740000000000 |
| | | | ETHW | 0.00025740000000 | | 0.00025740000000 |
| | | | LTC | 0.00678292000000 | | 0.00678292000000 |
| | | | USD | 541,517.27913906700000 | | 541,517.27913906700000 |
| | | | USDT | 162,800.91840199626 4438 | | 10,003.91840199626 4438 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 53038 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ADABULL | 0.00000000065000 00 | | 0.00000000065000 00 |
| | | | AVAX | 127.73638955000000 | | 127.73638955000000 |
| | | | AVAX-PERP | 145.40000000000000 | | 145.40000000000000 |
| | | | BAND | 1,377.77195105857 3200 | | 1,377.77195105857 3200 |
| | | | BAND-PERP | -0.00000000000011 3 | | -0.00000000000011 3 |
| | | | BNB | 0.72458816300000 0 | | 0.72458816300000 0 |
| | | | BNB-PERP | 29.00000000000000 | | 29.00000000000000 |
| | | | BTC | 35.67923567726227 0 | | 35.67923567726227 0 |
| | | | BTC-PERP | 0.40530000000000 | | 0.40530000000000 |
| | | | DEFIBULL | 0.00000000234500 0 | | 0.00000000234500 0 |
| | | | DOGEBULL | 0.00000000421000 0 | | 0.00000000421000 0 |
| | | | ETH | 42.10107798000000 | | 42.10107798000000 |
| | | | ETHBULL | 0.00000007988000 | | 0.00000007988000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 42.10107798000000 | | 42.10107798000000 |
| | | | FTT | 295.51316021995 8100 | | 295.51316021995 8100 |
| | | | GRT | 133,666.52832000000000 | | 133,666.52832000000000 |
| | | | LINKBULL | 0.00000000085000 0 | | 0.00000000085000 0 |
| | | | LUNA2 | 2.68755114275200 0 | | 2.68755114275200 0 |
| | | | LUNA2_LOCKED | 6.27095266739000 0 | | 6.27095266739000 0 |
| | | | LUNC | 500,732.70669770980000 | | 500,732.70669770980000 |
| | | | MATIC-PERP | 3,573.00000000000000 | | 3,573.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 710.53859238000000 | | 710.53859238000000 |
| | | | SOL-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | SRM | 2,300.77503400000000 | | 2,300.77503400000000 |
| | | | SRM-PERP | 1,818.00000000000000 | | 1,818.00000000000000 |
| | | | SUSHI | 2,461.25875920000000 | | 2,461.25875920000000 |
| | | | SUSHIBULL | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | SUSHI-PERP | -1,739.50000000000000 | | -1,739.50000000000000 |
| | | | USD | -471,620.35971336560000 | | -471,620.35971336560000 |
| | | | USDT | -79,512.10080363044 0000 | | -79,512.10080363044 0000 |

94636*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USTC | 54.922882760788350 | | 54.922882760788350 |
| | | | WAVES | 316.000167500000000 | | 316.000167500000000 |
| | | | WAVES-PERP | 217.000000000000000 | | 217.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89468 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.999820008000000 |
| | | | LUNA2 | | | 5.302119848000000 |
| | | | LUNA2_LOCKED | | | 12.371612980000000 |
| | | | SOL | | | 0.990000000000000 |
| | | | USD | 48,068.830000000000000 | | 48,068.832877876020000 |
| | | | USDT | | | 10,140.000000008224000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54610 | Name on file | FTX Trading Ltd. | AAVE | 0.003248443140890 | FTX Trading Ltd. | 0.003248443140890 |
| | | | AVAX | 0.050881441241362 | | 0.050881441241362 |
| | | | ETH | | | 11.314931269390117 |
| | | | ETHW | 0.000000008057580 | | 0.000000008057580 |
| | | | FTM | 0.000000000003524 | | 0.000000000003524 |
| | | | FTT | 25.045470728551546 | | 25.045470728551546 |
| | | | LEO | 0.000000006766580 | | 0.000000006766580 |
| | | | MATIC | 0.000000004818980 | | 0.000000004818980 |
| | | | SOL | 0.000000008539130 | | 0.000000008539130 |
| | | | SRM | 6.030174150000000 | | 6.030174150000000 |
| | | | SRM_LOCKED | 3,483.430615770000000 | | 3,483.430615770000000 |
| | | | USD | 288,897.391535726000000 | | 288,897.391535726000000 |
| | | | USDT | 10.225567292977162 | | 10.225567292977162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31210 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000150619300963 |
| | | | BAO | | | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | SOL | | | 315.438524840000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000119285313219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81713 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.646943100000000 |
| | | | BTC | | | 0.068700417491310 |
| | | | DOGE | 0.921378244973123 | | 0.921378244973123 |
| | | | ETH | | | 0.641816456835000 |
| | | | ETHW | 0.566345971750000 | | 0.566345971750000 |
| | | | EUR | 20,051.409251906924000 | | 20,051.409251906924000 |
| | | | SOL | 31.373246160000000 | | 31.373246160000000 |
| | | | USD | 0.000000017505243 | | 0.000000017505243 |
| | | | USDT | | | 3,875.728708382999700 |
| | | | XRP | 2,472.158805459576300 | | 2,472.158805459576300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38863 | Name on file | FTX Trading Ltd. | BTC | 0.000000000100000 | FTX Trading Ltd. | 0.000000000100000 |
| | | | BULL | 250.001706500000000 | | 250.001706500000000 |
| | | | ETHBULL | 25.210076651674990 | | 25.210076651674990 |
| | | | FTT | | | 25.210076651674990 |
| | | | LUNA2 | 6.429539173000000 | | 6.429539173000000 |
| | | | LUNA2_LOCKED | 15.002258070000000 | | 15.002258070000000 |
| | | | USD | 8,543.150734812907000 | | 8,543.150734812907000 |
| | | | USDT | 0.000000012208619 | | 0.000000012208619 |
| | | | XRP | | | 6,004.484071766788000 |
| | | | XRPBULL | 14,009,815.700000000000000 | | 14,009,815.700000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37705 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 44.790595373631140 |
| | | | BNB | -0.000000105292716 | | -0.000000105292716 |
| | | | BOBA | 2,184.603401000000000 | | 2,184.603401000000000 |
| | | | BSV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 3.218709925973020 | | 3.218709925973020 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3.076950206440000 | | 3.076950206440000 |
| | | | EOS-20210625 | -0.000000000001818 | | -0.000000000001818 |
| | | | ETC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | 5.319509317801210 | | 5.319509317801210 |
| | | | ETHW | 5.304921414071072 | | 5.304921414071072 |
| | | | FIL-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 1,246.359016820000000 | | 1,246.359016820000000 |
| | | | LINK-20210625 | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-20210625 | 0.000000000000024 | | 0.000000000000024 |
| | | | LUNA2 | 21.157623380000000 | | 21.157623380000000 |
| | | | LUNA2_LOCKED | 49.367787890000000 | | 49.367787890000000 |
| | | | NFT (32118142931125674 7/FTX EU - WE ARE HERE! #104032) | | | 1.000000000000000 |
| | | | NFT (504536291492910555/FTX EU - WE ARE HERE! #103751) | | | 1.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM | 65.144138330000000 | | 65.144138330000000 |
| | | | SRM_LOCKED | 429.133222410000000 | | 429.133222410000000 |
| | | | TRX | | | 110,299.639674640090000 |
| | | | USD | 1,068.125700464754000 | | 1,068.125700464754000 |
| | | | USDT | 0.000000017828564 | | 0.000000017828564 |
| | | | USTC | 2,994.963850927872500 | | 2,994.963850927872500 |
| | | | XRP | 3,532.760888099147000 | | 3,532.760888099147000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95607 | Name on file | FTX Trading Ltd. | USDT | 12,423,289.000000000000000 | FTX Trading Ltd. | 3.332890000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40929 | Name on file | West Realm Shires Services Inc. | DOGE | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | ETH | 0.420367920000000 | | 0.420367920000000 |
| | | | ETHW | 0.420367920000000 | | 0.420367920000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | LTC | 6.48106369000000 | | 6.48106369000000 |
| | | | SHIB | 5.00000000000000 | | 5.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 367.47000000000000 | | 6,686.10234400937300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66388 | Name on file | FTX Trading Ltd. | 1INCH | 11,665.56250456562200 | FTX Trading Ltd. | 11,665.56250456562200 |
| | | | BNB | 3.90000000000000 | | 3.90000000000000 |
| | | | BOBA | 18,470.52678550000000 | | 18,470.52678550000000 |
| | | | BTC | 0.00000878597584300 | | 0.00000878597584300 |
| | | | CAKE-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | DAI | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 0.00000000050000000 | | 0.00000000050000000 |
| | | | ETH-PERP | -0.00000000000053 | | -0.00000000000053 |
| | | | EXCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FTT | 150.79988810918150 | | 150.79988810918150 |
| | | | HT | 0.45454642832906000 | | 0.45454642832906000 |
| | | | HT-PERP | -0.00000000004547 | | -0.00000000004547 |
| | | | LUNC-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | MER | 14,095.07340000000000 | | 14,095.07340000000000 |
| | | | REN | 20,492.51206000000000 | | 20,492.51206000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 1.77620498971056 | | 1.77620498971056 |
| | | | SNY | 180.89000000000000 | | 180.89000000000000 |
| | | | SOL | 0.07145685000000 | | 0.07145685000000 |
| | | | SOL-PERP | 0.00000000000120 | | 0.00000000000120 |
| | | | SRM | 142.47095610000000 | | 142.47095610000000 |
| | | | SRM_LOCKED | 787.04444187000000 | | 787.04444187000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 81,301.38971344552000 | | 81,301.38971344552000 |
| | | | USDT | 0.54000001203951 9 | | 0.54000001203951 9 |
| | | | XRP | 10,462.00000000000000 | | 10,462.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78757 | Name on file | FTX Trading Ltd. | AKRO | 247.00000000000000 | FTX Trading Ltd. | 247.00000000000000 |
| | | | BAT | 163.00000000000000 | | 163.00000000000000 |
| | | | BNB | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.23528602770185 0 | | 0.23528602770185 0 |
| | | | COMP | 0.05760000000000 | | 0.05760000000000 |
| | | | ETH | 1.34555819948879 | | 1.34555819948879 |
| | | | ETHW | 1.33901879570887 9 | | 1.33901879570887 9 |
| | | | FTT | 4.56160987000000 0 | | 4.56160987000000 0 |
| | | | HNT | 20.60000000000000 | | 20.60000000000000 |
| | | | LTC | 0.34635391419450 0 | | 0.34635391419450 0 |
| | | | LUNA2 | 0.06156000180000 | | 0.06156000180000 |
| | | | LUNA2_LOCKED | 0.14364000420000 | | 0.14364000420000 |
| | | | LUNC | 13,404.82000000000000 | | 13,404.82000000000000 |
| | | | RUNE | 24.00000000000000 | | 24.00000000000000 |
| | | | SOL | 12.07342285000000 | | 12.07342285000000 |
| | | | SRM | 205.00000000000000 | | 205.00000000000000 |
| | | | TLM | 42.95281920000000 | | 42.95281920000000 |
| | | | USD | 3,985.38656799626460 0 | | 3,985.38656799626460 0 |
| | | | USDT | | | 13,042.20242953061600 0 |
| | | | XRP | 405.00000000000000 | | 405.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44973 | Name on file | FTX Trading Ltd. | SOL | 400.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | | | 0.00617288466577 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72993 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000004156 60 | FTX Trading Ltd. | 0.00000000004156 60 |
| | | | ADABULL | 3.35774736468000 0 | | 3.35774736468000 0 |
| | | | BNB | 0.00000000979208 0 | | 0.00000000979208 0 |
| | | | BULL | 0.03370000000000 | | 0.03370000000000 |
| | | | DAI | 0.00000000115599 0 | | 0.00000000115599 0 |
| | | | ENJ | 182.89802840000000 0 | | 182.89802840000000 0 |
| | | | ETH | 0.00272682744692 0 | | 0.00272682744692 0 |
| | | | ETHW | 0.00272121391346 10 | | 0.00272121391346 10 |
| | | | EUR | 3,254.22387411554930 0 | | 3,254.22387411554930 0 |
| | | | FTT | 19.97135419399700 0 | | 19.97135419399700 0 |
| | | | SOL | 0.00000000614561 0 | | 0.00000000614561 0 |
| | | | TRX | 0.00081000733588 0 | | 0.00081000733588 0 |
| | | | USD | 3,248.44214350969740 0 | | 3,248.44214350969740 0 |
| | | | USDT | 1,651.40990701405330 0 | | 1,651.40990701405330 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83222 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | 0.56900000000000 01 |
| | | | BTC-PERP | | | 0.20670000000000 000 |
| | | | MID-PERP | | | 0.42599999999996 |
| | | | SHIT-PERP | | | 0.40400000000000 01 |
| | | | USD | 17,800.00000000000000 | | -32.56161055792300 0 |
| | | | USDT | | | 18,016.34920000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94368 | Name on file | West Realm Shires Services Inc. | DOGE | 67,844.46008418000000 0 | West Realm Shires Services Inc. | 67,844.46008418000000 0 |
| | | | ETH | 0.12642124008000 0 | | 0.12642124008000 0 |
| | | | ETHW | 0.12642123969497 0 | | 0.12642123969497 0 |
| | | | SOL | 4.10527000000000 0 | | 4.10527000000000 0 |
| | | | USD | 7,000.00000000000000 0 | | 8.25534300000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24058 | Name on file | FTX Trading Ltd. | DOGE | 5,164.00000000000000 0 | West Realm Shires Services Inc. | 5,114.95865436000000 0 |
| | | | ETH | 4.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 0.00092320000000 0 |
| | | | NFT (4159820287624689 68/ENTRANCE VOUCHER #2907) | | | 1.00000000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 1.188449960000000 |
| | | | USD | | | 63.558384075916870 |
| | | | USDT | 60.000000000000000 | | 0.000000008200198 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 56287 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 6.305387940000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOT | 700.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.750000000000000 | | 0.000000009908814 |
| | | | ETHW | | | 0.000000009908814 |
| | | | MATIC | 3,000.000000000000000 | | 943.927687130000000 |
| | | | SOL | | | 0.000657370348407 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 943.002337270065000 |
| | | | USDT | | | 1.096544530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 14621 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 31.664908399140350 |
| | | | ETH | 5.578321840000000 | | 5.589276740000000 |
| | | | ETHW | 5.578321840000000 | | 5.578321840000000 |
| | | | FTT | 100.015877400000000 | | 100.015877400000000 |
| | | | TRX | 0.000100000000000 | | 0.000100000000000 |
| | | | USD | 0.319577327900034 | | 0.319577327900034 |
| | | | USDT | 232.794795705663800 | | 232.794795705663800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71675 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.931834850362020 |
| | | | BNB | | | 7.645358672093220 |
| | | | BTC | | | 0.290039740406070 |
| | | | COPE | 0.976415000000000 | | 0.976415000000000 |
| | | | ETH | | | 2.836827308858218 |
| | | | ETHW | 2.821494152605068 | | 2.821494152605068 |
| | | | FTM | | | 3,416.952524531642700 |
| | | | FTT | 819.376347500000000 | | 819.376347500000000 |
| | | | MTA | 0.801558590000000 | | 0.801558590000000 |
| | | | SRM | 33.394833430000000 | | 33.394833430000000 |
| | | | SRM_LOCKED | 216.205166570000000 | | 216.205166570000000 |
| | | | UNI | 55.870196917381700 | | 55.870196917381700 |
| | | | USD | 540.150449481771600 | | 540.150449481771600 |
| | | | USDT | 165.972152472298750 | | 165.972152472298750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 33258 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | XRP | | | 113,773.827151020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 80310 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.227451619747460 |
| | | | DOT | 23.703431900000000 | | 23.703431900000000 |
| | | | ETH | | | 4.264240469051360 |
| | | | ETHW | 4.244188772292560 | | 4.244188772292560 |
| | | | FTT | 4.353517880000000 | | 4.353517880000000 |
| | | | SOL | 4.149211350000000 | | 4.149211350000000 |
| | | | USD | 28.000044539861940 | | 28.000044539861940 |
| | | | USDT | 0.000000293109015 | | 0.000000293109015 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 95296 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 4.000000000000000 |
| | | | APE | | | 0.000199802034987 |
| | | | ATLAS | | | 445.159461147032700 |
| | | | BAO | | | 8.000000000000000 |
| | | | BRZ | | | 0.000000000937028 |
| | | | BTC | 0.100062510000000 | | 0.101062510000000 |
| | | | DAI | | | 0.000000008138567 |
| | | | DENT | | | 5.000000000000000 |
| | | | ETH | 8,315.000000000000000 | | 0.013315784480682 |
| | | | ETHW | | | 0.770516924480682 |
| | | | KIN | | | 17.000000000000000 |
| | | | KSHIB | | | 0.000000009621944 |
| | | | LTC | | | 0.000022022904000 |
| | | | MANA | | | 9.060227245878790 |
| | | | MATIC | | | 0.000000006995360 |
| | | | POLIS | | | 4.779113685422543 |
| | | | SOL | | | 0.000065581214905 |
| | | | TONCOIN | | | 0.001837230000000 |
| | | | TRX | 300.000000000000000 | | 300.040137075669100 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USDT | | | 0.003395492432243 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72078 | Name on file | FTX Trading Ltd. | ADABULL | 0.003140000000000 | FTX Trading Ltd. | 0.003140000000000 |
| | | | BNB | 0.000667717541250 | | 0.000667717541250 |
| | | | BTC | | | 0.537928066062210 |
| | | | CEL | 0.010755787216420 | | 0.010755787216420 |
| | | | ETH | 0.000000002924210 | | 0.000000002924210 |
| | | | ETHW | 0.000000006985660 | | 0.000000006985660 |
| | | | FTT | 26.494965000000000 | | 26.494965000000000 |
| | | | LUNA2_LOCKED | 1,822.321521000000000 | | 1,822.321521000000000 |
| | | | LUNC | 44,398.000000000005000 | | 44,398.000000000005000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 333,316.911885463460000 | | 333,316.911885463460000 |
| | | | USDT | | | 6,510.831505759870000 |
| | | | USTC | 110,733.460000009350000 | | 110,733.460000009350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 37052 | Name on file | FTX Trading Ltd. | ALGO | 1,452.811000000000000 | FTX Trading Ltd. | 1,452.811000000000000 |
| | | | ANC | 1.304480000000000 | | 1.304480000000000 |
| | | | ATOM | | | 83.070718581565400 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX | | | 496.848695266594860 |
| | | | AXS | | | 213.917753768130640 |
| | | | BTC | 0.003305025516600 | | 0.003305025516600 |
| | | | BTT | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | CRV | 499.910000000000000 | | 499.910000000000000 |
| | | | DOT | | | 365.057320958872400 |
| | | | ENJ | 299.946000000000000 | | 299.946000000000000 |
| | | | ETH | | | 6.856456876928000 |
| | | | ETHW | 6.846053521928000 | | 6.846053521928000 |
| | | | FTM | | | 28,943.409295043788000 |
| | | | GALA | 4,999.100000000000000 | | 4,999.100000000000000 |
| | | | HNT | 220.139700000000000 | | 220.139700000000000 |
| | | | LINK | | | 801.738929024763400 |
| | | | LTC | | | 6.069953257000000 |
| | | | LUNA2 | 39.499361210000000 | | 39.499361210000000 |
| | | | LUNA2_LOCKED | 92.165176160000000 | | 92.165176160000000 |
| | | | LUNC | 8,271,514.622301987000000 | | 8,271,514.622301987000000 |
| | | | MATIC | | | 12,100.032707680110000 |
| | | | SAND | 954.828100000000000 | | 954.828100000000000 |
| | | | SHIB | 34,993,700.000000000000000 | | 34,993,700.000000000000000 |
| | | | SOL | | | 184.441893822249940 |
| | | | TRX | | | 3,203.495093644314000 |
| | | | USD | -9,558.101536186650000 | | -9,558.101536186650000 |
| | | | USDT | 0.000000023824246 | | 0.000000023824246 |
| | | | XRP | | | 1,773.936210909109600 |
| | | | ZRX | 2,459.557200000000000 | | 2,459.557200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65349 | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~USD~~ | ~~5,346.390000000000000~~ | ~~West Realm Shires Inc.~~ | ~~0.003012760000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.~~

| 88411* | Name on file | FTX Trading Ltd. | BTC | 1.608002393000000 | FTX Trading Ltd. | 1.608002393000000 |
| | | | ETH | | | 21.918612523639990 |
| | | | ETHW | 21.800559207000040 | | 21.800559207000040 |
| | | | FTT | 1,211.903942000000000 | | 1,211.903942000000000 |
| | | | SOL | 468.134307260000000 | | 468.134307260000000 |
| | | | SRM | 22,543.015105800000000 | | 22,543.015105800000000 |
| | | | SRM_LOCKED | 607.376830500000000 | | 607.376830500000000 |
| | | | USD | 20,029.251871735000000 | | 20,029.251871735000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78167 | Name on file | FTX Trading Ltd. | ALCX | 0.000336890000000 | FTX Trading Ltd. | 0.000336890000000 |
| | | | AVAX | 0.002521008665370 | | 0.002521008665370 |
| | | | BADGER | 0.003261550000000 | | 0.003261550000000 |
| | | | BAL | 0.000111160000000 | | 0.000111160000000 |
| | | | BNB | 0.000000002500000 | | 0.000000002500000 |
| | | | BNT | 0.025600280000000 | | 0.025600280000000 |
| | | | BTC | | | 0.043078044474354 |
| | | | BTC-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BULL | 0.000003312000000 | | 0.000003312000000 |
| | | | COMP | 0.000016400000000 | | 0.000016400000000 |
| | | | CRV | 0.988631100000000 | | 0.988631100000000 |
| | | | CVX | 0.065928890000000 | | 0.065928890000000 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 1.682559908102020 | | 1.682559908102020 |
| | | | DOT | | | 1,679.862393462451800 |
| | | | ETH | 0.007898833341790 | | 0.007898833341790 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 0.007898833341790 | | 0.007898833341790 |
| | | | FIDA | 0.008000000000000 | | 0.008000000000000 |
| | | | FTM | 0.338389370000000 | | 0.338389370000000 |
| | | | FTT | 2,256.968330650000000 | | 2,256.968330650000000 |
| | | | KIN | 182.000000000000000 | | 182.000000000000000 |
| | | | OXY | 3.998575000000000 | | 3.998575000000000 |
| | | | RAY | 0.004310000000000 | | 0.004310000000000 |
| | | | RUNE | 0.080255476274590 | | 0.080255476274590 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | 0.002732032434260 | | 0.002732032434260 |
| | | | SRM | 146.042700490000000 | | 146.042700490000000 |
| | | | SRM_LOCKED | 1,298.405050910000000 | | 1,298.405050910000000 |
| | | | STG | 0.987383050000000 | | 0.987383050000000 |
| | | | USD | 3,579.841439956805000 | | 3,579.841439956805000 |
| | | | USDT | 4.595102069822182 | | 4.595102069822182 |
| | | | WBTC | 0.000000007250000 | | 0.000000007250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49635 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.808827793417504 |
| | | | BTC | 0.000000001973556 | | 0.000000001973556 |
| | | | CEL | 0.000000005200000 | | 0.000000005200000 |
| | | | DAI | | | 0.057970211007970 |
| | | | ETH | | | 3.974924064773724 |
| | | | LUNA2 | 0.003738726808000 | | 0.003738726808000 |
| | | | LUNA2_LOCKED | 0.008723695885000 | | 0.008723695885000 |
| | | | NFT (3090459833148760095/FTX EU - WE ARE HERE! #82367) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3223198269866777892/FTX EU - WE ARE HERE! #82621) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3509319099563071740/SINGAPORE TICKET STUB #1956) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3885780437601222282/MONTREAL TICKET STUB #1766) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4764650627082525140/FTX AU - WE ARE HERE! #17058) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4804309300202822200/MONZA TICKET STUB #1019) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4842433361294517710/FTX CRYPTO CUP 2022 KEY #9519) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (486608173184985659/SILVERSTONE NFT TICKET STUB #15) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (487175125722257994/AUSTRIA TICKET STUB #743) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (522795874873516067/FTX AU - WE ARE HERE! #32750) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (535913706867941825/THE HILL BY FTX #4084) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (550663052645285308/NETHERLANDS TICKET STUB #335) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (551369561918449596/HUNGARY TICKET STUB #981) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (575266749282720039/FTX EU - WE ARE HERE! #82712) | 1.00000000000000 | | 1.00000000000000 |
| | | | REN | 0.00000000434214 | | 0.00000000434214 |
| | | | ROOK | 0.00031260000000 | | 0.00031260000000 |
| | | | UNI | 0.00000000561329 | | 0.00000000561329 |
| | | | USD | 0.03653504771043 9 | | 0.03653504771043 9 |
| | | | USDT | 0.00000000881530 0 | | 0.00000000881530 0 |
| | | | USTC | 0.52923484783288 6 | | 0.52923484783288 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10118 | Name on file | | BTC | 3.006356613921430 | FTX Trading Ltd. | 3.006356613921430 |
| | | | ETH | 43.211215900525400 | | 43.211215900525400 |
| | | | ETHW | 0.000529284482960 | | 0.000529284482960 |
| | | | FTT | 25.094981000000000 | | 25.094981000000000 |
| | | | SOL | 584.259082742400000 | | 584.259082742400000 |
| | | | USD | 55,269.637757188570000 | | 55,269.637757188570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65513 | Name on file | FTX Trading Ltd. | ALEPH | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | APT | 9.000000000000000 | | 9.000000000000000 |
| | | | AR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.000000013703340 | | 0.000000013703340 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008447399 | | 0.000000008447399 |
| | | | BTC-PERP | 0.204200000000000 | | 0.204200000000000 |
| | | | COMP | 0.000005000000000 | | 0.000005000000000 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.000302125916308 | | 0.000302125916308 |
| | | | ETHW | 0.000302125916308 | | 0.000302125916308 |
| | | | FLOW-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTT | 150.487856530000000 | | 150.487856530000000 |
| | | | FTT-PERP | 557.600000000000000 | | 557.600000000000000 |
| | | | GST-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | LINK-PERP | 170.200000000000000 | | 170.200000000000000 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL | 0.104114335337028 | | 0.104114335337028 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 0.017823110000000 | | 0.017823110000000 |
| | | | SRM_LOCKED | 0.083256450000000 | | 0.083256450000000 |
| | | | STEP | 0.000000000500000 | | 0.000000000500000 |
| | | | SXP | 0.088230000000000 | | 0.088230000000000 |
| | | | SXP-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 2,736.447000000000000 | | -3,018.578424785405300 |
| | | | USDT | 0.000000012512910 | | 0.000000012512910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42996 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BIT | 0.451500000000000 | | 0.451500000000000 |
| | | | BLT | 2.022799420000000 | | 2.022799420000000 |
| | | | BNB | 0.000000001587980 | | 0.000000001587980 |
| | | | C98 | 0.750000000000000 | | 0.750000000000000 |
| | | | DOT | 0.000000000862000 | | 0.000000000862000 |
| | | | ETH | 0.013929611122627 | | 0.013929611122627 |
| | | | ETHW | 0.063929611122627 | | 0.063929611122627 |
| | | | FTT | 515.239470838509500 | | 515.239470838509500 |
| | | | GMT | 0.444430959012560 | | 0.444430959012560 |
| | | | IMX | 0.033127830000000 | | 0.033127830000000 |
| | | | LUNA2 | 0.004537343650835 | | 0.004537343650835 |
| | | | LUNA2_LOCKED | 0.010587135184616 | | 0.010587135184616 |
| | | | LUNC | 0.008743800000000 | | 0.008743800000000 |
| | | | MTA | 0.000000010000000 | | 0.000000010000000 |
| | | | OXY | 0.288092830000000 | | 0.288092830000000 |
| | | | OXY_LOCKED | 1,289,530.610687170000000 | | 1,289,530.610687170000000 |
| | | | OXY-PERP | -0.000000000363637 | | -0.000000000363637 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SRM | 273.329847790000000 | | 273.329847790000000 |
| | | | SRM_LOCKED | 2,355.268464610000000 | | 2,355.268464610000000 |
| | | | TRX | 0.001986000000000 | | 0.001986000000000 |
| | | | USD | 45,608.429207712000000 | | 45,608.429207712000000 |
| | | | USDT | | | 10,862.432267586095000 |
| | | | USTC | 0.642277238717040 | | 0.642277238717040 |
| | | | YFI | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68873 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 | West Realm Shires Services Inc. | 0.002224550000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1.594028772242114 | | 1.594028772242114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46608 | Name on file | FTX Trading Ltd. | APT | 125.000000000000000 | FTX Trading Ltd. | 125.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC | | | 1.036613394405610 |
| | | | DOGE | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | ETH | 1.662000000000000 | | 1.662000000000000 |
| | | | FTT | 25.995000000000000 | | 25.995000000000000 |
| | | | LUNA2 | 50.507524010000000 | | 50.507524010000000 |
| | | | LUNA2_LOCKED | 117.850889300000000 | | 117.850889300000000 |
| | | | SOL | 9.999000000000000 | | 9.999000000000000 |
| | | | USD | 337.511280022952630 | | 337.511280022952630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78782 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000000007 |
| | | | AVAX-PERP | | | -0.000000000000227 |
| | | | AXS-PERP | | | -0.000000000000909 |
| | | | BNB-PERP | | | -0.000000000000031 |
| | | | BTC | | | -0.000019817824864 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000170 |
| | | | COMP-PERP | | | 0.000000000000007 |
| | | | DOGE | | | 0.459850000000000 |
| | | | DOT-PERP | | | 0.000000000000170 |
| | | | EGLD-PERP | | | 0.000000000000014 |
| | | | EOS-PERP | | | 0.000000000001818 |
| | | | ETH | | | 0.000696941813530 |
| | | | ETH-PERP | | | -0.000000000000014 |
| | | | ETHW | | | 0.000696941813530 |
| | | | ETHW-PERP | | | -0.000000000000454 |
| | | | FTM | | | 7.042585000000000 |
| | | | FTT | | | 150.015030702401900 |
| | | | FXS-PERP | | | 0.000000000000369 |
| | | | HT-PERP | | | 0.000000000000454 |
| | | | IMX | | | 0.025657500000000 |
| | | | KSM-PERP | | | -0.000000000000001 |
| | | | LINK | | | 0.000000008450044 |
| | | | LINK-PERP | | | -0.000000000000014 |
| | | | LTC | | | 0.000000004244877 |
| | | | LTC-PERP | | | -0.000000000000007 |
| | | | LUNC-PERP | | | 0.000000012665978 |
| | | | MAPS | | | 0.815199000000000 |
| | | | MATIC | | | 10.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000227 |
| | | | OXY-PERP | | | 0.000000000007275 |
| | | | POLIS-PERP | | | -0.000000000000454 |
| | | | QTUM-PERP | | | -0.000000000000028 |
| | | | REN | | | 0.050000000000000 |
| | | | RUNE-PERP | | | 0.000000000001477 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000001080 |
| | | | SRM | | | 4.989234200000000 |
| | | | SRM_LOCKED | | | 19.010765800000000 |
| | | | SUSHI | | | 0.000091000000000 |
| | | | TRUMP2024 | | | 34,679.400000000000000 |
| | | | UNI-PERP | | | 0.000000000000113 |
| | | | USD | 125,324.050000000000000 | | 125,324.047039073920000 |
| | | | USDT | | | 7.770979587333606 9 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18924 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.605270259562198 |
| | | | BTC | | | 0.682312426867187 |
| | | | BTC-PERP | -0.102200000000000 | | -0.102200000000000 |
| | | | BULL | 0.000000007185000 | | 0.000000007185000 |
| | | | COPE | 1,601.000000000000000 | | 1,601.000000000000000 |
| | | | ETH | | | 0.121218649902170 |
| | | | ETH-PERP | -0.018000000000000 | | -0.018000000000000 |
| | | | ETHW | 0.101634768670630 | | 0.101634768670630 |
| | | | FIDA | 417.000000000000000 | | 417.000000000000000 |
| | | | FIDA-PERP | -62.000000000000000 | | -62.000000000000000 |
| | | | FTT | 721.396626465331100 | | 721.396626465331100 |
| | | | FTT-PERP | -108.200000000000000 | | -108.200000000000000 |
| | | | MAPS | 1,612.000000000000000 | | 1,612.000000000000000 |
| | | | MAPS-PERP | -241.000000000000000 | | -241.000000000000000 |
| | | | MATIC | | | 202.843099600277000 |
| | | | MATIC-PERP | -30.000000000000000 | | -30.000000000000000 |
| | | | MER | 9,617.000000000000000 | | 9,617.000000000000000 |
| | | | NFT (308053585696130006/FTX EU - WE ARE HERE! #259544) | | | 1.000000000000000 |
| | | | NFT (466157380148785497/FTX EU - WE ARE HERE! #259558) | | | 1.000000000000000 |
| | | | NFT (501228730366403625/FTX EU - WE ARE HERE! #259566) | | | 1.000000000000000 |
| | | | OXY | 2,902.000000000000000 | | 2,902.000000000000000 |
| | | | OXY-PERP | -435.300000000000000 | | -435.300000000000000 |
| | | | PERP | 221.400000000000000 | | 221.400000000000000 |
| | | | PERP-PERP | -33.200000000000000 | | -33.200000000000000 |
| | | | POLIS | 393.500000000000000 | | 393.500000000000000 |
| | | | POLIS-PERP | -59.000000000000000 | | -59.000000000000000 |
| | | | RAY | 281.703737604052300 | | 281.703737604052300 |
| | | | RAY-PERP | -42.000000000000000 | | -42.000000000000000 |
| | | | SLND | 207.500000000000000 | | 207.500000000000000 |
| | | | SLRS | 7,111.000000000000000 | | 7,111.000000000000000 |
| | | | SOL | | | 12.799265386124477 |
| | | | SOL-PERP | -1.800000000000000 | | -1.800000000000000 |
| | | | SRM | 201.154501600000000 | | 201.154501600000000 |
| | | | SRM_LOCKED | 58.468609160000000 | | 58.468609160000000 |
| | | | SRM-PERP | -29.000000000000000 | | -29.000000000000000 |
| | | | USD | 16,347.855485239574000 | | 16,347.855485239574000 |
| | | | USDT | 0.000000017948109 | | 0.000000017948109 |
| | | | XRP | 0.000000004201670 | | 0.000000004201670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 39606 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 9.006865838170460 |
| | | | AVAX | 0.401267019109000 | | 0.401267019109000 |
| | | | BABA | 0.270000000000000 | | 0.270000000000000 |
| | | | BCH | | | 0.800574938778330 |
| | | | BNB | 0.000000008000000 | | 0.000000008000000 |
| | | | BTC | 0.533323200790071 | | 0.533323200790071 |
| | | | COPE | 80.993646000000000 | | 80.993646000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | DOGE | 80.169123680204980 | | 80.169123680204980 |
| | | | ETH | | | 7.637708960795680 |
| | | | ETHW | 7.601719557905150 | | 7.601719557905150 |
| | | | FB | 0.010000000000000 | | 0.010000000000000 |
| | | | FTT | 12.997691072509888 | | 12.997691072509888 |
| | | | GBP | 17.476122600000000 | | 17.476122600000000 |
| | | | LINA | 29.986032000000000 | | 29.986032000000000 |
| | | | OXY | 7.995547700000000 | | 7.995547700000000 |
| | | | PENN | 0.299816670000000 | | 0.299816670000000 |
| | | | RAY | 10.334174320000000 | | 10.334174320000000 |
| | | | ROOK | 0.380942400000000 | | 0.380942400000000 |
| | | | SNX | | | 0.099281621857470 |
| | | | SOL | 20.356270134384640 | | 20.356270134384640 |
| | | | SRM | 19.938053740000000 | | 19.938053740000000 |
| | | | SRM_LOCKED | 62.443854140000000 | | 62.443854140000000 |
| | | | STEP | 290.541842000000000 | | 290.541842000000000 |
| | | | USD | 12,601.675736338333000 | | 12,601.675736338333000 |
| | | | USDT | 8,706.152272914210000 | | 8,706.152272914210000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62932 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000000871890 | FTX Trading Ltd. | 0.000000000871890 |
| | | | ATLAS | 11,568.031100000000000 | | 11,568.031100000000000 |
| | | | BNB | 0.000000007582913 | | 0.000000007582913 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC | | | 0.264184270990697 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 101.773674475923530 |
| | | | ETH | | | 1.124629832084864 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.113616995409934 | | 0.113616995409934 |
| | | | FTT | 118.353026842472890 | | 118.353026842472890 |
| | | | ICP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LTC | 0.000000009886880 | | 0.000000009886880 |
| | | | MATIC | 0.000000003946890 | | 0.000000003946890 |
| | | | SOL | 90.227274670823960 | | 90.227274670823960 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | 321.986971800000000 | | 321.986971800000000 |
| | | | SRM_LOCKED | 28.860424700000000 | | 28.860424700000000 |
| | | | SUSHI | | | 160.153296813913300 |
| | | | USD | 146.702339921633580 | | 146.702339921633580 |
| | | | USDT | 0.000000008023760 | | 0.000000008023760 |
| | | | XRP | 0.000000003476710 | | 0.000000003476710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70311 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000909 | FTX Trading Ltd. | 0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB | 0.003615068129690 | | 0.003615068129690 |
| | | | FTM | | | 13,624.019800150216000 |
| | | | FTM-PERP | 41,146.000000000000000 | | 41,146.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNA2 | 12.624747330000000 | | 12.624747330000000 |
| | | | LUNA2_LOCKED | 29.457743760000000 | | 29.457743760000000 |
| | | | LUNC | 2,749,065.310000000000000 | | 2,749,065.310000000000000 |
| | | | USD | 0.000000000000000 | | -8,771.249634896567000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86097 | Name on file | FTX Trading Ltd. | BTC | 0.732864340000000 | FTX Trading Ltd. | 0.000000000687946 |
| | | | BTC-PERP | | | -0.000000000000025 |
| | | | ETH-PERP | | | -0.000000000000355 |
| | | | KIN | | | 0.000000010000000 |
| | | | USD | | | 0.000000000525915 |
| | | | USDT | 20,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83940 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000400000 | FTX Trading Ltd. | 0.000000000400000 |
| | | | ADA-PERP | 1,358.000000000000000 | | 1,358.000000000000000 |
| | | | ALICE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | AVAX | 0.029769160000000 | | 0.029769160000000 |
| | | | AVAX-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | AXS-PERP | 31.200000000000000 | | 31.200000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.723564488481293 | | 0.723564488481293 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004272234000000 | | 0.004272234000000 |
| | | | BTC-PERP | 0.097100000000000 | | 0.097100000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CRO-PERP | 1,440.000000000000000 | | 1,440.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 10.000000000000000 | | 10.000000000000000 |
| | | | DOT-PERP | 168.300000000000000 | | 168.300000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EOS-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | ETH | 0.576179740000000 | | 0.576179740000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.576179743000000 | | 0.576179743000000 |
| | | | FIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FLOW-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM | 0.673436660000000 | | 0.673436660000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 25.05000000199344 | | 25.05000000199344 |
| | | | FTT-PERP | 32.40000000000000 | | 32.40000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 43.90000000000000 | | 43.90000000000000 |
| | | | LTC | 1.23000000000000 | | 1.23000000000000 |
| | | | LUNA2 | 0.00207116253600 | | 0.00207116253600 |
| | | | LUNA2_LOCKED | 0.00483271254400 | | 0.00483271254400 |
| | | | LUNC | 451.00000000000000 | | 451.00000000000000 |
| | | | LUNC-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | NEAR-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | OMG-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | RAY | 14.11725948000000 | | 14.11725948000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 4,999,962.00000000000000 | | 4,999,962.00000000000000 |
| | | | SOL-PERP | 9.29000000000000 | | 9.29000000000000 |
| | | | STORJ-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | THETA-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | TRX | 1,204.00001900000000 | | 1,204.00001900000000 |
| | | | USD | 3,231.80407289857100 | | -3,231.80407289857100 |
| | | | USDT | 0.00000004487847 0 | | 0.00000004487847 0 |
| | | | XRP | | | 102.74485200000000 00 |
| | | | ZEC-PERP | 0.00000000000002 | | 0.00000000000002 |

Reason: The Debtors have conducted a review of the filed proof of claim and their accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30101 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | APE-PERP | | | 0.00000000000113 |
| | | | AUDIO-PERP | | | 0.00000000001875 |
| | | | AXS-PERP | | | 0.00000000000028 |
| | | | BAND-PERP | | | 0.00000000000909 |
| | | | CLV-PERP | | | 0.00000000007275 |
| | | | EGLD-PERP | | | -0.00000000000001 |
| | | | ETH | | | 0.00000000439676 2 |
| | | | FIL-PERP | | | 0.00000000000024 |
| | | | HNT-PERP | | | -0.00000000000227 |
| | | | KNC-PERP | | | -0.00000000001364 |
| | | | MKR-PERP | | | -0.00000000000010 |
| | | | MOB-PERP | | | 0.00000000000028 |
| | | | NEAR-PERP | | | 0.00000000000021 |
| | | | SOL-PERP | | | 309.38000000000000 |
| | | | STORJ-PERP | | | 0.00000000000625 |
| | | | SUN | | | 922.14172949000000 |
| | | | TRX | | | 0.00155500000000 |
| | | | USD | | | -1,970.67223443565940 0 |
| | | | USDT | 5,599.00000000000000 | | 7,569.10267536804350 0 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93944 | Name on file | FTX Trading Ltd. | FTM | 0.64460000000000 | FTX Trading Ltd. | 0.64460000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 2,862.60000000000000 | | 0.12344575000000 00 |
| | | | FTT-PERP | -0.00000000002899 | | -0.00000000002899 |
| | | | GODS | 0.06566000000000 | | 0.06566000000000 |
| | | | MANA | 0.76384000000000 | | 0.76384000000000 |
| | | | RUNE | 0.07912700000000 | | 0.07912700000000 |
| | | | SAND | 0.78418000000000 | | 0.78418000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 17,047.90000000000000 | | -0.41895380144410 3 |
| | | | USDT | 3.10920550269782 5 | | 3.10920550269782 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31693 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.04909747000000 00 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.52176151000000 00 |
| | | | LINK | | | 8.56758189000000 00 |
| | | | USD | Undetermined* | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23586 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000005148507 |
|---|---|---|---|---|---|---|
| | | | SAND | | | 0.00000000004069282 |
| | | | SOL | | | 1,038.31869200738420 0 |
| | | | USD | Undetermined* | | 899.71032030646680 0 |
| | | | USDT | | | 0.00000000005417896 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34769 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.63385251000000 | | 0.63385251000000 |
| | | | ETH | 10.31437316000000 | | 10.31437316000000 |
| | | | ETHW | 0.00005870000000 | | 0.00005870000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | LUNA2 | 0.03554924000000 | | 0.03554924516000 0 |
| | | | LUNA2_LOCKED | | | 0.08294823870000 0 |
| | | | LUNC | 7,836.63709800000000 | | 7,836.63709815736800 00 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 2,550.75263400000000 | | 2,550.75263375225770 0 |
| | | | WFLOW | | | 695.74527749000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73315 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00006195000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.50422751000000 00 |
| | | | ETH | | | 0.00009790000000 |
| | | | ETHW | | | 0.00009790000000 |
| | | | MATIC | | | 0.00010000000000 |
| | | | NFT (45344831712705061 5/AUSTIN TICKET STUB #1619) | | | 1.00000000000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |
| | | | USDT | | | 0.04944440300000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49173 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000018 | | -0.00000000000018 |
| | | | AVAX-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00014608024494 | | 0.00014608024494 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | DYDX-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | ETH | 0.00095538408982 | | 0.00095538408982 |
| | | | ETH-PERP | 0.06800000000002 | | 0.06800000000002 |
| | | | ETHW | 0.00095538716658 | | 0.00095538716658 |
| | | | FLOW-PERP | -0.00000000000020 | | -0.00000000000020 |
| | | | FTT | 35.00000000000000 | | 35.00000000000000 |
| | | | FTT-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | HNT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ICP-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | KAVA-PERP | -0.00000000000068 | | -0.00000000000068 |
| | | | KNC-PERP | 0.00000000000023 | | 0.00000000000023 |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LOOKS | 3.00000000000000 | | 3.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.32117891300000 | | 1.32117891300000 |
| | | | LUNA2_LOCKED | 3.08275079800000 | | 3.08275079800000 |
| | | | LUNC | 287,689.49000000000000 | | 287,689.49000000000000 |
| | | | LUNC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000057 | | -0.00000000000057 |
| | | | NFT (28838830979080710)/THE HILL BY FTX #10477) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (39284097827361374)/JAPAN TICKET STUB #1438) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (39792127905326636)/MONTREAL TICKET STUB #1721) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (42012141835744995)/AUSTIN TICKET STUB #927) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (49445858194527457)/MEXICO TICKET STUB #1861) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (49479694593057054)/SINGAPORE TICKET STUB #825) | 1.00000000000000 | | 1.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | RNDR-PERP | -0.00000000000023 | | -0.00000000000023 |
| | | | SOL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | TRX | 0.00026100000000 | | 0.00026100000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 24.03640037558918 | | 0.96640452775950 |
| | | | USDT | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000182 | | 0.00000000000182 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19494 | Name on file | FTX Trading Ltd. | TRX | 0.00155400000000 | FTX Trading Ltd. | 0.00155400000000 |
| | | | USDT | | | 6,574.30734421647300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28611 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 9,807.18985145000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14253 | Name on file | FTX Trading Ltd. | BAT | 9,225.77231999000000 | FTX Trading Ltd. | 9,225.77231999000000 |
| | | | BCHA | 0.17887470000000 | | 0.17887470000000 |
| | | | BCHHALF | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000020 | | 0.00000000000020 |
| | | | BNB-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BRZ | 0.00000000479360 | | 0.00000000479360 |
| | | | BSV-PERP | -0.00000000000026 | | -0.00000000000026 |
| | | | BTC | | | 0.38064183068263 0 |
| | | | BTC-PERP | 0.00000000000000 | | |
| | | | DOGE | | | 27,553.14031907497300 0 |
| | | | EOS-PERP | -0.00000000003582 | | -0.00000000003582 |
| | | | ETC-PERP | -0.00000000001023 | | -0.00000000001023 |
| | | | ETH | 8.42138570335510 | | 8.42138570335510 |
| | | | ETH-20200327 | -0.00000000000002 | | -0.00000000000002 |
| | | | ETH-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | ETHW | 8.41583667728341 0 | | 8.41583667728341 0 |
| | | | FTT | 204.01507370838976 0 | | 204.01507370838976 0 |
| | | | GBP | 0.00000001584505 7 | | 0.00000001584505 7 |
| | | | GMEPRE | 0.00000000012435 01 | | 0.00000000012435 01 |
| | | | GRT | 566.23391786000000 0 | | 566.23391786000000 0 |
| | | | GRT-PERP | -1,066.00000000000000 | | -1,066.00000000000000 |
| | | | HNT-20201225 | 0.00000000000007 | | 0.00000000000007 |
| | | | HT | | | 388.62905585637440 0 |
| | | | LINK-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LTC-PERP | -0.00000000000039 | | -0.00000000000039 |
| | | | LUNA2 | 0.00987782795600 0 | | 0.00987782795600 0 |
| | | | LUNA2_LOCKED | 0.02304826523000 0 | | 0.02304826523000 0 |
| | | | LUNC | 2,150.91783407309730 0 | | 2,150.91783407309730 0 |
| | | | TRX | | | 0.00000329056970 0 |
| | | | UNI | | | 370.33529418882040 0 |
| | | | USD | 8,825.50217416512700 0 | | 8,825.50217416512700 0 |
| | | | USDT | | | 10.84530967194838 3 |
| | | | USDTBULL | 0.00286000000000 | | 0.00286000000000 |
| | | | XRP | | | 9,857.40155593408400 0 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21770 | Name on file | FTX EU Ltd. | BTC | | | Quoine Pte Ltd | 0.00000403000000 |
| | | | GZE | | | | 0.07773400000000 |
| | | | USD | 10,000.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 66825 | Name on file | FTX Trading Ltd. | ADABEAR | 2,997,900.00000000000000 | | FTX Trading Ltd. | 2,997,900.00000000000000 |
| | | | ADABULL | 20.00178078190000000 | | | 0.00178078190000000 |
| | | | ALGOBEAR | 8,098,530.00000000000000 | | | 2,098,530.00000000000000 |
| | | | ALGOBULL | 528,248.49100000000000 | | | 528,248.49100000000000 |
| | | | BALBULL | 2.70740960000000 | | | 2.70740960000000 |
| | | | BCH | 10.00105410800000000 | | | 0.00105410800000000 |
| | | | BCHBULL | 200.31610200000000 | | | 84.31610200000000000 |
| | | | BNB | 10.00000033913606640 | | | 0.00000033913606 |
| | | | BNBBEAR | 1,598,880.00000000000000 | | | 1,598,880.00000000000000 |
| | | | BNBBULL | 15.10000000000000 | | | 0.10000000000000 |
| | | | BSV-20210326 | 2.00000000000000 | | | 0.00000000000000 |
| | | | BSVBULL | 287.79840000000000 | | | 287.79840000000000 |
| | | | BTC | 0.00555555560000000 | | | 0.00555555555555 |
| | | | BULL | 30.06855255090000000 | | | 0.06855255090000000 |
| | | | DOGEBULL | 3.02965095000000000 | | | 0.02429650950000000 |
| | | | EOSBULL | 140.10186000000000 | | | 140.10186000000000 |
| | | | ETCBULL | 0.45164860000000 | | | 0.45164860000000 |
| | | | ETHBULL | 0.00775730500000 | | | 0.00775730500000 |
| | | | GRTBEAR | 1.00000000000000 | | | 1.00000000000000 |
| | | | LINKBEAR | 1,900,000.00000000000000 | | | 1,900,000.00000000000000 |
| | | | LINKBULL | 5.53490550000000000 | | | 5.53490550000000000 |
| | | | LTCBULL | 9.10566200000000000 | | | 9.10566200000000000 |
| | | | MATICBULL | 10.00551390000000000 | | | 1.00551390000000000 |
| | | | PAXGBEAR | 0.00000000030000 | | | 0.00000000030000 |
| | | | SUSHIBEAR | 400,000.00000000000000 | | | 400,000.00000000000000 |
| | | | SUSHIBULL | 36,104.92650000000000 | | | 36,104.92650000000000 |
| | | | SXPBULL | 1.10923000000000 | | | 1.10923000000000 |
| | | | THETABEAR | 1,199,300.00000000000000 | | | 1,199,300.00000000000000 |
| | | | THETABULL | 0.00004477950000 | | | 0.00004477950000 |
| | | | TOMOBULL | 239.83200000000000 | | | 239.83200000000000 |
| | | | TRX | 0.00013100000000 | | | 0.00013100000000 |
| | | | TRXBULL | 1.30208790000000000 | | | 0.30208790000000000 |
| | | | TRYBBEAR | 0.00000007000000 | | | 0.00000007000000 |
| | | | USD | 10.73300000000000 | | | 0.73381971912031 9 |
| | | | USDT | 10.00005859962280 0 | | | 0.00000005859622 8 |
| | | | VETBULL | 2.26699000000000 | | | 2.26699000000000 |
| | | | XRPBULL | 564.95075500000000 | | | 564.95075500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 95100 | Name on file | FTX Trading Ltd. | ETH | 2.50000000000000 | | FTX Trading Ltd. | 0.00000702000000000 |
| | | | GALA | 1,100,000.00000000000000 | | | 0.00000000000000 |
| | | | USD | 6.98552101000000000 | | | 0.00000000000000 |
| | | | USDT | 15,000.00000000000000 | | | 0.00000000000000 |
| | | | XRP | 5,000.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81999 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 6.21226702000000000 |
| | | | BRZ | | | | 17.61931430000000000 |
| | | | CUSDT | | | | 55.34776225000000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | ETHW | | | | 3.81174173000000000 |
| | | | GRT | | | | 2.00241503000000000 |
| | | | LINK | | | | 1.00001340000000000 |
| | | | MATIC | | | | 1.00114434000000000 |
| | | | SHIB | | | | 45.00000000000000 |
| | | | USD | 35,000.00000000000000 | | | 52,663.20247113149 5000 |
| | | | USDT | | | | 0.00000000252426 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64580 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.30827699596962 0 |
| | | | BTC | 0.00000000044719 00 | | | 0.00000000044719 00 |
| | | | ETH | 0.22520775087367 0 | | | 0.22520775087367 0 |
| | | | ETHW | 0.00000000087367 0 | | | 0.00000000087367 0 |
| | | | HT | | | | 1,105.84585964955 3200 |
| | | | LUNA2 | 0.97412087200000 0 | | | 0.97412087200000 0 |
| | | | LUNA2_LOCKED | 2.27295153700000 0 | | | 2.27295153700000 0 |
| | | | LUNC | 0.00000000178205 0 | | | 0.00000000178205 0 |
| | | | SOL | | | | 31.59270508436240 0 |
| | | | TRX | 0.00085000000000 | | | 0.00085000000000 |
| | | | UNI | 0.00000000406733 0 | | | 0.00000000406733 0 |
| | | | USD | 1,679.60499785471 8000 | | | 1,679.60499785471 8000 |
| | | | USDT | 0.00000000305047 | | | 0.00000000305047 |
| | | | USTC | 0.98029588203980 0 | | | 0.98029588203980 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58271 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000000113 | | FTX Trading Ltd. | -0.00000000000113 |
| | | | BNB | 0.00000002109474 | | | 0.00000002109474 |
| | | | BTC | 0.00051105885687 | | | 0.00051105885687 |
| | | | BTC-PERP | 0.00000000000002 | | | 0.00000000000002 |
| | | | ENS-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | EOS-20211231 | -0.00000000000227 | | | -0.00000000000227 |
| | | | ETH | | | | 10.15313279845938 0 |
| | | | ETHW | 7.51857419743990 | | | 7.51857419743990 |
| | | | FTT | 1,454.05914208074 5000 | | | 1,454.05914208074 5000 |
| | | | NFT (363395547933818283/FTX AU - WE ARE HERE! #16910) | | | | 1.00000000000000 |
| | | | NFT (418828211884755131/FTX AU - WE ARE HERE! #36207) | | | | 1.00000000000000 |
| | | | SOL | | | | 100.13395223436304 0 |
| | | | SRM | 10,086.41238346000000 | | | 10,086.41238346000000 |
| | | | SRM_LOCKED | 520.15285850000000 | | | 520.15285850000000 |
| | | | SXP-PERP | 0.00000000000454 | | | 0.00000000000454 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 35,273.543377380670000 | | 35,273.543377380670000 |
| | | | USDT | 0.000000006647743 | | 0.000000006647743 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71895 | Name on file | FTX Trading Ltd. | AAPL | 2.440000000000000 | FTX Trading Ltd. | 2.440000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | AGLD-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | ALCX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ALGO-PERP | -11,000.000000000000000 | | -11,000.000000000000000 |
| | | | ALICE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | APE-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | ARKK | 111.000000000000000 | | 111.000000000000000 |
| | | | ATOM-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | AUDIO-PERP | 0.000000000000376 | | 0.000000000000376 |
| | | | AVAX-0325 | -0.000000000000113 | | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000001437 | | -0.000000000001437 |
| | | | AXS | 0.019559000000000 | | 0.019559000000000 |
| | | | AXS-PERP | -0.000000000000669 | | -0.000000000000669 |
| | | | BABA | 20.000000000000000 | | 20.000000000000000 |
| | | | BADGER-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | BAL-PERP | 0.000000000000220 | | 0.000000000000220 |
| | | | BAND-PERP | -0.000000000000072 | | -0.000000000000072 |
| | | | BCH | | | 41.523025226100000 |
| | | | BCH-PERP | -40.000000000000000 | | -40.000000000000000 |
| | | | BNB | 0.000000001653600 | | 0.000000001653600 |
| | | | BNB-20211231 | -0.000000000000248 | | -0.000000000000248 |
| | | | BNB-PERP | -69.099999999999700 | | -69.099999999999700 |
| | | | BOBA-PERP | -0.000000000000060 | | -0.000000000000060 |
| | | | BSV-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.192707095059590 | | 0.192707095059590 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.200000000000005 | | 0.200000000000005 |
| | | | CAKE-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | CELO-PERP | 0.000000000000152 | | 0.000000000000152 |
| | | | CEL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CHF | 0.000000000493896 | | 0.000000000493896 |
| | | | CLV-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | COMP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | CREAM-PERP | 0.000000000000059 | | 0.000000000000059 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DAWN-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DODO-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | DOGE | 13.772708247687730 | | 13.772708247687730 |
| | | | DOT-PERP | -0.000000000000564 | | -0.000000000000564 |
| | | | DYDX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | EGLD-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EOS-PERP | 0.000000000000270 | | 0.000000000000270 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 6.506417357714298 | | 6.506417357714298 |
| | | | ETH-20210924 | 0.000000000000021 | | 0.000000000000021 |
| | | | ETH-20211231 | 0.000000000000518 | | 0.000000000000518 |
| | | | ETH-PERP | -0.000000000000506 | | -0.000000000000506 |
| | | | ETHW | 6.501278025795898 | | 6.501278025795898 |
| | | | FB | 19.000000000000000 | | 19.000000000000000 |
| | | | FB-1230 | 2.000000000000000 | | 2.000000000000000 |
| | | | FIL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FLM-PERP | -0.000000000000625 | | -0.000000000000625 |
| | | | FLOW-PERP | 0.000000000000209 | | 0.000000000000209 |
| | | | FTT | 1,137.126381839144600 | | 1,137.126381839144600 |
| | | | FTT-PERP | -796.700000000000000 | | -796.700000000000000 |
| | | | FXS-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | GST-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | HNT-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | HT-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | ICP-PERP | 0.000000000000106 | | 0.000000000000106 |
| | | | IMX | 0.007240000000000 | | 0.007240000000000 |
| | | | KAVA-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | KNC-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | KSM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-PERP | -0.000000000000124 | | -0.000000000000124 |
| | | | LUNC-PERP | -0.000000000000689 | | -0.000000000000689 |
| | | | MATIC | 0.624000000000000 | | 0.624000000000000 |
| | | | MNGO | 610.006100000000000 | | 610.006100000000000 |
| | | | NEAR-PERP | 0.000000000000422 | | 0.000000000000422 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX | 5.000000000000000 | | 5.000000000000000 |
| | | | NIO | 100.000000000000000 | | 100.000000000000000 |
| | | | OKB | 0.004622909918380 | | 0.004622909918380 |
| | | | OKB-0325 | -0.000000000001932 | | -0.000000000001932 |
| | | | OKB-20211231 | -0.000000000003637 | | -0.000000000003637 |
| | | | OKB-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | OMG-20211231 | 0.000000000000227 | | 0.000000000000227 |
| | | | OMG-PERP | 0.000000000003588 | | 0.000000000003588 |
| | | | PERP-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | POLIS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | PTU | 0.063920000000000 | | 0.063920000000000 |
| | | | RNDR-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | RON-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RUNE | 5.000040000000000 | | 5.000040000000000 |
| | | | RUNE-PERP | -0.000000000000018 | | -0.000000000000018 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL-0325 | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL-20210924 | -0.000000000000682 | | -0.000000000000682 |
| | | | SOL-PERP | 0.000000000000863 | | 0.000000000000863 |
| | | | SRM | 49.472246960000000 | | 49.472246960000000 |
| | | | SRM_LOCKED | 370.282753040000000 | | 370.282753040000000 |
| | | | STEP-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | STORJ-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | SUSHI-PERP | 555.000000000000000 | | 555.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SXP-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | THETA-PERP | -0.00000000000000046 | | -0.00000000000000046 |
| | | | TOMO-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | TONCOIN-PERP | 0.00000000000001023 | | 0.00000000000001023 |
| | | | TRX | 0.00007000000000000 | | 0.00007000000000000 |
| | | | UNI-PERP | 0.00000000000000127 | | 0.00000000000000127 |
| | | | USD | 49,998.63344973340000 | | 49,998.63344973340000 |
| | | | USDT | 0.00000000000000000 | | 7.01921831365007 10 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 2.00888000000000000 | | 2.00888000000000000 |
| | | | XTZ-PERP | -0.00000000000000369 | | -0.00000000000000369 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52413 | Name on file | FTX Trading Ltd. | BNB | 1.00832684399205 | FTX Trading Ltd. | 1.00832684399205 |
| | | | BTC | 1.16851538629 8415 | | 1.16851538629 8415 |
| | | | ETH | 0.00067433250000 0 | | 0.00067433250000 0 |
| | | | ETHW | 0.00067433250000 0 | | 0.00067433250000 0 |
| | | | EUR | 0.00000000979214 3 | | 0.00000000979214 3 |
| | | | FTT | 30.00000000000000 0 | | 30.00000000000000 0 |
| | | | LINK | 152.09887070722130 0 | | 152.09887070722130 0 |
| | | | USD | 152,329.94502123670000 | | 152,329.94502123670000 |
| | | | USDT | 0.00000001916176 1 | | 0.00000001916176 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81116 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | USDT | | | 8,153.21137059000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76616 | Name on file | FTX Trading Ltd. | RSR | | FTX Trading Ltd. | 140,342.03159999000000 0 |
| | | | SGD | 10,000.00000000000000 | | 0.00000000000000000 |
| | | | XRP | | | 608.15629000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14495 | Name on file | FTX Trading Ltd. | BNB | 0.20000002890597 | FTX Trading Ltd. | 0.20000002890597 |
| | | | BTC | 2.21398166926248 2 | | 2.21398166926248 2 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.30871247447251 2 | | 0.30871247447251 2 |
| | | | ETHW | 7.81700573324531 7 | | 7.81700573324531 7 |
| | | | EUR | 0.00210055828347 3 | | 0.00210055828347 3 |
| | | | FTM | 7,709.97512063746100 0 | | 7,709.97512063746100 0 |
| | | | LINK | 303.35203267186330 0 | | 303.35203267186330 0 |
| | | | LTC | 36.67665586168687 5 | | 36.67665586168687 5 |
| | | | LUNA2 | 0.06803738253000 0 | | 0.06803738253000 0 |
| | | | LUNA2_LOCKED | 0.15875389260000 0 | | 0.15875389260000 0 |
| | | | LUNC | 9.13055793348006 3 | | 9.13055793348006 3 |
| | | | MATIC | 1,989.86014685352800 0 | | 1,989.86014685352800 0 |
| | | | SOL | 30.24667952472107 4 | | 30.24667952472107 4 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI | 346.18243130327420 0 | | 346.18243130327420 0 |
| | | | USD | 0.31132511292274 9 | | 0.31132511292274 9 |
| | | | USDT | 0.00017436087019 1 | | 0.00017436087019 1 |
| | | | XRP | | | 4,514.00564697372200 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45014 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000675350 0 | FTX Trading Ltd. | 0.00000000675350 0 |
| | | | BTC | 0.13239233542865 2 | | 0.13239233542865 2 |
| | | | DOT | 66.03493836000000 0 | | 66.03493836000000 0 |
| | | | DYDX | 490.00245000000000 0 | | 490.00245000000000 0 |
| | | | ETH | | | 10.36102781279175 4 |
| | | | ETHW | 0.00000000425962 4 | | 0.00000000425962 4 |
| | | | FTT | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | NEAR | 16.70008350000000 0 | | 16.70008350000000 0 |
| | | | NFT (373948444790383338/FTX EU - WE ARE HERE! #189079) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (397610471878894399/FTX EU - WE ARE HERE! #189150) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (443702799425619079/FTX EU - WE ARE HERE! #188383) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (504922248320630378/THE HILL BY FTX #23536) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | | | 308.40378140734640 0 |
| | | | SRM | 0.00839412000000 0 | | 0.00839412000000 0 |
| | | | SRM_LOCKED | 7.27351244000000 0 | | 7.27351244000000 0 |
| | | | TRX | 0.00081100000000 0 | | 0.00081100000000 0 |
| | | | USD | 32,055.20339035764500 | | 32,055.20339035764500 |
| | | | USDT | 2,388.09272247598570 0 | | 2,388.09272247598570 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95625 | Name on file | West Realm Shires Services Inc. | BTC | 10,000.00000000000000 | West Realm Shires Services Inc. | 0.00000000369000 0 |
| | | | KSHIB | 9.69264399980994 0 | | 9.69264399980994 0 |
| | | | TRX | 0.00000000655458 7 | | 0.00000000655458 7 |
| | | | USD | 10,000.00000000000000 | | 0.00000000654449 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22881 | Name on file | FTX Trading Ltd. | ATLAS | 0.01500000000000 0 | FTX Trading Ltd. | 0.01500000000000 0 |
| | | | AVAX | | | 19.85471416379936 5 |
| | | | BIT | 0.00700000000000 0 | | 0.00700000000000 0 |
| | | | BNB | | | 0.05051109747530 0 |
| | | | BTC | | | 0.00041720501984 0 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | | | 1,543.78747599363600 0 |
| | | | ETH | | | 0.00069944759810 0 |
| | | | ETHW | 0.00069568569793 0 | | 0.00069568569793 0 |
| | | | FTT | 155.00013700000000 0 | | 155.00013700000000 0 |
| | | | LINK | | | 68.94121203652868 0 |
| | | | LUNA2 | 120.06192680000000 0 | | 120.06192680000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 280.144495900000000 | | 280.144495900000000 |
| | | | LUNC | 26,143,737.336684898000000 | | 26,143,737.336684898000000 |
| | | | MATIC | 855.432081588920700 | | 855.432081588920700 |
| | | | MTA | 0.002250000000000 | | 0.002250000000000 |
| | | | POLIS | 0.000150000000000 | | 0.000150000000000 |
| | | | RAY | 654.185765720000000 | | 654.185765720000000 |
| | | | RAY-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | SOL | | | 111.645655508567530 |
| | | | SRM | 411.184388360000000 | | 411.184388360000000 |
| | | | SRM_LOCKED | 7.905187760000000 | | 7.905187760000000 |
| | | | TOMO | 0.000281681935000 | | 0.000281681935000 |
| | | | TONCOIN | 0.000650000000000 | | 0.000650000000000 |
| | | | TRU-PERP | -500.000000000000000 | | -500.000000000000000 |
| | | | TRX | 2.271424403248880 | | 2.271424403248880 |
| | | | UNI | | | 86.213038231788350 |
| | | | USD | 1,774.287604921307800 | | 1,774.287604921307800 |
| | | | USDT | | | 2,563.144765760000000 |
| | | | XRP | | | 1,800.477746048592300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22504 | Name on file | FTX Trading Ltd. | BNB | 17.461094200000000 | FTX Trading Ltd. | 17.461094200000000 |
| | | | BNB-PERP | -189.400000000000000 | | -189.400000000000000 |
| | | | BTC | 0.110449698000000 | | 0.110449698000000 |
| | | | CRO | 2,900.000000000000000 | | 2,900.000000000000000 |
| | | | DOGE | 618.570800000000000 | | 618.570800000000000 |
| | | | ENJ | 651.882640000000000 | | 651.882640000000000 |
| | | | ETH | | | 5.228748871827338 |
| | | | ETHW | 5.212745523401602 | | 5.212745523401602 |
| | | | FTM | | | 1,855.521880000000000 |
| | | | FTT | 191.647855000000000 | | 191.647855000000000 |
| | | | FTT-PERP | -1,278.400000000000000 | | -1,278.400000000000000 |
| | | | LINK | 29.994600000000000 | | 29.994600000000000 |
| | | | LTC | 8.256920000000000 | | 8.256920000000000 |
| | | | MANA | 452.000000000000000 | | 452.000000000000000 |
| | | | MATIC | 1,748.993650000000000 | | 1,748.993650000000000 |
| | | | RAY | 428.480765982647540 | | 428.480765982647540 |
| | | | SAND | 774.831745000000000 | | 774.831745000000000 |
| | | | SNX | 101.973500000000000 | | 101.973500000000000 |
| | | | SOL | 115.016290820000000 | | 115.016290820000000 |
| | | | SOL-PERP | -3,820.810000000000000 | | -3,820.810000000000000 |
| | | | SRM | 1,491.785107960000000 | | 1,491.785107960000000 |
| | | | SRM_LOCKED | 13.645998120000000 | | 13.645998120000000 |
| | | | SRM-PERP | -70,363.000000000000000 | | -70,363.000000000000000 |
| | | | TRX | 7,498.650000000000000 | | 7,498.650000000000000 |
| | | | USD | 199,184.237588346150000 | | 199,184.237588346150000 |
| | | | XRP | 2,849.487000000000000 | | 2,849.487000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89878 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHF | | | 204.737926010235270 |
| | | | ETH | | | 40.750285670000000 |
| | | | SOL | | | 231.172379680000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53489* | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 215.780816553809980 |
| | | | BNB | | | 1.372036329093690 |
| | | | BTC | 0.013200000000000 | | 0.013200000000000 |
| | | | C98 | 168.000000000000000 | | 168.000000000000000 |
| | | | DOT | | | 128.262128016244760 |
| | | | ETH | | | 8.940254981432320 |
| | | | ETHW | 8.893213343660056 | | 8.893213343660056 |
| | | | FTM | | | 1,540.532798679011900 |
| | | | FTT | 240.168627390000000 | | 240.168627390000000 |
| | | | GRT | 935.216795766460700 | | 935.216795766460700 |
| | | | LINK | | | 98.352904500705730 |
| | | | LTC | | | 0.304360371541930 |
| | | | LUNA2 | 0.000236546716300 | | 0.000236546716300 |
| | | | LUNA2_LOCKED | 0.000551942338000 | | 0.000551942338000 |
| | | | LUNC | 0.000000000332510 | | 0.000000000332510 |
| | | | MATIC | | | 1,301.113993541819100 |
| | | | MSOL | 0.000337140000000 | | 0.000337140000000 |
| | | | RAY | 0.000000009357490 | | 0.000000009357490 |
| | | | RUNE | 0.000000002581160 | | 0.000000002581160 |
| | | | SAND | 80.000000000000000 | | 80.000000000000000 |
| | | | SOL | | | 360.731045050548970 |
| | | | SOL-PERP | 8.000000000000000 | | 8.000000000000000 |
| | | | SRM | 71.101801850000000 | | 71.101801850000000 |
| | | | SRM_LOCKED | 0.090551510000000 | | 0.090551510000000 |
| | | | STSOL | | | 0.086357072205935 |
| | | | SUSHI | | | 56.549008149473700 |
| | | | UNI | | | 24.847585511796270 |
| | | | USD | 9,925.666537789500000 | | 9,925.666537789500000 |
| | | | USDT | 0.000000004179938 | | 0.000000004179938 |
| | | | USTC | 0.000000008056730 | | 0.000000008056730 |
| | | | XRP | | | 30.461397773346740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26379 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | BADGER-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAND | 0.000000011623481 | | 0.000000011623481 |
| | | | BAND-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BNB | 0.006750743474899 | | 0.006750743474899 |
| | | | BOBA-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | BTC | 0.071440281364354 | | 0.071440281364354 |
| | | | CEL | 0.000000014029106 | | 0.000000014029106 |
| | | | CEL-PERP | -0.000000000000143 | | -0.000000000000143 |
| | | | COMP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CREAM-PERP | -0.000000000000025 | | -0.000000000000025 |
| | | | DOGE | 0.000000009424532 | | 0.000000009424532 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DYDX-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | | | 0.830628850149256 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 72.074378660989230 | | 72.074378660989230 |
| | | | ETHW-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FIL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FTT | 157.304743154799800 | | 157.304743154799800 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | KNC | 0.000000010444118 | | 0.000000010444118 |
| | | | LTC | 0.002059068515391 | | 0.002059068515391 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 12.819805110600000 | | 12.819805110600000 |
| | | | LUNA2_LOCKED | 28.894244936500000 | | 28.894244936500000 |
| | | | LUNC | 14.397079579948974 | | 14.397079579948974 |
| | | | LUNC-PERP | 1,327,000.000000000000 | | 1,327,000.000000000000 |
| | | | MATIC | 0.000000010641874 | | 0.000000010641874 |
| | | | MKR | 0.000000011454490 | | 0.000000011454490 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (315380540249383107/FTX AU - WE ARE HERE!! #2799) | | | 1.00000000000000 |
| | | | NFT (347222973579867244/MONTREAL TICKET STUB #726) | | | 1.00000000000000 |
| | | | NFT (351451855221172510/FTX AU - WE ARE HERE!! #26348) | | | 1.00000000000000 |
| | | | NFT (490562497672153068/BAKU TICKET STUB #1478) | | | 1.00000000000000 |
| | | | NFT (533134425262629679/FTX AU - WE ARE HERE!! #2795) | | | 1.00000000000000 |
| | | | OKB | 0.000000013267147 | | 0.000000013267147 |
| | | | OKB-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | OMG-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | PERP-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | POLIS-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | REN | 0.000000016018045 | | 0.000000016018045 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.000000004664439 | | 0.000000004664439 |
| | | | RUNE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOL | 0.000000004630860 | | 0.000000004630860 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY | | | 0.084524138951535 |
| | | | SUSHI | 0.00000000008645500 | | 0.00000000008645500 |
| | | | TONCOIN-PERP | 0.00000000000107 | | 0.00000000000107 |
| | | | TRX | | | 0.001041067773963 |
| | | | TSLA | | | 19.953683493504343 |
| | | | TSLAPRE | 0.00000000003651690 | | 0.00000000003651690 |
| | | | UBXT | 0.00000000000656000 | | 0.00000000000656000 |
| | | | UNI-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | 5,626.835149841168000 | | 5,626.835149841168000 |
| | | | USDT | | | 26.896005985139368 |
| | | | USTC | 0.008272434671153 | | 0.008272434671153 |
| | | | XRP | 0.00000019350002 | | 0.00000019350002 |
| | | | YFI | 0.000000011011460 | | 0.000000011011460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9928 | Name on file | FTX Trading Ltd. | ETH | 5.156675351752120 | FTX Trading Ltd. | 5.156675351752120 |
| | | | ETHW | 5.128891387098670 | | 5.128891387098670 |
| | | | FTT | 50.995069500000000 | | 50.995069500000000 |
| | | | USD | 214.507366627807410 | | 214.507366627807410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31182 | Name on file | FTX Trading Ltd. | GST-PERP | | FTX Trading Ltd. | 362.500000000000000 |
| | | | SOL | | | 0.00000000100000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | 7,231.860000000000000 | | 62.394166312218104 |
| | | | USDT | | | 0.000000001730639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70146 | Name on file | FTX Trading Ltd. | ABMB | | FTX Trading Ltd. | 15.950000000000000 |
| | | | AMD | | | 1.900000000000000 |
| | | | AMZN | | | 2.651000000000000 |
| | | | ATLAS | | | 0.000000003900000 |
| | | | BABA | | | 50.000000000000000 |
| | | | BILI | | | 100.000000000000000 |
| | | | BNT | | | 0.041495817259697 |
| | | | BTC | | | 0.000000001326500 |
| | | | BYND | | | 18.400000000000000 |
| | | | CEL | | | 0.091658306629679 |
| | | | DKNG | | | 90.700000000000000 |
| | | | DOGE | | | 0.740000000000000 |
| | | | ETH | | | 0.000549105774766 |
| | | | ETH-PERP | | | 0.00000000000007 |
| | | | ETHW | | | -0.000505150601206 |
| | | | FTT | | | 25.153497076029105 |
| | | | GME | | | 19.840000000000000 |
| | | | HOOD | | | 66.000000000000000 |
| | | | LUNA2 | | | 0.017170724740000 |
| | | | LUNA2_LOCKED | | | 0.040065030770000 |
| | | | LUNC | | | 3,738.962058000000000 |
| | | | MEDIA-PERP | | | -0.00000000000056 |
| | | | MSTR | | | 34.800000000000000 |
| | | | NFLX | | | 0.000000000000000 |
| | | | PENN | | | 48.040000000000000 |
| | | | RAY | | | 0.011418000000000 |
| | | | SOL | | | 0.000000000680000 |
| | | | STEP | | | 0.091940000000000 |
| | | | STEP-PERP | | | 0.00000000027739 |
| | | | TSLA | | | 0.230000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 13,718.000000000000000 | | 14,218.034197514413000 |
| | | | USDC | 500.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000010168290 |
| | | | USO | | | 0.070000000000000 |
| | | | WBTC | | | 0.000000000127802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 44498 | Name on file | FTX Trading Ltd. | BULL | 612.347262411500000 | FTX Trading Ltd. | 612.347262411500000 |
| | | | ETH | 0.040000000000000 | | 0.040000000000000 |
| | | | FTM | | | 41,221.524561043500000 |
| | | | FTT | 1,641.030756474329000 | | 1,641.030756474329000 |
| | | | GRT | 701,393.367230000000000 | | 701,393.367230000000000 |
| | | | SOL | 1,489.010831890000000 | | 1,489.010831890000000 |
| | | | SRM | 62.649531380000000 | | 62.649531380000000 |
| | | | SRM_LOCKED | 509.604306000000000 | | 509.604306000000000 |
| | | | TLM | 5,918,479.046100000000000 | | 5,918,479.046100000000000 |
| | | | TRX | | | 0.000061000000000 |
| | | | USD | 74,102.282566061210000 | | 74,102.282566061210000 |
| | | | USDT | 0.000000005906435 | | 0.000000005906435 |
| | | | WBTC | | | 0.000000003000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 52402 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | BTC | 0.000000010474815 | | 0.000000010474815 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 3.024594107232960 |
| | | | ETH-PERP | 0.000000000000000 | | 3.013637202020786 |
| | | | ETHW | 3.013637202020786 | | 3.013637202020786 |
| | | | FTM | | | 25,200.315787133700000 |
| | | | FTT | 87.893423910000000 | | 87.893423910000000 |
| | | | LUNA2 | 5.083772900000000 | | 5.083772900000000 |
| | | | LUNA2_LOCKED | 11.862136770000000 | | 11.862136770000000 |
| | | | LUNC | 1,107,002.252221387000000 | | 1,107,002.252221387000000 |
| | | | USD | 13,606.544361961665000 | | 13,606.544361961665000 |
| | | | USDT | 0.000000002841650 | | 0.000000002841650 |
| | | | XTZ-PERP | -0.000000000000009 | | -0.000000000000009 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 69106* | Name on file | FTX Trading Ltd. | ATOM | 0.000000006000000 | FTX Trading Ltd. | 0.000000006000000 |
| | | | AVAX | 6.000000000000000 | | 6.000000000000000 |
| | | | ETH | | | 11.413693772647665 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 2.269258100000000 | | 2.269258100000000 |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | USD | 35,865.841777892820000 | | 35,865.841777892820000 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 73272 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | ALCX-PERP | 21.287000000000000 | | 21.287000000000000 |
| | | | ALGO-PERP | 914.000000000000000 | | 914.000000000000000 |
| | | | ALICE-PERP | 95.699999999999990 | | 95.699999999999990 |
| | | | APE-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | APT-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | ASD-PERP | 3,846.100000000011000 | | 3,846.100000000011000 |
| | | | AVAX-PERP | 19.800000000000000 | | 19.800000000000000 |
| | | | AXS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BADGER-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAND-PERP | 0.000000000000065 | | 0.000000000000065 |
| | | | BNB-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | CHZ-PERP | 1,250.000000000000000 | | 1,250.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | CRV-PERP | 427.000000000000000 | | 427.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000025 | | 0.000000000000025 |
| | | | EDEN-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | ENS-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | EOS-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 2,040.000000000000000 | | 2,040.000000000000000 |
| | | | FIL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | FLM-PERP | -0.000000000000358 | | -0.000000000000358 |
| | | | FTT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | GAL-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | GST-PERP | 0.000000000000177 | | 0.000000000000177 |
| | | | HNT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | HT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 423.000000000000000 | | 423.000000000000000 |
| | | | KAVA-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | KNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LINK-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LTC-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | LUNA2_LOCKED | 79.371307160000000 | | 79.371307160000000 |
| | | | LUNC-PERP | 0.000000000014553 | | 0.000000000014553 |
| | | | MNGO-PERP | 33,310.000000000000000 | | 33,310.000000000000000 |
| | | | MOB-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | NEAR-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | NEO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | OMG-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | OXY-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | QTUM-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | RNDR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SNX-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | STEP-PERP | 17,391.300000000000000 | | 17,391.300000000000000 |
| | | | STORJ-PERP | 546.000000000000000 | | 546.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | THETA-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | TOMO-PERP | 0.000000000000177 | | 0.000000000000177 |
| | | | TONCOIN-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TRX | 0.010588000000000 | | 0.010588000000000 |
| | | | USD | 3,176.947000000000000 | | -3,176.947507131090000 |
| | | | USDT | 3,157.204471557832000 | | 3,157.204471557832000 |
| | | | WAVES-PERP | 182.500000000000000 | | 182.500000000000000 |
| | | | XTZ-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58350 | Name on file | FTX Trading Ltd. | 1INCH | 2,133.405392057107700 | FTX Trading Ltd. | 2,133.405392057107700 |
| | | | ATLAS | 21,460.678100000000000 | | 21,460.678100000000000 |
| | | | AXS | 11.000216500000000 | | 11.000216500000000 |
| | | | BADGER | 126.458279450000000 | | 126.458279450000000 |
| | | | BNB | 10.956885409727898 | | 10.956885409727898 |
| | | | BTC | 0.227526616463140 | | 0.227526616463140 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000005048350 | | 0.000000005048350 |
| | | | CRO | 2,780.013900000000000 | | 2,780.013900000000000 |
| | | | DENT | 816,104.915500000000000 | | 816,104.915500000000000 |
| | | | DOGE | 7,706.351995215518000 | | 7,706.351995215518000 |
| | | | DYDX | 296.301481500000000 | | 296.301481500000000 |
| | | | ENJ | 1,730.012925000000000 | | 1,730.012925000000000 |
| | | | ETH | | | 3.019901852733440 |
| | | | ETHW | 3.005922053763180 | | 3.005922053763180 |
| | | | FTM | | | 4,904.887943873132000 |
| | | | FTT | 376.663554821968900 | | 376.663554821968900 |
| | | | HUM | 3,259.522570000000000 | | 3,259.522570000000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | LINK | | | 265.522592439657160 |
| | | | LTC | 3.274715307229820 | | 3.274715307229820 |
| | | | LUNA2 | 0.000459240106200 | | 0.000459240106200 |
| | | | LUNA2_LOCKED | 0.001017156024800 | | 0.001017156024800 |
| | | | LUNC | 100.000500000000000 | | 100.000500000000000 |
| | | | MANA | 326.024715000000000 | | 326.024715000000000 |
| | | | MATIC | 400.028300000000000 | | 400.028300000000000 |
| | | | POLIS | 672.503362500000000 | | 672.503362500000000 |
| | | | RAY | | | 1,580.551293407422700 |
| | | | RUNE | 83.307802000000000 | | 83.307802000000000 |
| | | | SAND | 3,115.051625000000000 | | 3,115.051625000000000 |
| | | | SHIB | 149,201,735.000000000000000 | | 149,201,735.000000000000000 |
| | | | SOL | 116.792164233420800 | | 116.792164233420800 |
| | | | SPELL | 278,401.377000000000000 | | 278,401.377000000000000 |
| | | | SRM | 270.350205470000000 | | 270.350205470000000 |
| | | | SRM_LOCKED | 3.732239390000000 | | 3.732239390000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 62.539296956915120 | | 62.539296956915120 |
| | | | USD | 0.333462496117320 | | 0.333462496117320 |
| | | | USDT | 1.153040005418065 | | 1.153040005418065 |
| | | | XRP | | | 5,082.740439248442000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29743 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.097500000000000 |
| | | | ETH | | | 0.000000002184070 |
| | | | ETHW | | | 0.000085920000000 |
| | | | FTM | | | 0.091513280000000 |
| | | | LUNA2 | | | 0.002884295721000 |
| | | | LUNA2_LOCKED | | | 0.006730023350000 |
| | | | SAND | | | 0.825000000000000 |
| | | | SOL | | | 0.007455460000000 |
| | | | USD | 0.239910106000000 | | 12,106.062556860600000 |
| | | | USTC | | | 0.408286000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39507 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007471400 | FTX Trading Ltd. | 0.000000007471400 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | -0.020000000000000 | | -0.020000000000000 |
| | | | ALGO-PERP | -12.000000000000000 | | -12.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ATLAS | 0.000000004581444 | | 0.000000004581444 |
| | | | ATLAS-PERP | -150.000000000000000 | | -150.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | -9.000000000000000 | | -9.000000000000000 |
| | | | BNB | 0.359579674190357 | | 0.359579674190357 |
| | | | BNBBULL | 0.000000009300000 | | 0.000000009300000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BSV-PERP | -0.150000000000000 | | -0.150000000000000 |
| | | | BTC | 0.000093618541661 | | 0.000093618541661 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007460000 | | 0.000000007460000 |
| | | | C98-PERP | -5.000000000000000 | | -5.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CLV-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.000000008230797 | | 0.000000008230797 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.213750004967485 | | 0.213750004967485 |
| | | | DOGEBULL | 0.000000009800000 | | 0.000000009800000 |
| | | | DOT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | DYDX-PERP | -1.200000000000000 | | -1.200000000000000 |
| | | | EDEN-PERP | -20.600000000000000 | | -20.600000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EGLD-PERP | -0.040000000000001 | | -0.040000000000001 |
| | | | ENJ-PERP | -5.000000000000000 | | -5.000000000000000 |
| | | | EOS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETH | 0.004794123716180 | | 0.004794123716180 |
| | | | ETHBULL | 0.000000000750000 | | 0.000000000750000 |
| | | | ETH-PERP | -0.000000000000084 | | -0.000000000000084 |
| | | | ETHW | 0.004793800000000 | | 0.004793800000000 |
| | | | FIL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM-PERP | -4.000000000000000 | | -4.000000000000000 |
| | | | FTT | 248.665990965375530 | | 248.665990965375530 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | HNT-PERP | -0.300000000000001 | | -0.300000000000001 |
| | | | ICP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | IOTA-PERP | -11.000000000000000 | | -11.000000000000000 |
| | | | JET | 15,058.589582801977000 | | 15,058.589582801977000 |
| | | | JOE | 1.115012630000000 | | 1.115012630000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK | 0.999775005375000 | | 0.999775005375000 |
| | | | LTC | 0.000000000500000 | | 0.000000000500000 |
| | | | LTC-PERP | -0.089999999999991 | | -0.089999999999991 |
| | | | LUNA2 | 31.042511370000000 | | 31.042511370000000 |
| | | | LUNA2_LOCKED | 72.432526052000000 | | 72.432526052000000 |
| | | | LUNC | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | 0.000000010424597 | | 0.000000010424597 |
| | | | MOB | 1.433183484407170 | | 1.433183484407170 |
| | | | NEO-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG | 0.300000002831352 | | 0.300000002831352 |
| | | | OMG-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ONE-PERP | -50.000000000000000 | | -50.000000000000000 |
| | | | OXY-PERP | -10.300000000000200 | | -10.300000000000200 |
| | | | PAXG-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | PERP-PERP | -2.100000000000000 | | -2.100000000000000 |
| | | | POLIS-PERP | -4.400000000000000 | | -4.400000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 46.989292502500000 | | 46.989292502500000 |
| | | | REEF-PERP | -840.000000000000000 | | -840.000000000000000 |
| | | | REN | 0.000000007957571 | | 0.000000007957571 |
| | | | RUNE | 0.999642505383370 | | 0.999642505383370 |
| | | | RUNE-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | SAND-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLND | 606.300000000000000 | | 606.300000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 318.715858137692750 | | 318.715858137692750 |
| | | | SPELL-PERP | -1,000.000000000000000 | | -1,000.000000000000000 |
| | | | SRM | 364.747949720000000 | | 364.747949720000000 |
| | | | SRM_LOCKED | 1,350.233721130000000 | | 1,350.233721130000000 |
| | | | STEP-PERP | -31.100000000000000 | | -31.100000000000000 |
| | | | STORJ-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | STX-PERP | -3.000000000000000 | | -3.000000000000000 |
| | | | SUSHI | 0.999642508765625 | | 0.999642508765625 |
| | | | SXP-PERP | -0.000000000000020 | | -0.000000000000020 |
| | | | THETA-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | TOMO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TONCOIN-PERP | -6.300000000000000 | | -6.300000000000000 |
| | | | UNI | 2.947148500000000 | | 2.947148500000000 |
| | | | USD | 26,330.670475509087000 | | 26,330.670475509087000 |
| | | | USDT | 12,067.295678940620000 | | 12,067.295678940620000 |
| | | | XLM-PERP | -48.000000000000000 | | -48.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40425 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.255455548669760 |
| | | | NFT (29975235522944198)/THE HILL BY FTX #6614) | 1.000000000000000 | | |
| | | | NFT (462266260654336171/FTX CRYPTO CUP 2022 KEY #21632) | 1.000000000000000 | | |
| | | | SOL | 5.362888715223780 | | 5.362888715223780 |
| | | | TRX | 0.001667309997360 | | 0.001667309997360 |
| | | | USD | 0.004842883073569 | | 0.004842883073569 |
| | | | USDT | | | 13,069.285375157666000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14354 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 69.287719536635010 |
| | | | AAVE | 0.102072995116430 | | 0.102072995116430 |
| | | | APE | 2.023196743205890 | | 2.023196743205890 |
| | | | ATOM | | | 22.879013293199070 |
| | | | BICO | 8.000000000000000 | | 8.000000000000000 |
| | | | BLT | 3.895109650000000 | | 3.895109650000000 |
| | | | BNB | 1.284078067351300 | | 1.284078067351300 |
| | | | BTC | 0.019000525040000 | | 0.019000525040000 |
| | | | CEL | 44.520751224947670 | | 44.520751224947670 |
| | | | DFL | 220.000000000000000 | | 220.000000000000000 |
| | | | DOGE | 0.000000000524130 | | 0.000000000524130 |
| | | | EDEN | 17.029245720000000 | | 17.029245720000000 |
| | | | ENS | 13.211488580000000 | | 13.211488580000000 |
| | | | ETH | | | 3.871050267997160 |
| | | | ETHW | 2.473842715375710 | | 2.473842715375710 |
| | | | FIDA | 1.553056760000000 | | 1.553056760000000 |
| | | | FTM | | | 41.291292114160850 |
| | | | FTT | 25.172683650000000 | | 25.172683650000000 |
| | | | LINK | | | 6.099379818020220 |
| | | | LTC | 0.000000002241540 | | 0.000000002241540 |
| | | | LUNA2 | 2.410998528000000 | | 2.410998528000000 |
| | | | LUNA2_LOCKED | 5.625663232000000 | | 5.625663232000000 |
| | | | LUNC | 0.000000005783840 | | 0.000000005783840 |
| | | | MATIC | | | 25.084219194856400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (53257478256793337176/FTX AU - WE ARE HERE! #42673) | 1.00000000000000 | | 1.00000000000000 |
| | | | REN | 203.62099888732320 | | 203.62099888732320 |
| | | | RSR | 223.29515668937140 | | 223.29515668937140 |
| | | | RUNE | 2.23227087369199 | | 2.23227087369199 |
| | | | SNX | 7.65306764108520 | | 7.65306764108520 |
| | | | SOL | 2.03822510953010 | | 2.03822510953010 |
| | | | SXP | 10.37314444389178 | | 10.37314444389178 |
| | | | TRX | 9,083.18909378640100 | | 9,083.18909378640100 |
| | | | USD | 8.75021557106391 | | 8.75021557106391 |
| | | | USDT | 1.36620177034148 | | 1.36620177034148 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67874 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.59761257000000 |
| | | | USD | Undetermined* | | 1.65062234000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34934 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.00000000297479 |
| | | | SOL | | | 0.00000000851235 |
| | | | TRX | | | 0.00006900000000 |
| | | | USD | 3,530.73000000000000 | | 3,530.73023297073360 |
| | | | USDT | | | 10,278.69614690956600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24849 | Name on file | FTX Trading Ltd. | AGLD | 207.41831056000000 | FTX Trading Ltd. | 207.41831056000000 |
| | | | ATLAS | 93,352.73076769000000 | | 93,352.73076769000000 |
| | | | BAL | 48.52636816500000 | | 48.52636816500000 |
| | | | BIT | 518.55524071000000 | | 518.55524071000000 |
| | | | BLT | 14,293.75550481000000 | | 14,293.75550481000000 |
| | | | BNB | 0.88391048333400 | | 0.88391048333400 |
| | | | BTC | 0.66410659780000 | | 0.66410659780000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.20897744478000 | | 0.20897744478000 |
| | | | COMP | 0.00000000235000 | | 0.00000000235000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG | 919.35928256500000 | | 919.35928256500000 |
| | | | EDEN | 414.83765749000000 | | 414.83765749000000 |
| | | | ETH | 3.05167391412535 | | 3.05167391412535 |
| | | | ETH-PERP | 0.00000000000018 | | 0.00000000000018 |
| | | | ETHW | 3.05073035000000 | | 3.05073035000000 |
| | | | FIDA | 122.37741520000000 | | 122.37741520000000 |
| | | | FTT | 1,435.56278425000000 | | 1,435.56278425000000 |
| | | | HOOD | 1.99971273000000 | | 1.99971273000000 |
| | | | INDI | 4,148.44194067000000 | | 4,148.44194067000000 |
| | | | INDI_IEO_TICKET | 1.00000000000000 | | 1.00000000000000 |
| | | | KNC | 665.07932214039390 | | 665.07932214039390 |
| | | | LUNA2 | 2.10990097600000 | | 2.10990097600000 |
| | | | LUNA2_LOCKED | 4.92218838100000 | | 4.92218838100000 |
| | | | LUNC | 459,435.38346149000000 | | 459,435.38346149000000 |
| | | | MATIC | 0.00000000626459 | | 0.00000000626459 |
| | | | MKR | 12.54574308750000 | | 12.54574308750000 |
| | | | MNGO | 1,037.11566950000000 | | 1,037.11566950000000 |
| | | | NFT (457780940367009039/FTX EU - WE ARE HERE! #247451) | | | 1.00000000000000 |
| | | | NFT (520465303935053355/FTX EU - WE ARE HERE! #247454) | | | 1.00000000000000 |
| | | | OXY | 2,074.22096752000000 | | 2,074.22096752000000 |
| | | | POLIS | 933.52730431000000 | | 933.52730431000000 |
| | | | RUNE | 0.00000000818628 | | 0.00000000818628 |
| | | | SNX | | | 112.486956846208670 |
| | | | SOL | 519.08559699000000 | | 519.08559699000000 |
| | | | SRM | 412.62843422000000 | | 412.62843422000000 |
| | | | SRM_LOCKED | 415.35738073000000 | | 415.35738073000000 |
| | | | SUSHI | 907.459846264978200 | | 907.459846264978200 |
| | | | UNI | 207.889522584670940 | | 207.889522584670940 |
| | | | USD | 966.416611798164900 | | 966.416611798164900 |
| | | | USDT | 7,105.399835467129000 | | 7,105.399835467129000 |
| | | | XPLA | 3,481.91341179000000 | | 3,481.91341179000000 |
| | | | YFI | 0.10634422381085 | | 0.10634422381085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63348 | Name on file | FTX Trading Ltd. | AAVE | 70.638045167224300 | FTX Trading Ltd. | 70.638045167224300 |
| | | | BTC | | | 0.360473660953040 |
| | | | ETH | 0.097575971830056 | | 0.097575971830056 |
| | | | ETHW | 7.977301840597498 | | 7.977301840597498 |
| | | | FTT | 2,626.79717114000000 | | 2,626.79717114000000 |
| | | | LINK | | | 1,326.148871018706100 |
| | | | MATIC | | | 6,475.952152351786000 |
| | | | SGD | 33.72931653000000 | | 33.72931653000000 |
| | | | SOL | 137.77692822000000 | | 137.77692822000000 |
| | | | SRM | 56.50046641000000 | | 56.50046641000000 |
| | | | SRM_LOCKED | 598.23521161000000 | | 598.23521161000000 |
| | | | USD | 6.985858235924688 | | 6.985858235924688 |
| | | | USDT | 1,055.762571586196100 | | 1,055.762571586196100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56022 | Name on file | FTX Trading Ltd. | 1INCH | 1,020.00000000000000 | FTX Trading Ltd. | 1,020.00000000000000 |
| | | | ALPHA | 12,287.599960524672000 | | 12,287.599960524672000 |
| | | | BCH | 10.67004750000000 | | 10.67004750000000 |
| | | | BTC | 2.00510000000000 | | 2.00510000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000001591 | | -0.00000000001591 |
| | | | COMP | 87.72449133000000 | | 87.72449133000000 |
| | | | COMP-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | COPE | 5,000.79980000000000 | | 5,000.79980000000000 |
| | | | CRV | 0.53504336000000 | | 0.53504336000000 |
| | | | DOT-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | DYDX | 1,527.845867122906000 | | 1,527.845867122906000 |
| | | | ENS | 74.07715660000000 | | 74.07715660000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EOS-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | ETH | | | 32.304800345389380 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 33.111138724689190 | | 33.111138724689190 |
| | | | EUR | 6.617225248370600 | | 6.617225248370600 |
| | | | FTT | 0.053207180000000 | | 0.053207180000000 |
| | | | HT | | | 460.843482028050600 |
| | | | RSR | 150,630.000000000000000 | | 150,630.000000000000000 |
| | | | RUNE | 2,450.069678500000000 | | 2,450.069678500000000 |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SNX | | | 1,499.460842516746000 |
| | | | SRM | 2,006.560949660000000 | | 2,006.560949660000000 |
| | | | SRM_LOCKED | 24.484089800000000 | | 24.484089800000000 |
| | | | SXP | 1,850.000000000000000 | | 1,850.000000000000000 |
| | | | TOMO | 1,292.300000003000000 | | 1,292.300000003000000 |
| | | | UNI | 300.400000000000000 | | 300.400000000000000 |
| | | | USD | -43,584.782619494170000 | | -43,584.782619494170000 |
| | | | USDT | 3,864.499105831851500 | | 3,864.499105831851500 |
| | | | XRP | 0.645006000000000 | | 0.645006000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.