# **EXHIBIT B**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
|  | Ref. Nos. 25698 & 25732 |

### ORDER SUSTAINING DEBTORS' ONE HUNDRED FIRST (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred first omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1 attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware

                                                _____

                                                The Honorable John T. Dorsey

                                                Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred First Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 50402 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | | 0.000000000000007 |
| | | | APE-PERP | | | | 0.000000000000056 |
| | | | BCH-PERP | | | | 0.000000000000001 |
| | | | BTC | | | | 0.000006940000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.064520480000000 | | | 0.064520480000000 |
| | | | ETHW | | | | 0.064520477989971 |
| | | | FLOW-PERP | | | | -0.000000000000227 |
| | | | HNT-PERP | | | | 0.000000000000113 |
| | | | KNC | 600.000000000000000 | | | 600.000000000000000 |
| | | | LUNA2-PERP | | | | 0.000000000000113 |
| | | | LUNC-PERP | | | | -0.000000000011587 |
| | | | MASK-PERP | | | | 100.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000227 |
| | | | USD | | | | -16,267.756489554877000 |
| | | | USDT | 22,174.483604849250000 | | | 22,174.483604849250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24620 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000007184924 | West Realm Shires Services Inc. | | 0.000000007184924 |
| | | | BCH | 0.099900000000000 | | | 0.099900000000000 |
| | | | BTC | 1.000246880000000 | | | 1.000246880000000 |
| | | | ETH | 1.995093000000000 | | | 1.995093000000000 |
| | | | ETHW | 0.996093000000000 | | | 0.996093000000000 |
| | | | NFT (4868983208059973321/Blooms) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (542777438895896327/BLOOMS2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 41.522980000000000 | | | 41.522980000000000 |
| | | | USD | 24,542.170353455974200 | | | 824.760353455974200 |
| | | | USDT | 498.000000000000000 | | | 498.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25479 | Name on file | FTX Trading Ltd. | AVAX-PERP | 982.100000000000000 | FTX Trading Ltd. | | 982.100000000000000 |
| | | | BTC | 0.918011500000000 | | | 0.353231500000000 |
| | | | DOT-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ETH | 1.510231390000000 | | | 1.510231390000000 |
| | | | ETHW | 1.510231390000000 | | | 1.510231390000000 |
| | | | FTT | 0.000002612203680 | | | 0.000002612203680 |
| | | | SOL-PERP | 193.900000000000000 | | | 193.900000000000000 |
| | | | USD | -12,415.290000000000000 | | | -17,612.304060203365000 |
| | | | USDT | 0.005238777959885 | | | 0.005238777959885 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83634 | Name on file | Quoine Pte Ltd | ETH | 6.800000000000000 | Quoine Pte Ltd | | 0.000000000000000 |
| | | | QASH | 6,125.519090000000000 | | | 6,125.519090000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30609 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | | |
| | | | ATOM | | | | -0.000000000000113 |
| | | | ATOM-PERP | | | | 0.071940000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000170 |
| | | | AVAX-PERP | | | | -0.000000000000113 |
| | | | AXS-PERP | | | | 0.000000000000056 |
| | | | BTC | 0.701058590000000 | | | -0.000000000000028 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CRV | | | | -0.000000000000003 |
| | | | DYDX-PERP | | | | 0.000000010000000 |
| | | | ETH | | | | 0.000000000000014 |
| | | | ETH-PERP | | | | 0.000521730000000 |
| | | | ETHW | | | | 0.000000000000005 |
| | | | EUR | | | | 0.000521724001890 |
| | | | FTT | | | | 0.000000002066623 |
| | | | FTT-PERP | | | | 0.040351837411928 |
| | | | GBP | | | | 0.000000000000028 |
| | | | LINK-PERP | | | | 0.000000014331397 |
| | | | LUNC-PERP | | | | -0.000000000000028 |
| | | | NEO-PERP | | | | 0.000000000046952 |
| | | | SOL | | | | 0.000000000000014 |
| | | | SOL-PERP | | | | 0.000000010000000 |
| | | | UNI-PERP | | | | 0.000000000000142 |
| | | | USD | 12,300.000000000000000 | | | -0.000000000000007 |
| | | | USDT | 12,969.631778970000000 | | | 12,300.109074328067000 |
| | | | | | | | 0.719390628825514 |
| | | | XTZ-PERP | | | | 0.000000000000682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81760 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | FTX Trading Ltd. | | 0.000000017379650 |
| | | | USDT | 9,463.778159170000000 | | | 9,463.778159170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40126 | Name on file | West Realm Shires Services Inc. | 353312022-11-10T12:07:35.463734+00:00USD20644 .28****COMPLETEBANK TRANSFER2 - TRANSFER DID NOT COMPLETE EVEN THOUGH IT SAYS IT WAS | 20,644.280000000000000 | West Realm Shires Services Inc. | | |
| | | | | | | | 0.000000000000000 |
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 20,644.280000000000000 | | | 20,646.436243667900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91736 | Name on file | FTX Trading Ltd. | GENE | 50,001.999700000000000 | FTX Trading Ltd. | | 4.999700000000000 |

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | GOG | 228.000000000000000 | | 114.000000000000000 |
| | | | USD | 0.173814770000000 | | 0.173814770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 32621 | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 1,200.000000000000000 |
| | | | AVAX | | | 0.099980000000000 |
| | | | COMP | 4.999000000000000 | | 4.999000000000000 |
| | | | CRO | 10,197.960000000000000 | | 10,197.960000000000000 |
| | | | DYDX | 99.980000000000000 | | 99.980000000000000 |
| | | | ETH | 0.561187813748543 | | 0.561187813748543 |
| | | | ETHW | | | 0.561187808516000 |
| | | | FTT | | | 0.098000000000000 |
| | | | LINK | 99.880200000000000 | | 99.880200000000000 |
| | | | LTC | 19.998000000000000 | | 19.998000000000000 |
| | | | LUNA2 | | | 0.000459237810000 |
| | | | LUNA2_LOCKED | | | 0.001071554890000 |
| | | | LUNC | | | 100.000000000000000 |
| | | | SNX | 139.972000000000000 | | 139.972000000000000 |
| | | | SOL | | | 0.009048000000000 |
| | | | UNI | | | 0.037956000000000 |
| | | | USD | | | 33,164.122625450730000 |
| | | | USDT | | | 0.855091074806652 |
| | | | XRP | 2,000.020443000000000 | | 2,000.020442641680000 |
| | | | ZRX | | | 999.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 63931 | Name on file | FTX Trading Ltd. | BTC | 4.000000009219031 | FTX Trading Ltd. | 0.000000009219031 |
| | | | ETH | 0.000000009724623 | | 0.000000009724623 |
| | | | ETHW | 803.495512840000000 | | 803.495512840000000 |
| | | | EUR | 5,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.027950578839102 | | 0.027950578839102 |
| | | | SUSHI | 6.663408452370000 | | 6.663408452370000 |
| | | | USD | 5,000.000000000000000 | | 0.728772793386309 |
| | | | USDT | 5,000.000000000000000 | | 0.000058282434345 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 38766 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.016555500000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETH | | | 3.589161610000000 |
| | | | ETHW | | | 3.587683550000000 |
| | | | GRT | | | 3.082999900000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 162.365918280000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | | | 1,000.294840790647100 |
| | | | USDT | | | 6.276553440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 91971 | Name on file | West Realm Shires Services Inc. | BRZ | 0.352980000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.700339460000000 | | 0.235470370000000 |
| | | | TRX | 0.110943040000000 | | 1.000000000000000 |
| | | | USD | 18,127.210000000000000 | | 2,000.000332086147200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 49653 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 0.000432812719000 | | 0.004065157843679 |
| | | | AUDIO | 13.578972390000000 | | 13.578972390000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.689411708800000 | | 0.000010621713708 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.049602130000000 | | 2.059802950000000 |
| | | | ETHW | 2.059602130000000 | | 2.059602130000000 |
| | | | FTT | 0.028685380000000 | | 4.000000000000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | LTC | 0.005761700000000 | | 0.000030380000000 |
| | | | MANA | 0.950724000000000 | | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 16.847931380000000 | | 16.843835740000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -869.238348183212955 | | 0.000000000000000 |
| | | | USDT | 0.003900975150000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 59482 | Name on file | Quoine Pte Ltd | CHI | | Quoine Pte Ltd | 65.000000000000000 |
| | | | CPH | | | 888,667.109636850000000 |
| | | | CYPHERIUM | 888.667109636850000 | | 888,667.109636850000000 |
| | | | FANZ | | | 160.000000000000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | 29.976000000000000 | | 29.976610000000000 |
| | | | USDC | | | 6.594925830000000 |
| | | | USDT | 1,484.000000000000000 | | 14.838740000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 42722* | Name on file | West Realm Shires Services Inc. | BTC | 0.248781000000000 | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | ETHW | 0.759749180000000 | | 0.759749180000000 |
| | | | NFT (3076878050009336821/ENTRANCE VOUCHER #29415) | | | 1.000000000000000 |
| | | | NFT (400493525622496692/SAUDI ARABIA TICKET STUB #1111) | | | 1.000000000000000 |
| | | | NFT (411714618975305417/FTX - OFF THE GRID MIAMI #559) | | | 1.000000000000000 |
| | | | NFT (434450934588420443/WARRIORS HOOP #405 (REDEEMED)) | | | 1.000000000000000 |

42722*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (43902026815722527/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2031) | | | 1.00000000000000 |
| | | | NFT (46124644251035565/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.00000000000000 |
| | | | NFT (46704464013603233/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1095) | | | 1.00000000000000 |
| | | | NFT (52174043639441448/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2032) | | | 1.00000000000000 |
| | | | USD | 250.000000034095250 | | 250.000000034095250 |
| | | | WBTC | 0.248781000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68242 | Name on file | West Realm Shires Services Inc. | BTC | 0.25589200000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | MATIC | 1,998.00000000000000 | | 0.00000000000000 |
| | | | SOL | 499.20499000000000 | | 0.00000000000000 |
| | | | SUSHI | 194.92500000000000 | | 0.00000000000000 |
| | | | USD | 0.00222644280000 | | 0.00222644280000 |
| | | | USDT | 0.000000003924138 | | 0.000000003924138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26369 | Name on file | FTX Trading Ltd. | CHF | 9,894.30168896000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | EUR | 0.00866627848218 | | 0.008666278482181 |
| | | | USD | 0.000000006912550 | | 0.000000006912550 |
| | | | USDT | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72692 | Name on file | West Realm Shires Services Inc. | BTC | 0.89822000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 1.06893000000000 | | 0.10689300000000 |
| | | | ETHW | 1.06893000000000 | | 0.10689300000000 |
| | | | SOL | 2.79720000000000 | | 2.79720000000000 |
| | | | USD | 214.21000000000000 | | 2.14210000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63076 | Name on file | FTX Trading Ltd. | ATOM | 0.03245400000000 | FTX Trading Ltd. | 0.03245400000000 |
| | | | BTC | 0.000000229727093 | | 0.000000229727093 |
| | | | CRV | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 0.00033240436799 | | 0.000332404367996 |
| | | | ETHW | 0.02940511020641 | | 0.029405110206441 |
| | | | EUR | 0.000000003924595 | | 0.000000003924595 |
| | | | FTT | 0.00000000585066 | | 0.000000005850667 |
| | | | GBP | 0.176778767997771 | | 0.176778767997771 |
| | | | NFT (34669494980054118/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (36909511562922386/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (37354906889779359/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (45954528211248407/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (46863578786966379/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (47363298274059594/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (47595067714820552/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (53056128768736130/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (56734553962057510/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | SRM | 2.61620819000000 | | 2.61620819000000 |
| | | | SRM_LOCKED | 14.25807431000000 | | 14.25807431000000 |
| | | | TRX | 0.00000009939142 | | 0.00000009939142 |
| | | | USD | 80,000.00000000000 | | 73,994.03842786980000 |
| | | | USDT | 0.01064992712528 | | 0.010649927125281 |
| | | | WBTC | 0.000006720732808 | | 0.000006720732808 |
| | | | YFI | 0.00000000936047 | | 0.000000009360471 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54813 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000001 | FTX Trading Ltd. | 0.00000000000001 |
| | | | APE-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | ATOM-PERP | -0.00000000000034 | | -0.00000000000034 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000001461 | | 0.00000000001461 |
| | | | DODO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DOT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | ENS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | KSM-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | LINK-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | LTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LUNA2 | 1.49597772900000 | | 1.49597772900000 |
| | | | LUNA2_LOCKED | 3.49061470000000 | | 3.49061470000000 |
| | | | MTL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | RNDR-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | RSR | 1,630.00000000000000 | | 1,630.00000000000000 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | STEP-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | THETA-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | TOMO-PERP | -0.00000000000227 | | -0.00000000000227 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | UNI-PERP | -0.000000000000056 | | | -0.000000000000056 | |
| | | | USD | 5,700.000000000000000 | | | -1.841508993191876 | |
| | | | USDT | 0.000000000280084 | | | 0.000000002280084 | |
| | | | XTZ-PERP | 0.000000000000255 | | | 0.000000000000255 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81750 | Name on file | West Realm Shires Services Inc. | DOGE | | Undetermined* | West Realm Shires Services Inc. | 29,962.776515660000000 | |
| | | | LTC | | | | 12.678314650000000 | |
| | | | SHIB | | | | 85,442,417.315382600000000 | |
| | | | USD | | | | 0.012526788090429 | |
| | | | USDT | | | | 1.061840490000000 | |
| | | | YFI | | | | 1.064711260000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84493 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000113 | |
| | | | ADABULL | | | | 0.000000000500000 | |
| | | | APE-PERP | | | | 0.000000000000341 | |
| | | | AUD | | | | 0.000000006973547 | |
| | | | AVAX-PERP | | | | 0.000000000002546 | |
| | | | BCH-PERP | | | | 0.000000000000000 | |
| | | | BNB | 6.500000000000000 | | | 0.000000000348528 | |
| | | | BNB-PERP | | | | -0.000000000000049 | |
| | | | BTC | 0.015700000000000 | | | 0.000000010801053 | |
| | | | BTC-20211231 | | | | 0.000000000000000 | |
| | | | BTC-PERP | | | | -0.000000000000028 | |
| | | | BULL | | | | 0.000000009175023 | |
| | | | CEL-PERP | | | | 0.000000000007275 | |
| | | | COMPBULL | | | | 0.000000006000000 | |
| | | | COMP-PERP | | | | 0.000000000000909 | |
| | | | DASH-PERP | | | | 0.000000000000000 | |
| | | | DOGEBULL | | | | 0.000000005000000 | |
| | | | DOT-PERP | | | | -0.000000000000007 | |
| | | | DYDX-PERP | | | | -0.000000000000454 | |
| | | | EGLD-PERP | | | | -0.000000000000116 | |
| | | | EOSBULL | | | | 0.000000038402600 | |
| | | | ETCBULL | | | | 0.000000006237576 | |
| | | | ETC-PERP | | | | -0.000000000000007 | |
| | | | ETHBULL | | | | 0.000000002000000 | |
| | | | ETH-PERP | | | | -0.000000000000095 | |
| | | | FIL-20210625 | | | | 0.000000000000001 | |
| | | | FIL-PERP | | | | -0.000000000000113 | |
| | | | FTT | | | | 0.000000000959041 | |
| | | | FTT-PERP | | | | 0.000000000000113 | |
| | | | GRTBULL | | | | 0.000000000500000 | |
| | | | HT-PERP | | | | 0.000000000000639 | |
| | | | ICP-PERP | | | | 0.000000000000014 | |
| | | | LTC | 48.570000000000000 | | | 0.001005500000000 | |
| | | | LTC-PERP | | | | 0.000000000000045 | |
| | | | LUNC-PERP | | | | 0.000000000000003 | |
| | | | MKRBULL | | | | 0.000000000495000 | |
| | | | NEO-PERP | | | | 0.000000000000003 | |
| | | | OMG | | | | 0.000000004941400 | |
| | | | OMG-PERP | | | | -0.000000000000028 | |
| | | | RUNE-PERP | | | | -0.000000000000113 | |
| | | | SUN | 108,621.760000000000000 | | | 0.000000008000000 | |
| | | | SUSHI | | | | 0.000000009285299 | |
| | | | SUSHIBULL | | | | 36,951,060,999.000000000000000 | |
| | | | SXP | | | | -0.000000005904280 | |
| | | | SXP-20210924 | | | | -0.000000000000341 | |
| | | | SXPBULL | 1,000.000000000000000 | | | 0.000000000376000 | |
| | | | SXP-PERP | | | | -0.000000000001364 | |
| | | | THETABULL | | | | 0.000000006360800 | |
| | | | THETA-PERP | | | | 0.000000000032230 | |
| | | | TOMO-PERP | | | | 0.000000000021827 | |
| | | | UNI-PERP | | | | 0.000000000001818 | |
| | | | USD | 115,486.780000000000000 | | | 0.036101302527140 | |
| | | | USDT | | | | 0.000000007580418 | |
| | | | VETBULL | | | | 0.000000006046436 | |
| | | | XLMBULL | | | | 0.000000005000000 | |
| | | | XRPBULL | | | | 0.000000005561608 | |
| | | | XTZBULL | | | | 0.000000007549088 | |
| | | | XTZ-PERP | | | | -0.000000000000852 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82164 | Name on file | FTX Trading Ltd. | 1INCH | 0.894664000000000 | | FTX Trading Ltd. | 0.894664000000000 | |
| | | | AAVE | 0.006179337500000 | | | 0.006179337500000 | |
| | | | APE | 0.002991500000000 | | | 0.002991500000000 | |
| | | | ATLAS | 8,130.000000000000000 | | | 8,130.000000000000000 | |
| | | | AURY | 499.000825000000000 | | | 499.000825000000000 | |
| | | | AVAX | 24.300211000000000 | | | 24.300211000000000 | |
| | | | BNB | | | | 1.649804511688940 | |
| | | | BTC | 0.000000683472357 | | | 0.000000683472357 | |
| | | | CRO | 1,350.006750000000000 | | | 1,350.006750000000000 | |
| | | | DOGE | | | | 1,891.790739848090000 | |
| | | | ENJ | 0.745637500000000 | | | 0.745637500000000 | |
| | | | ETH | 0.010001364576340 | | | 0.010001364576340 | |
| | | | ETHW | 2.010016354822610 | | | 2.010016354822610 | |
| | | | FTT | 476.571013350000000 | | | 476.571013350000000 | |
| | | | GMT | 395.029380000000000 | | | 395.029380000000000 | |
| | | | HKD | 0.003865914537492 | | | 0.445987830568265 | |
| | | | LOOKS | 0.034130000000000 | | | 0.034130000000000 | |
| | | | LUNA2 | 0.850570900400000 | | | 0.850570900400000 | |
| | | | LUNA2_LOCKED | 1.984665434000000 | | | 1.984665434000000 | |
| | | | LUNC | 0.000060150000000 | | | 0.000060150000000 | |
| | | | MATIC | 0.004000000000000 | | | 0.004000000000000 | |
| | | | NEAR | 50.300567000000000 | | | 50.300567000000000 | |
| | | | RAY | 325.939007226615000 | | | 325.939007226615000 | |
| | | | RUNE | 0.002109500000000 | | | 0.002109500000000 | |
| | | | SAND | 0.002095000000000 | | | 0.002095000000000 | |
| | | | SNX | 0.086244000000000 | | | 0.086244000000000 | |
| | | | SOL | | | | 1,269.275369377600000 | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SUSHI | 0.434222000000000 | | |
| | | | UNI | 70.568736599167300 | | 70.568736599167300 |
| | | | USD | 18,546.443364569368508 | | 18,546.443364569368508 |
| | | | USDT | 10,847.018809676600000 | | 10,847.018809676600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22319 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BNB | 13.067028220000000 | | 13.067028220000000 |
| | | | BTC | 0.103004797450000 | | 0.103004797450000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 3,380.022846300000000 | | 3,380.022846300000000 |
| | | | ETH | 0.507829692000000 | | 0.507829692000000 |
| | | | ETHW | 0.507639152000000 | | 0.507639152000000 |
| | | | FTT | 32.571741479982116 | | 32.571741479982116 |
| | | | HT | 63.154561930000000 | | 63.154561930000000 |
| | | | LTC | 4.874582891000000 | | 4.874582891000000 |
| | | | LUNA2 | 0.000000016841536 | | 0.000000016841536 |
| | | | LUNA2_LOCKED | 0.000000039296918 | | 0.000000039296918 |
| | | | LUNC | 0.003667281000000 | | 0.003667281000000 |
| | | | TRX | 1.001005000000000 | | 1.001005000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 9,765.279037199690000 | | 4,382.639518599845000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34162 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 1.303505270000000 |
| | | | BAT | | | 8.770579730000000 |
| | | | BRZ | | | 13.162125990000000 |
| | | | BTC | | | 0.047420850000000 |
| | | | CUSDT | | | 104.027045930000000 |
| | | | DOGE | | | 38.000985450000000 |
| | | | ETH | | | 2.018100700000000 |
| | | | ETHW | | | 2.017253080000000 |
| | | | GRT | | | 740.406211600000000 |
| | | | LINK | | | 111.264219430000000 |
| | | | SOL | | | 1.044409750000000 |
| | | | SUSHI | | | 158.026001270000000 |
| | | | TRX | | | 49.178390270000000 |
| | | | UNI | | | 219.220725770000000 |
| | | | USD | | | 0.000016984311578 |
| | | | USDT | | | 5.450426300000000 |
| | | | YFI | | | 0.039523220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77254 | Name on file | FTX Trading Ltd. | NFT | 5.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 303.026834835500000 | | 151.516834835500000 |
| | | | USDC | 8,327.240000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10825 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 4.035004269189940 |
| | | | ETHW | 4.012893912113970 | | 4.012893912113970 |
| | | | FTT | 25.007020000000000 | | 25.007020000000000 |
| | | | SOL | 22.140910000000000 | | 22.140911496029336 |
| | | | TRX | 0.000017000000000 | | 0.000017000000000 |
| | | | USD | 7.055723032892620 | | 7.055723032892620 |
| | | | USDT | | | 4.269472302667141 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22963 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | BCH | | | 8.011964390000000 |
| | | | BNB | 0.991099440000000 | | 2.064461510000000 |
| | | | BTC | 0.010132950000000 | | 0.010215120000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 1,713.443027790000000 |
| | | | ETH | 6.195278690000000 | | 4.197076960000000 |
| | | | EUL | 158.974700000000000 | | 160.304688650000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | RUNE | | | 1.007550280000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 2.000000000000000 |
| | | | USD | 202.290000000000000 | | 0.000000063057361 |
| | | | USDT | 28,000.000000000000000 | | 0.000000008160967 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63854 | Name on file | FTX Trading Ltd. | BTC | 4.861692010750000 | FTX Trading Ltd. | 4.861692010750000 |
| | | | BTC-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 22.348347620000000 | | 22.348347620000000 |
| | | | ETH-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | ETHW | 17.377135740000000 | | 17.377135740000000 |
| | | | GMT | 28,107.337884100000000 | | 28,107.337884100000000 |
| | | | GST | 25,895.760141130000000 | | 25,895.760141130000000 |
| | | | SOL | 126.679861870000000 | | 126.679861870000000 |
| | | | USD | 161,203.108241525445533 | | 78,297.108241525450000 |
| | | | USDC | 10,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 1,891.505332378210400 | | 1,891.505332378210400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25160 | Name on file | FTX Trading Ltd. | BTC | 0.101339790000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 2.062534530000000 | | 0.000000000000000 |
| | | | ETHW | 2.062157860000000 | | 0.000000000000000 |
| | | | USDT | 8,137.042162400000000 | | |
| | | | | | | 10.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57104 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 28,576.620321090060000 |
| | | | USDT | | | 0.000000008386073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53510 | Name on file | FTX Trading Ltd. | KIN | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 5,164.707795292233000 | | 2.008329521355000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35958 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002782460 | FTX Trading Ltd. | 0.000000002782460 |
| | | | ALPHA | 0.000000098141470 | | 0.000000098141470 |
| | | | ASD | 0.000000003881000 | | 0.000000003881000 |
| | | | BNB | 0.000000008257397 | | 0.000000008257397 |
| | | | BTC | 0.000000009620600 | | 0.000000009620600 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FIDA | 0.006276200000000 | | 0.006276200000000 |
| | | | FIDA_LOCKED | 0.171250610000000 | | 0.171250610000000 |
| | | | FTT | 0.000000000677646 | | 0.000000000677646 |
| | | | NFT (5161156250022885149/FTX AU - WE ARE HERE! #63777) | | | 1.000000000000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 7.002578700000000 | | 7.002578700000000 |
| | | | SRM_LOCKED | 56.867187710000000 | | 56.867187710000000 |
| | | | TRX | 0.000000008659815 | | 0.000000008659815 |
| | | | UNI | 0.000000001623000 | | 0.000000001623000 |
| | | | USD | 2.270752618989951 | | 2.270752618989951 |
| | | | USDT | 12,883.804463011857375 | | 0.004463011857375 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30570 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000021 |
| | | | ASD-PERP | | | -0.000000000000909 |
| | | | AUDIO | | | 0.000000008226559 |
| | | | AUDIO-PERP | | | -0.000000000000113 |
| | | | BTC | | | 0.000000000981500 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | -0.000000000001818 |
| | | | ETH | | | 0.000000006800000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000909 |
| | | | LUNA2 | | | 0.310358437200000 |
| | | | LUNA2_LOCKED | | | 0.724169686800000 |
| | | | LUNC-PERP | | | 0.000000000000007 |
| | | | PEOPLE-PERP | | | -116,500.000000000000007 |
| | | | PERP | | | 0.000000008473051 |
| | | | RUNE-PERP | | | -0.000000000000028 |
| | | | USD | 7,442.170000000000000 | | 7,442.173911190037000 |
| | | | USDT | | | 0.000000027850241 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94528 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000000007653081 |
| | | | BCH-PERP | | | -0.000000000000003 |
| | | | BNB-PERP | | | -0.000000000000007 |
| | | | BTC | | | 0.000000002324260 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000001818 |
| | | | ETH | | | 0.000000007418050 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | EUR | 24,400.000000000000000 | | 38.858196997366890 |
| | | | FTT-PERP | | | 0.000000000000568 |
| | | | LINK-PERP | | | 0.000000000000039 |
| | | | LTC | | | 0.000000001720449 |
| | | | LTC-PERP | | | 0.000000000000014 |
| | | | USD | | | 0.000017548741196 |
| | | | USDT | | | 0.000000015957883 |
| | | | XRP | | | 0.000000006297127 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78278 | Name on file | FTX Trading Ltd. | AAVE | 9.527386550000000 | FTX Trading Ltd. | 9.527386550000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGOBULL | 300,003.000000000000000 | | 300,003.000000000000000 |
| | | | ASDBULL | 14.000070000000000 | | 14.000070000000000 |
| | | | ATOM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AUD | | | 0.004000000000000 |
| | | | AVAX | 29.500671500000000 | | 29.500671500000000 |
| | | | AVAX-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AXS-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | BADGER-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BAO | 176,763.198645170000000 | | 176,763.198645170000000 |
| | | | BCH | 0.000719403250000 | | 0.000719403250000 |
| | | | BEAR | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.008326675000000 | | 0.008326675000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.072540085859744 | | 0.072540085859744 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 180.000855000000000 | | 180.000855000000000 |
| | | | CEL | 1.002880000000000 | | 1.002880000000000 |
| | | | COPE | 0.000785000000000 | | 0.000785000000000 |
| | | | CRV | 9.358051580000000 | | 9.358051580000000 |
| | | | DOGE | 5.008330000000000 | | 5.008330000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.231394270000000 | | 0.231394270000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.231394265000000 | | 0.231394265000000 |
| | | | FTM | 9.002880000000000 | | 9.002880000000000 |
| | | | FTT | 154.162807560000000 | | 154.162807560000000 |
| | | | FTT-PERP | 0.000000000000918 | | 0.000000000000918 |

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | GRT | | | 0.451698700000000 | | | 0.451698700000000 |
| | | | GRTBULL | | | 0.000000938500000 | | | 0.000000938500000 |
| | | | ICP-PERP | | | -0.000000000000100 | | | -0.000000000000100 |
| | | | KNCBULL | | | 0.000050000000000 | | | 0.000050000000000 |
| | | | LINK | | | 2.006116300000000 | | | 2.006116300000000 |
| | | | LINKBULL | | | 0.000043786500000 | | | 0.000043786500000 |
| | | | LINK-PERP | | | 0.000000000000003 | | | 0.000000000000003 |
| | | | LTC | | | 0.005664541000000 | | | 0.005664541000000 |
| | | | LTC-PERP | | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | | | 4.761958850469210 | | | 4.761958850469210 |
| | | | LUNA2_LOCKED | | | 11.111237313761500 | | | 11.111237313761500 |
| | | | LUNC | | | 15.343271800000000 | | | 15.343271800000000 |
| | | | LUNC-PERP | | | 0.000000000000045 | | | 0.000000000000045 |
| | | | MANA | | | 1.000180000000000 | | | 1.000180000000000 |
| | | | MATIC | | | 100.295073690000000 | | | 100.295073690000000 |
| | | | MATICBULL | | | 0.005021975000000 | | | 0.005021975000000 |
| | | | MEDIA | | | 0.020005650000000 | | | 0.020005650000000 |
| | | | OMG | | | 50.000392500000000 | | | 50.000392500000000 |
| | | | REN | | | 0.390020000000000 | | | 0.390020000000000 |
| | | | RSR | | | 0.008350000000000 | | | 0.008350000000000 |
| | | | RUNE | | | 1.103603510000000 | | | 1.103603510000000 |
| | | | RUNE-PERP | | | 0.000000000000071 | | | 0.000000000000071 |
| | | | SHIB | | | 85,700,428.500000000000000 | | | 85,700,428.500000000000000 |
| | | | SOL | | | 0.005056830000000 | | | 0.005056830000000 |
| | | | SOL-PERP | | | -0.000000000000008 | | | -0.000000000000008 |
| | | | SRM | | | 15.596887790000000 | | | 15.596887790000000 |
| | | | STG | | | 0.760229150000000 | | | 0.760229150000000 |
| | | | SUSHI | | | 8.838159990000000 | | | 8.838159990000000 |
| | | | SUSHIBULL | | | 0.002562500000000 | | | 0.002562500000000 |
| | | | USD | | | 26,365.288931200000000 | | | 15,317.439731680230528 |
| | | | USDT | | | 0.008672004966250 | | | 0.008672004966250 |
| | | | XPLA | | | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | XRP | | | 0.880000000000000 | | | 0.880000000000000 |
| | | | YFI | | | 0.006369340000000 | | | 0.006369340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91051 | Name on file | FTX Trading Ltd. | AKRO | | | Undetermined* | FTX Trading Ltd. | | 1.000000000000000 |
|---|---|---|---|---|---|---|---|---|---|
| | | | BAO | | | | | | 4.000000000000000 |
| | | | BTC | | | | | | 0.196536360000000 |
| | | | LTC | | | | | | 2.573616801805799 |
| | | | PAXG | | | | | | 1.070568300000000 |
| | | | REN | | | | | | 1,972.106439660000000 |
| | | | TRX | | | | | | 1.231611420000000 |
| | | | UBXT | | | | | | 11,124.160401780000000 |
| | | | USDT | | | | | | 0.000000039498765 |
| | | | XRP | | | | | | 6,255.059934513399000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91208 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | 0.000000000000113 | FTX Trading Ltd. | | 0.000000000000113 |
|---|---|---|---|---|---|---|---|---|---|
| | | | ALT-PERP | | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000056 | | | 0.000000000000056 |
| | | | ATOM-PERP | | | -0.000000000000227 | | | -0.000000000000227 |
| | | | AVAX-PERP | | | -0.000000000000227 | | | -0.000000000000227 |
| | | | BADGER-PERP | | | 0.000000000000454 | | | 0.000000000000454 |
| | | | BAL-PERP | | | 0.000000000000081 | | | 0.000000000000081 |
| | | | BAND-PERP | | | -0.000000000000056 | | | -0.000000000000056 |
| | | | BNB-PERP | | | -0.000000000000010 | | | -0.000000000000010 |
| | | | BSV-PERP | | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000005 | | | -0.000000000000005 |
| | | | COMP-PERP | | | 0.000000000000056 | | | 0.000000000000056 |
| | | | CREAM-PERP | | | 0.000000000000010 | | | 0.000000000000010 |
| | | | DAI | | | 0.001824100000000 | | | 0.001824100000000 |
| | | | DEFI-PERP | | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DMG-PERP | | | -0.000000000000034 | | | -0.000000000000034 |
| | | | DOT-PERP | | | 0.000000000000255 | | | 0.000000000000255 |
| | | | DOTPRESPLIT-2020PERP | | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0930 | | | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH-PERP | | | 0.000000000000024 | | | 0.000000000000024 |
| | | | EURT | | | 7,504.000000000000000 | | | 7,504.000000000000000 |
| | | | FLM-PERP | | | -0.000000000003637 | | | -0.000000000003637 |
| | | | FLOW-PERP | | | -0.000000000000447 | | | -0.000000000000447 |
| | | | FTT-PERP | | | 0.000000000000056 | | | 0.000000000000056 |
| | | | ICP-PERP | | | -0.000000000000454 | | | -0.000000000000454 |
| | | | LINA | | | 0.954100000000000 | | | 0.954100000000000 |
| | | | LINK-PERP | | | -0.000000000000454 | | | -0.000000000000454 |
| | | | OXY-PERP | | | -0.000000000000682 | | | -0.000000000000682 |
| | | | QTUM-PERP | | | 0.000000000000682 | | | 0.000000000000682 |
| | | | ROOK-PERP | | | 0.000000000000003 | | | 0.000000000000003 |
| | | | SHIT-PERP | | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000001591 | | | 0.000000000001591 |
| | | | SOL-PERP | | | 0.000000000000113 | | | 0.000000000000113 |
| | | | SXP-PERP | | | -0.000000000003979 | | | -0.000000000003979 |
| | | | UNI-PERP | | | 0.000000000000341 | | | 0.000000000000341 |
| | | | USD | | | 11,999.999939018394300 | | | 11,999.999939018943000 |
| | | | USDC | | | 6,000.000000000000000 | | | 6,000.000000000000000 |
| | | | USDT | | | 0.000000009888199 | | | 0.000000009888199 |
| | | | XTZ-PERP | | | 0.000000000000454 | | | 0.000000000000454 |
| | | | YFI-PERP | | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000060 | | | 0.000000000000060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35011 | Name on file | West Realm Shires Services Inc. | AVAX | | | 5.953031160000000 | West Realm Shires Services Inc. | | 5.953031160000000 |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC | | | 0.523264490000000 | | | 0.000000000000000 |
| | | | DOGE | | | 14,626.843000000000000 | | | 0.000000000000000 |
| | | | ETHW | | | 0.438037140000000 | | | 0.438037140000000 |
| | | | LTC | | | 8.163320440000000 | | | 8.163320440000000 |
| | | | MATIC | | | 170.188069260000000 | | | 170.188069260000000 |
| | | | SHIB | | | 0.000000480000000 | | | 0.000000480000000 |
| | | | TRX | | | 1.000000000000000 | | | 1.000000000000000 |
| | | | UNI | | | 16.491317940000000 | | | 16.491317940000000 |
| | | | USD | | | 86,207.135762552300000 | | | 86,207.135762552300000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77608 | Name on file | FTX Trading Ltd. | ALGO-PERP | | | FTX Trading Ltd. | 267.00000000000000 |
| | | | ATLAS | | | | 5,420.00000000000000 |
| | | | ATOM-PERP | | | | 13.47000000000000 |
| | | | AVAX | | | | 8.30000000000000 |
| | | | AXS | | | | 19.60000000000000 |
| | | | CHZ | | | | 1,360.00000000000000 |
| | | | CLV | | | | 579.20000000000000 |
| | | | CRO | | | | 4,940.00000000000000 |
| | | | CRV | | | | 277.00000000000000 |
| | | | DOT | | | | 68.40000000000000 |
| | | | ENJ | | | | 388.00000000000000 |
| | | | ETH | | | | 0.12800000000000 |
| | | | ETHW | | | | 0.12800000000000 |
| | | | FTM | | | | 119.00000000000000 |
| | | | FTT | | | | 21.20000000000000 |
| | | | GALA | | | | 1,690.00000000000000 |
| | | | GBP | | 55,000.000000000000 | | 0.00000000003975756 |
| | | | HBAR-PERP | | | | 1,319.00000000000000 |
| | | | IOTA-PERP | | | | 322.00000000000000 |
| | | | LINK | | | | 15.60000000000000 |
| | | | MANA | | | | 188.00000000000000 |
| | | | MATIC | | | | 160.00000000000000 |
| | | | NEAR-PERP | | | | 20.40000000000000 |
| | | | SAND | | | | 158.00000000000000 |
| | | | SOL | | | | 14.16560933000000 |
| | | | THETA-PERP | | | | 77.00000000000000 |
| | | | TRX | | | | 824.00000000000000 |
| | | | USD | | | | -1,132.08511394829600 |
| | | | USDT | | | | 0.00000001425789 |
| | | | XTZ-PERP | | | | 172.57500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94868 | Name on file | FTX Trading Ltd. | BTC | | 0.67363570000000 | FTX Trading Ltd. | 0.00000000882500 |
| | | | ETH | | 12.45760440000000 | | 0.00000000000000 |
| | | | EUR | | 0.00000001341442 | | 0.00000001341442 |
| | | | GRT | | 1,597.00000000000000 | | 0.00000000000000 |
| | | | USD | | 0.00000001331870 | | 0.00000001331870 |
| | | | USDT | | 180.51493416083600 | | 180.51493416083600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52517 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.00000000000003 |
| | | | ALICE | | 0.02259400000000 | | 0.02259400000000 |
| | | | ALT-PERP | | | | 0.00000000000000 |
| | | | ASD-PERP | | | | -0.00000000001364 |
| | | | ATOM-PERP | | | | 0.00000000000058 |
| | | | AVAX-PERP | | | | -0.00000000000061 |
| | | | AXS-PERP | | | | -0.00000000000005 |
| | | | BADGER-PERP | | | | 0.00000000000000 |
| | | | BAL-PERP | | | | -0.00000000000014 |
| | | | BCH-PERP | | | | -0.00000000000002 |
| | | | BNB-PERP | | | | -0.00000000000083 |
| | | | BNT-PERP | | | | 0.00000000000000 |
| | | | BSV-PERP | | | | -0.00000000000003 |
| | | | BTC | | | | 0.00000013205145 |
| | | | BTC-PERP | | | | -0.00000000000002 |
| | | | COMP-PERP | | | | 0.00000000000000 |
| | | | CREAM-PERP | | | | 0.00000000000000 |
| | | | DEFI-PERP | | | | 0.00000000000000 |
| | | | DODO-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | -0.00000000000378 |
| | | | DRGN-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000795 |
| | | | ETC-PERP | | | | -0.00000000000033 |
| | | | ETH | | 0.00037974000000 | | 0.00037974140000 |
| | | | ETH-PERP | | | | -0.00000000000008 |
| | | | ETHW | | | | 0.00037974140000 |
| | | | EXCH-PERP | | | | 0.00000000000000 |
| | | | FIL-PERP | | | | 0.00000000000000 |
| | | | FLM-PERP | | | | -0.00000000000028 |
| | | | FTT | | 255.96225536000000 | | 225.96225538867950 |
| | | | FTT-PERP | | | | -0.00000000000018 |
| | | | HNT-PERP | | | | 0.00000000000014 |
| | | | HT-PERP | | | | 0.00000000000019 |
| | | | ICP-PERP | | | | 0.00000000000001 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | -0.00000000000046 |
| | | | KSM-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | -0.00000000000234 |
| | | | LTC | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | -0.00000000000095 |
| | | | LUNC-PERP | | | | 0.00000000000026 |
| | | | MATIC | | 9.94727500000000 | | 9.94727500000000 |
| | | | MID-PERP | | | | 0.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | OKB-PERP | | | | 0.00000000000012 |
| | | | OMG-PERP | | | | 0.00000000000127 |
| | | | OXY-PERP | | | | -0.00000000000005 |
| | | | PERP-PERP | | | | 0.00000000000006 |
| | | | PRIV-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000049 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000007 |
| | | | SOL-PERP | | | | -0.00000000002728 |
| | | | SXP-PERP | | | | -0.00000000000426 |
| | | | THETA-PERP | | | | -0.00000000000568 |
| | | | TOMO-PERP | | | | -0.00000000000255 |
| | | | UNI-PERP | | | | -0.00000000000403 |
| | | | UNISWAP-PERP | | | | 0.00000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 6,955.570000000000000 | | 986.377173913872400 |
| | | | USDT | 750.680000000000000 | | 1,000.678400000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000026273 |
| | | | YFI | 0.000999430000000 | | 0.000999430000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31140 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000003891664 |
| | | | AGLD | | | 0.000000009744239 |
| | | | ATLAS | | | 0.000000008563393 |
| | | | AXS | | | 0.000000006861850 |
| | | | BICO | | | 0.000000000833872 |
| | | | BLT | | | 0.000000005754034 |
| | | | BTC | | | 0.000000002451767 |
| | | | COIN | 184.426040710000000 | | 0.000000000000000 |
| | | | CRO | | | 0.000000004302507 |
| | | | DFL | | | 0.000000000619439 |
| | | | DOGE | | | 0.000000006220017 |
| | | | DYDX | | | 0.000000007931835 |
| | | | EDEN | | | 0.000000007350082 |
| | | | ETH | | | -0.000000000416248 |
| | | | EUR | | | 0.000167868062315 |
| | | | FTM | | | 0.000000003669179 |
| | | | HUM | | | 0.000000004767622 |
| | | | KIN | | | 0.000000003443030 |
| | | | MOB | | | 184.426040711911640 |
| | | | RAY | | | 0.000000003943616 |
| | | | REN | | | 0.000000003716918 |
| | | | SAND | | | 0.000000006686872 |
| | | | SHIB | 5,000,000.000000000000000 | | 5,000,000.000000000000000 |
| | | | SLP | | | 0.000000001679312 |
| | | | SOL | | | 0.000000001992274 |
| | | | USD | | | 0.000000082066281 |
| | | | USDT | | | 0.000000729085178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22525 | Name on file | FTX Trading Ltd. | BTC | 0.972528506282358 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | FTT | 25.617832185990000 | | 25.617832185990000 |
| | | | LINK | 278.640338704892183 | | 0.000000004892183 |
| | | | USD | 2.573460115232698 | | 2.573460115232698 |
| | | | USDT | 0.000000009346349 | | 0.000000009346349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93619 | Name on file | FTX Trading Ltd. | $200 | 5,200.000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BNB | 2.430537490000000 | | 2.430537490000000 |
| | | | BTC | 2.627529240000000 | | 2.627529240000000 |
| | | | CRO | 42,125.652707033330000 | | 42,125.652707033330000 |
| | | | DOGE | 7,331.568440210000000 | | 7,331.568440210000000 |
| | | | DOT | 16.055687960000000 | | 16.055687960000000 |
| | | | EUR | 5,200.000000000000000 | | 0.000146704768877 |
| | | | HBAR-PERP | 1,492.000000000000000 | | 1,492.000000000000000 |
| | | | HNT | 11.697777000000000 | | 11.697777000000000 |
| | | | LINK | 43.293748230000000 | | 43.293748230000000 |
| | | | MATIC | 251.314822600000000 | | 251.314822600000000 |
| | | | SHIB | 25,023,459.493274940000000 | | 25,023,459.493274940000000 |
| | | | SOL | 3.294798260000000 | | 3.294798260000000 |
| | | | UNI | 25.495155000000000 | | 25.495155000000000 |
| | | | USD | -87.368131794427840 | | -87.368131794427840 |
| | | | USDT | 0.000225632020751 | | 0.000225632020751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84033 | Name on file | FTX Trading Ltd. | BANK TRANSFER INITIATED: 10.11.2022 - 7:27:23 (STATUS REQUESTED, NOT FULLFILLED UNTIL NOW) | 1,250.000000000000000 | FTX Trading Ltd. | |
| | | | | | | 0.0000000000000000 |
| | | | ETH | 0.000000019119718 | | 0.000000019119718 |
| | | | ETH-0331 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | 15.100000000000000 | | 15.100000000000000 |
| | | | EUR | 3,615.660926573409600 | | 3,615.660926573409600 |
| | | | FTT | 1.099998890000000 | | 1.099998890000000 |
| | | | SOL-PERP | 6.780000000000000 | | 6.780000000000010 |
| | | | USD | 3,048.378150491335972 | | -15,715.118049598665000 |
| | | | USDT | 0.000000027316306 | | 0.000000027316306 |
| | | | XRP-PERP | 503.000000000000000 | | 503.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56622 | Name on file | FTX Trading Ltd. | TRX | 0.000012000000000 | FTX Trading Ltd. | 0.000012000000000 |
| | | | TRX-PERP | 85,000.000000000000000 | | 85,000.000000000000000 |
| | | | USD | 1,684.840000000000000 | | -4,163.865947894975000 |
| | | | USDT | 0.200000004442633 | | 0.200000004442633 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33581 | Name on file | FTX Trading Ltd. | BNB | 0.504397060000000 | Quoine Pte Ltd | 0.0000000000000000 |
| | | | BTC | 0.710927970000000 | | 0.000035970000000 |
| | | | ETH | 0.026527400000000 | | 0.0000000000000000 |
| | | | ETHW | 0.026527400000000 | | 0.0000000000000000 |
| | | | FTT | 25.099308280000000 | | 0.0000000000000000 |
| | | | RUNE | 0.024646040000000 | | 0.0000000000000000 |
| | | | SLND | 20.000000000000000 | | 0.0000000000000000 |
| | | | SOL | 57.309400540000000 | | 0.0000000000000000 |
| | | | USD | -1,581.140000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 88980 | Name on file | FTX Trading Ltd. | BTC | 0.00203529000000 | FTX Trading Ltd. | 0.00203529000000 |
| | | | DOGEBULL | 0.00000009960000 | | 0.00000009960000 |
| | | | ETH | 0.00000630000000 | | 0.00000630000000 |
| | | | ETHW | 0.00000630000000 | | 0.00000630000000 |
| | | | TRX | 0.00000700000000 | | 0.00000700000000 |
| | | | USD | 47,568.86906212852000 | | 47,568.86906212852000 |
| | | | USDC | 46,571.00000000000000 | | 0.00000000000000 |
| | | | USDT | 0.00010986669973 | | 0.00010986669973 |
| | | | XRP | 2.03060000000000 | | 2.03060000000000 |
| | | | XRPBULL | 60,004.62006747022600 | | 60,004.62006747022600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9525 | Name on file | FTX Trading Ltd. | TRX | 1,292.25725568000000 | FTX Trading Ltd. | 646.12862784000000 |
| | | | XRP | 40,004.34647902000000 | | 20,002.17323951000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77184 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Inc. | 0.01815735000000 |
| | | | DOGE | | | 1,023.74453163000000 |
| | | | ETH | | | 0.58552062000000 |
| | | | ETHW | | | 0.58552062000000 |
| | | | LINK | | | 35.69332717000000 |
| | | | SOL | | | 142.51860445000000 |
| | | | SUSHI | | | 35.43887156000000 |
| | | | UNI | | | 16.22842181000000 |
| | | | USD | 9,000.00000000000000 | | 0.00000274377123 0 |
| | | | USDT | | | 0.00000009610325 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71711 | Name on file | FTX Trading Ltd. | BTC | 1.21047900000000 | FTX Trading Ltd. | 1.21047900749280 4 |
| | | | BTC-20210326 | | | -0.00000000000003 |
| | | | BTC-MOVE-20201105 | | | 0.00000000000003 |
| | | | BTC-PERP | | | 0.00000000000001 |
| | | | ETH | 0.01303169000000 | | 0.01303169213589 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA | | | 0.48055707000000 |
| | | | FIDA_LOCKED | | | 465,144.51944293000000 |
| | | | FTT | | | 0.06185183702413 5 |
| | | | LUNA2 | | | 4.59240111300000 0 |
| | | | LUNA2_LOCKED | | | 10.71560260000000 |
| | | | LUNC | | | 0.00000000737394 40 |
| | | | MOB | | | 0.00000000076879 4 |
| | | | OXY | | | 0.31297705000000 |
| | | | OXY_LOCKED | | | 820,610.68702295000000 |
| | | | PAXG | | | 0.00000000000933 60 |
| | | | PERP | | | 0.00000001000000 |
| | | | SOL | | | 0.13000000000000 |
| | | | SRM | 6,158.84000000000000 | | 6,158.84348158000000 |
| | | | SRM_LOCKED | | | 829,266.23614573000000 |
| | | | USD | 631.86000000000000 | | 631.86604582426840 0 |
| | | | USDT | | | 0.00000000188320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33085 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.01403015001487 |
| | | | ALGO | 2.73392265000000 | | 2.73392265000000 |
| | | | AVAX | | | 0.09075436538000 0 |
| | | | BAT | | | 2.72466143703719 1 |
| | | | BRZ | | | 1.00000000000000 |
| | | | BTC | | | 0.02362866000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | DAI | | | 5.13925530435268 0 |
| | | | DOGE | | | 20.23923409215800 0 |
| | | | ETH | | | 4.57306865067147 2 |
| | | | ETHW | | | 4.12909870067147 3 |
| | | | GRT | 12.83529691000000 | | 12.83529691016359 4 |
| | | | LINK | | | 1.09265695916810 6 |
| | | | MATIC | | | 338.19709920342140 |
| | | | MKR | | | 0.00129146353300 0 |
| | | | NEAR | | | 1.19263394000000 |
| | | | SHIB | | | 4.00000000000000 |
| | | | SOL | | | 0.05659716000000 |
| | | | SUSHI | | | 0.99032236876879 3 |
| | | | TRX | | | 2.00000000000000 |
| | | | UNI | | | 1.23419812115474 2 |
| | | | USD | | | 0.00000014764724 |
| | | | USDT | | | 1.20518979000000 0 |
| | | | YFI | | | 0.00017642726147 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30222 | Name on file | FTX Trading Ltd. | AKRO | 70,286.00000000000000 | FTX Trading Ltd. | 702.86643000000000 |
| | | | AVAX-PERP | | | -0.00000000000007 |
| | | | BTC | | | 0.00000000380000 |
| | | | CRO | 144,000.00000000000000 | | 1,440.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000014 |
| | | | DOT | | | 0.02458639000000 0 |
| | | | DYDX | 165.00000000000000 | | 16.50000000000000 |
| | | | FTT | 3,419.00000000000000 | | 34.19312487817449 0 |
| | | | LINA | 100,000.00000000000000 | | 1,000.00000000000000 |
| | | | MANA | 16,000.00000000000000 | | 160.00000000000000 |
| | | | RAY | 3,466.00000000000000 | | 34.66151671000000 0 |
| | | | SOL | 822.00000000000000 | | 8.22762642000000 0 |
| | | | SPELL | 989,887.00000000000000 | | 9,898.87900000000000 |
| | | | SRM | 12,037.00000000000000 | | 120.37682808000000 |
| | | | SRM_LOCKED | | | 2.00551504000000 |
| | | | USD | | | 0.28830242616437 7 |
| | | | USDT | | | 0.00594886000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 60033 | Name on file | West Realm Shires Services Inc. | $9500 | 9,500.000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 9,500.000000000000 | | | 0.000000007694085 |
| | | | USDT | 0.219065840000000 | | | 0.219065840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 71858* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000014734903 | | West Realm Shires Services Inc. | 0.000000014734903 |
| | | | BCH | 0.000000007428747 | | | 0.000000007428747 |
| | | | BTC | 0.000000000355448 | | | 0.000000000355448 |
| | | | CUSDT | | | | 66,994.415438170040000 |
| | | | DOGE | 0.000000013893715 | | | 0.000000013893715 |
| | | | ETH | 0.000000009659966 | | | 0.000000009659966 |
| | | | ETHW | 0.000000008186682 | | | 0.000000008186682 |
| | | | GRT | 24,204.020394223840000 | | | 24,204.020394223840000 |
| | | | LINK | | | | 724.023947118596500 |
| | | | LTC | | | | 376.827657315283940 |
| | | | MATIC | 0.000000008397810 | | | 0.000000008397810 |
| | | | MKR | 0.000000009931025 | | | 0.000000009931025 |
| | | | PAXG | 0.000000007293940 | | | 0.000000007293940 |
| | | | SOL | | | | 84.025474631086250 |
| | | | SUSHI | | | | 13,349.530618653467000 |
| | | | TRX | 0.000000015188411 | | | 0.000000015188411 |
| | | | UNI | 0.000000007548205 | | | 0.000000007548205 |
| | | | USD | 0.000000017192332 | | | 0.000000017192332 |
| | | | USDT | 0.000001881272966 | | | 0.000001881272966 |
| | | | YFI | 0.000000015139642 | | | 0.000000015139642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 82712 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.399928000000000 |
| | | | BTC | | | | 0.661052219543349 |
| | | | DOT | | | | 41.592886400000000 |
| | | | ETH | | | | 8.169765173000000 |
| | | | ETHW | 3.245601398000000 | | | 3.245601398000000 |
| | | | FTT | | | | 313.010465413399740 |
| | | | LTCBULL | | | | 5,719.145000000000000 |
| | | | SOL | | | | 74.247301540000000 |
| | | | SOL-PERP | | | | 0.000000000000001 |
| | | | USD | 74.427645523690589 | | | 74.427645523690560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 13570 | Name on file | FTX Trading Ltd. | AAPL | 0.403860640000000 | | FTX Trading Ltd. | 0.403860640000000 |
| | | | BTC | 0.234257050351372 | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000001300000 |
| | | | TSLA | 1.283500215322392 | | | 1.866882718542600 |
| | | | TSLAPRE | -0.000000001000000 | | | -0.000000001000000 |
| | | | USD | 0.092886845353044 | | | 0.092886845353044 |
| | | | USDT | 0.000000003505258 | | | 0.000000003505258 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 38787 | Name on file | FTX Trading Ltd. | BICO | 106.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000000007115640 | | | 0.000000007115640 |
| | | | FTT | 25.406898470797140 | | | 25.406898470797140 |
| | | | LINK | | | | 0.111098798780000 |
| | | | NFT (543473424427906236/FTX AU - WE ARE HERE! #54666) | 1.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000000962400 | | | 0.000000000962400 |
| | | | TRX | 0.000000100000000 | | | 0.000000100000000 |
| | | | USD | 20,213.170000000000000 | | | 1.172685333106060 |
| | | | USDT | 1,000.000000002335000 | | | 1,000.000000002335000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 54856 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 7.000000000000000 |
| | | | BAO | | | | 13.000000000000000 |
| | | | BTC | | | | 0.689727745907404 |
| | | | DENT | | | | 4.000000000000000 |
| | | | GBP | | | | 0.000172447651094 |
| | | | GRT | | | | 2.000000000000000 |
| | | | HOLY | | | | 1.048220800000000 |
| | | | KIN | | | | 14.000000000000000 |
| | | | LUNA2 | | | | 2.064509458000000 |
| | | | LUNA2_LOCKED | | | | 4.673783282000000 |
| | | | LUNC | | | | 6.458359081315244 |
| | | | MATH | | | | 1.000000000000000 |
| | | | MATIC | | | | 0.003946980000000 |
| | | | RSR | | | | 9.000000000000000 |
| | | | SOL | | | | 217.842170380000000 |
| | | | SXP | | | | 1.019752090000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | UBXT | | | | 5.000000000000000 |
| | | | USD | | | | 0.000000206582629 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 68356 | Name on file | West Realm Shires Services Inc. | BTC | 0.002225515000000 | | West Realm Shires Services Inc. | 0.002225515000000 |
| | | | NFT (4476528181095893379/SAUDI ARABIA TICKET STUB #56) | | | | 1.000000000000000 |
| | | | USD | 31,000.008449532150000 | | | 17,503.220844953215000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| ~~62879~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~DOGE~~ | ~~13.000000000000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~0.000000000000000~~ |
| | | | ~~ETH~~ | ~~6.882500000000000~~ | | | ~~0.000000000000000~~ |
| | | | ~~ETHW~~ | ~~6.454100000000000~~ | | | ~~0.000000000000000~~ |
| | | | ~~LINK~~ | ~~383.420000000000000~~ | | | ~~0.000000000000000~~ |
| | | | ~~USD~~ | ~~644.030000000000000~~ | | | ~~0.000000007967201~~ |
| | | | ~~USDT~~ | ~~0.270482680000000~~ | | | ~~0.270482680000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 69416 | Name on file | FTX Trading Ltd. | BTC | 0.000000008108640 | | FTX Trading Ltd. | 0.000000008108640 |

71858*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | | SOL | 0.00867850000000 | | 0.00867850000000 |
| | | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | | USD | 81,466.06313344235000 | | 81,466.06313344235000 |
| | | | | USDC | 11,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70747 | Name on file | FTX Trading Ltd. | | EUR | 0.00007758469182 6 | FTX Trading Ltd. | 0.00007758469182 6 |
| | | | | HXRO | 1.00000000000000 | | 1.00000000000000 |
| | | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | | XRP | 19,504.44799100000000 | | 19,504.44799100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13357* | Name on file | FTX Trading Ltd. | | AAVE-PERP | 11.18000000000000 | FTX Trading Ltd. | 11.18000000000000 |
| | | | | ADA-PERP | 1,430.00000000000000 | | 1,430.00000000000000 |
| | | | | ALGO-PERP | 2,179.00000000000000 | | 2,179.00000000000000 |
| | | | | ALPHA-PERP | 8,022.00000000000000 | | 8,022.00000000000000 |
| | | | | ATOM-PERP | 75.66999999999990 | | 75.66999999999990 |
| | | | | AVAX-PERP | 14.30000000000000 | | 14.30000000000000 |
| | | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | BAND-PERP | 464.70000000000000 | | 464.70000000000000 |
| | | | | BCH-PERP | 7.18500000000000 | | 7.18500000000000 |
| | | | | BNB | 53.87745973017329 0 | | 53.87745973017329 0 |
| | | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | CEL-PERP | 70.30000000000000 | | 70.30000000000000 |
| | | | | COMP-PERP | 14.40360000000000 | | 14.40360000000000 |
| | | | | CRV-PERP | 303.00000000000000 | | 303.00000000000000 |
| | | | | DOGE-PERP | 1,899.00000000000000 | | 1,899.00000000000000 |
| | | | | DOT-PERP | 126.40000000000000 | | 126.40000000000000 |
| | | | | ETC-PERP | 16.50000000000100 | | 16.50000000000100 |
| | | | | ETH-PERP | 0.71900000000000 | | 0.71900000000000 |
| | | | | EUR | 69,388.34190670000000 | | 34,920.34190670000000 |
| | | | | FIL-PERP | 130.80000000000000 | | 130.80000000000000 |
| | | | | FTM-PERP | 3,678.00000000000000 | | 3,678.00000000000000 |
| | | | | FTT | 42.11523515844750 4 | | 42.11523515844750 4 |
| | | | | FTT-PERP | -0.00000000000004 1 | | -0.00000000000004 1 |
| | | | | GMT-PERP | 296.00000000000000 | | 296.00000000000000 |
| | | | | LINK-PERP | 117.30000000000000 | | 117.30000000000000 |
| | | | | LTC-PERP | 20.20000000000000 | | 20.20000000000000 |
| | | | | LUNC-PERP | 0.00000000000013 | | 0.00000000000013 |
| | | | | SOL-PERP | 21.79000000000000 | | 21.79000000000000 |
| | | | | SUSHI-PERP | 845.00000000000000 | | 845.00000000000000 |
| | | | | SXP-PERP | 2,716.36740000000000 | | 2,716.36740000000000 |
| | | | | THETA-PERP | 618.79999999999990 | | 618.79999999999990 |
| | | | | TRX | 151.00000000000000 | | 151.00000000000000 |
| | | | | TRX-PERP | 23,808.00000000000000 | | 23,808.00000000000000 |
| | | | | UNI-PERP | 4.99999999999940 | | 4.99999999999940 |
| | | | | USD | 11,110.26143063110000 | | -8,518.36944006867000 |
| | | | | USDT | 6,284.01282156024700 | | 6,284.01282156024700 |
| | | | | VET-PERP | 30,134.00000000000000 | | 30,134.00000000000000 |
| | | | | WAVES-PERP | 176.00000000000000 | | 176.00000000000000 |
| | | | | XLM-PERP | 11,956.00000000000000 | | 11,956.00000000000000 |
| | | | | XMR-PERP | 8.02999999999990 | | 8.02999999999990 |
| | | | | XTZ-PERP | 695.93200000001000 | | 695.93200000001000 |
| | | | | ZEC-PERP | 8.45000000000010 | | 8.45000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41488 | Name on file | FTX Trading Ltd. | | BTC | 0.20621676000000 0 | FTX Trading Ltd. | 0.47919576331957 0 |
| | | | | COMP | 0.00000000984000 0 | | 0.00000000984000 0 |
| | | | | ETH | 0.22678664000000 0 | | 1.02774464243670 4 |
| | | | | ETHW | 1.02335422580356 0 | | 1.02335422580356 0 |
| | | | | FTT | 9.09828666260584 4 | | 9.09828666260584 4 |
| | | | | LTC | 0.00516483000000 0 | | 0.00516483000000 0 |
| | | | | MATIC | 0.00000000654062 1 | | 0.00000000654062 1 |
| | | | | RAY | 0.00000000400000 0 | | 0.00000000400000 0 |
| | | | | SOL | 0.00000000578651 2 | | 0.00000000578651 2 |
| | | | | USD | 5.88375634639355 8 | | 5.88375634639355 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78390 | Name on file | FTX Trading Ltd. | | 1INCH | 0.67983535350021 0 | FTX Trading Ltd. | 0.67983535350021 0 |
| | | | | BTC | | | 0.29807942233180 2 |
| | | | | DMG | 0.06884622000000 0 | | 0.06884622000000 0 |
| | | | | DOGE | 0.00000000983358 7 | | 0.00000000983358 7 |
| | | | | ETH | | | 2.51172924817869 7 |
| | | | | ETHW | 2.49951870352029 7 | | 2.49951870352029 7 |
| | | | | FTT | 0.05318240866353 7 | | 0.05318240866353 7 |
| | | | | LRC | 1,694.67795000000000 | | 1,694.67795000000000 |
| | | | | MATIC | 8.47525261652580 0 | | 8.47525261652580 0 |
| | | | | REN | 352.40188727109467 0 | | 352.40188727109467 0 |
| | | | | SKL | 14,791.18914000000000 | | 14,791.18914000000000 |
| | | | | SXP | 264.37224005832040 0 | | 264.37224005832040 0 |
| | | | | TRX | | | 0.00000120983782 0 |
| | | | | USD | 0.33867431787003 3 | | 0.33867431787003 3 |
| | | | | USDT | 0.00000014698200 | | 0.00000014698200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78933 | Name on file | FTX Trading Ltd. | | APE-PERP | -0.00000000000909 4 | FTX Trading Ltd. | -0.00000000000909 4 |
| | | | | ATOM-PERP | -0.00000000001091 3 | | -0.00000000001091 3 |
| | | | | BAL-PERP | -0.00000000000636 6 | | -0.00000000000636 6 |
| | | | | BCH | 0.33240731000000 0 | | 0.33240731000000 0 |
| | | | | BNB | 0.00000008400000 0 | | 0.00000008400000 0 |
| | | | | BNB-PERP | -0.00000000000002 3 | | -0.00000000000002 3 |
| | | | | BTC | 0.00000000065037 | | 0.00000000065037 |
| | | | | DAI | 0.00526349000000 0 | | 0.00526349000000 0 |
| | | | | EOS-PERP | -0.00000000001164 1 | | -0.00000000001164 1 |
| | | | | ETC-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | | ETH | 0.00092750500000 0 | | 0.00092750500000 0 |
| | | | | ETH-PERP | -0.00000000000687 | | -0.00000000000687 |
| | | | | ETHW | 0.00092749000000 0 | | 0.00092749000000 0 |

13357*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | EUR | 0.191735575676558 | | | 0.191735575676558 |
| | | | FTT | 150.384564452832170 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000036379 | | | 0.000000000036379 |
| | | | HT-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | LTC | 0.012233420000000 | | | 0.012233420000000 |
| | | | LUNC-PERP | 0.000000000001841 | | | 0.000000000001841 |
| | | | NEAR-PERP | -0.000000000023192 | | | -0.000000000023192 |
| | | | ROOK-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | SOL-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | TRX | 0.690837374000000 | | | 0.690837374000000 |
| | | | USD | 12.649295836907337 | | | 12.649295836907337 |
| | | | USDT | 82,451.551611268820000 | | | 41,451.551611268820000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 94600 | Name on file | FTX Trading Ltd. | AUDIO | 0.719590000000000 | | FTX Trading Ltd. | 0.719590000000000 |
| | | | AVAX | 0.000000002636120 | | | 0.000000002636120 |
| | | | BOBA | 0.003488810000000 | | | 0.003488810000000 |
| | | | BOBA-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | BTC | 0.000100004732628 | | | 0.000100004732628 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BUSD | 30,333.139700000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000002256876 | | | 0.000000002256876 |
| | | | GENE | 0.086548000000000 | | | 0.086548000000000 |
| | | | LUNA2 | 0.004513904507000 | | | 0.004513904507000 |
| | | | LUNA2_LOCKED | 0.010532443850000 | | | 0.010532443850000 |
| | | | NFT (319087050289972858/FTX EU - WE ARE HERE! #40706) | | | | 1.000000000000000 |
| | | | NFT (335598804563984738/FTX AU - WE ARE HERE! #34968) | | | | 1.000000000000000 |
| | | | NFT (375161920837918642/FTX EU - WE ARE HERE! #40614) | | | | 1.000000000000000 |
| | | | NFT (457875191383477223/FTX EU - WE ARE HERE! #40712) | | | | 1.000000000000000 |
| | | | TRX | 0.000819000000000 | | | 0.000819000000000 |
| | | | USD | 2.071847626496188 | | | 2.071847626496188 |
| | | | USDT | 0.516426949155277 | | | 0.516426949155277 |
| | | | USTC | 0.638965000000000 | | | 0.638965000000000 |
| | | | XRP | 0.000000004800000 | | | 0.000000004800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 51840 | Name on file | FTX Trading Ltd. | ALGO | 12,348.000000000000000 | | FTX Trading Ltd. | 4,116.000000000000000 |
| | | | ATOM | 39.100000000000000 | | | 39.100000000000000 |
| | | | BCH | 4.313000000000000 | | | 4.313000000000000 |
| | | | BTC | 0.029700000000000 | | | 0.000000000000000 |
| | | | ETH | 6.017734820000000 | | | 6.017734820000000 |
| | | | ETHW | 6.017734820000000 | | | 6.017734820000000 |
| | | | EUR | 0.000000006410175 | | | 0.000000006410175 |
| | | | FTT | 480.600000000000000 | | | 480.600000000000000 |
| | | | KNC | 6,879.600000000000000 | | | 6,879.600000000000000 |
| | | | LINK | 1,163.287459000000000 | | | 1,163.287459000000000 |
| | | | MKR | 0.013000000000000 | | | 0.013000000000000 |
| | | | SXP | 10,225.800000000000000 | | | 10,225.800000000000000 |
| | | | TRX | 41,994.000000000000000 | | | 41,994.000000000000000 |
| | | | USD | 0.000000017575687 | | | 0.000000017575687 |
| | | | USDT | 35,029.882609500000000 | | | 17,956.192618877867000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 91311* | Name on file | FTX Trading Ltd. | APE | 350.000000000000000 | | FTX Trading Ltd. | 350.000000000000000 |
| | | | BTC | 0.166760000000000 | | | 0.166760000000000 |
| | | | BUSD | 200.000000000000000 | | | 0.000000000000000 |
| | | | COPE | 73.974098250000000 | | | 73.974098250000000 |
| | | | ETH | 19.060000000000000 | | | 12.560000000000000 |
| | | | ETHW | 12.560000000000000 | | | 12.560000000000000 |
| | | | EUR | 100.380000000000000 | | | 50.376670726206040 |
| | | | FTT | 45.087872680000000 | | | 45.087872680000000 |
| | | | LTC | 0.001892040000000 | | | 0.001892040000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUA | 416.740054000000000 | | | 416.740054000000000 |
| | | | LUNA2 | 0.854730748400000 | | | 0.854730748400000 |
| | | | LUNA2_LOCKED | 1.994371746000000 | | | 1.994371746000000 |
| | | | LUNC | 186,119.420000000000000 | | | 186,119.420000000000000 |
| | | | MER | 322.990324250000000 | | | 322.990324250000000 |
| | | | RAY | 0.983228700000000 | | | 0.983228700000000 |
| | | | SOL | 33.271590400000000 | | | 33.271590400000000 |
| | | | SRM | 52.734521840000000 | | | 52.734521840000000 |
| | | | SRM_LOCKED | 1.353415340000000 | | | 1.353415340000000 |
| | | | STEP | 1,050.000000000000000 | | | 1,050.000000000000000 |
| | | | TRX | 82.000001000000000 | | | 82.000001000000000 |
| | | | USD | 10,413.239032114037000 | | | 10,413.239032114037000 |
| | | | USDT | 1,525.000000000000000 | | | 1,000.000000007039500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 64918 | Name on file | West Realm Shires Services Inc. | BTC | 0.316473250000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 186.106900000000000 | | | 5.328066130000000 |
| | | | USD | 479.990000000000000 | | | 0.000000012460642 |
| | | | USDT | 4,974.025144180000000 | | | 4,974.025144180000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 91516 | Name on file | FTX Trading Ltd. | BNB | 10.472237710000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 1.131621871715000 | | | 1.131621871715000 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 1.649728790000000 | | | 0.000000008209900 |
| | | | FTT | 153.323233663647920 | | | 153.323233663647920 |
| | | | LTC | 0.001149750000000 | | | 0.001149750000000 |
| | | | LUNA2 | 1.384205725000000 | | | 1.384205725000000 |
| | | | LUNA2_LOCKED | 3.229813359000000 | | | 3.229813359000000 |
| | | | LUNC | 301,413.711000000000000 | | | 301,413.711000000000000 |
| | | | SOL | 0.000795530000000 | | | 0.000795530000000 |
| | | | USD | 557.522594178008700 | | | 557.522594178008700 |

91311*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.005977107893643 | | | 0.005977107893643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16462 | Name on file | FTX Trading Ltd. | ATOM | 2,521.535860000000000 | | FTX Trading Ltd. | 2,521.535860000000000 |
| | | | LUNA2 | 143.195393100000000 | | | 143.195393100000000 |
| | | | LUNA2_LOCKED | 334.122584000000000 | | | 334.122584000000000 |
| | | | LUNC | 0.008968000000000 | | | 0.008968000000000 |
| | | | NEAR-PERP | 8,000.000000000000000 | | | 8,000.000000000000000 |
| | | | RAY | 0.600000000000000 | | | 0.600000000000000 |
| | | | SOL | 115.720800000000000 | | | 115.720800000000000 |
| | | | SRM | 0.600000000000000 | | | 0.600000000000000 |
| | | | USD | 18,000.000000000000000 | | | -14,903.134897260039000 |
| | | | US DOLLAR (USD) | 18,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 25.318829498929748 | | | 25.318829498929748 |
| | | | USTC | 20,270.000000000000000 | | | 20,270.000000000000000 |
| | | | WAVES | 0.100000000000000 | | | 0.100000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30817 | Name on file | FTX Trading Ltd. | AUDIO | 69,986.000000000000000 | | FTX Trading Ltd. | 69.986000000000000 |
| | | | BRZ | | | | 0.000000008697910 |
| | | | BTC | | | | 0.000000008464890 |
| | | | DOT | | | | 0.000000007111030 |
| | | | ETH | 0.060300000000000 | | | 0.060300004285178 |
| | | | ETHW | | | | 0.000000001326880 |
| | | | EUR | | | | 0.000000006822720 |
| | | | GALA | 3,042.030225800000000 | | | 3,042.030225802039200 |
| | | | LINK | | | | 0.000000003011220 |
| | | | MATIC | | | | 0.000000009653380 |
| | | | POLIS | 54,989.000000000000000 | | | 54.989000000000000 |
| | | | SHIB | 1,299.740000000000000 | | | 1,299,740.000000000000000 |
| | | | TRX | | | | 0.000000007545930 |
| | | | USD | | | | 0.000000000675218 |
| | | | USDT | | | | 0.000000009817662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83857 | Name on file | FTX Trading Ltd. | BRZ | 12.300175470000000 | | FTX Trading Ltd. | 12.300175470000000 |
| | | | BTC | | | | 2.347830369016530 |
| | | | FIDA | 11,942.584511390000000 | | | 11,942.584511390000000 |
| | | | FIDA_LOCKED | 163.721295970000000 | | | 163.721295970000000 |
| | | | USD | 2.047497252522000 | | | 2.047497252522000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| ~~9176~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~USD~~ | ~~5,589.000000000000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~2.577215606510594~~ |
| | | | ~~US DOLLAR (USD)~~ | ~~5,589.000000000000000~~ | | | ~~0.000000000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| 68975 | Name on file | West Realm Shires Services Inc. | SOL | 14.641110000000000 | | West Realm Shires Services Inc. | 14.641110000000000 |
| | | | USD | 21,015.250000000000000 | | | 26.497051200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93725 | Name on file | FTX Trading Ltd. | ATLAS | 5.229544060000000 | | FTX Trading Ltd. | 5.229544060000000 |
| | | | BCH | 93.522097430000000 | | | 93.522097430000000 |
| | | | DOGE | 50,000.000000000000000 | | | 50,000.000000000000000 |
| | | | FTT | 66.990000000000000 | | | 66.991770000000000 |
| | | | GMT | 2,846.022022160000000 | | | 2,846.022022160000000 |
| | | | LINK | 168.200000000000000 | | | 168.200000000000000 |
| | | | METAL (MTL) | 2,970.000000000000000 | | | -279.256458189915070 |
| | | | MSOL | | | | 2,970.000000000000000 |
| | | | MTL | | | | 0.330396333105299 |
| | | | SOL | 156.490000000000000 | | | 156.490038603638580 |
| | | | USD | | | | -28,748.452080132192000 |
| | | | USDT | | | | 190,000.846370000000000 |
| | | | XRP | 190,000.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76503 | Name on file | FTX Trading Ltd. | USD | 20,080.243844575983000 | | FTX Trading Ltd. | 10,040.123844575983000 |
| | | | XRP | 28,369.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94458 | Name on file | FTX Trading Ltd. | ADABULL | 0.000112757500000 | | FTX Trading Ltd. | 0.000112757500000 |
| | | | ATOMBULL | 0.007415947000000 | | | 0.007415947000000 |
| | | | BEAR | 0.912733300000000 | | | 0.912733300000000 |
| | | | BNBBEAR | 17,062.566798000000000 | | | 17,062.566798000000000 |
| | | | BNBBULL | 0.013869381000000 | | | 0.013869381000000 |
| | | | BSVBEAR | 1.196836900000000 | | | 1.196836900000000 |
| | | | BSVBULL | 2.534099300000000 | | | 2.534099300000000 |
| | | | BULL | 0.000301907417000 | | | 0.000301907417000 |
| | | | DEFIBULL | 0.356344345159000 | | | 0.356344345159000 |
| | | | DOGEBULL | 0.113568941600000 | | | 0.113568941600000 |
| | | | EOSBEAR | 2.928364860000000 | | | 2.928364860000000 |
| | | | EOSBULL | 6.418048630000000 | | | 6.418048630000000 |
| | | | ETHBEAR | 403.863620000000000 | | | 403.863620000000000 |
| | | | ETHBULL | 0.002359001300000 | | | 0.002359001300000 |
| | | | FTT | 34.975500000000000 | | | 34.975500000000000 |
| | | | LINKBEAR | 1,766.915337700000000 | | | 1,766.915337700000000 |
| | | | LINKBULL | 5.265178650170000 | | | 5.265178650170000 |
| | | | LTCBEAR | 100.488188850000000 | | | 100.488188850000000 |
| | | | LTCBULL | 0.127131280000000 | | | 0.127131280000000 |
| | | | MATICBULL | 17.078193630000000 | | | 17.078193630000000 |
| | | | SUSHIBULL | 3,403.546205100000000 | | | 3,403.546205100000000 |
| | | | SXPBEAR | 71.307130000000000 | | | 71.307130000000000 |
| | | | SXPBULL | 1,715.105496547316000 | | | 1,715.105496547316000 |
| | | | TRXBEAR | 0.651339000000000 | | | 0.651339000000000 |
| | | | TRXBULL | 0.096060300000000 | | | 0.096060300000000 |
| | | | USD | 15,806.866086000000000 | | | 0.008786158323128 |
| | | | USDT | 31,613.713736000000000 | | | 0.000000004908000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | VETBULL | 0.00052020457000 | | | 0.00052020457000 |
| | | | XRPBEAR | 0.00685796000000 | | | 0.00685796000000 |
| | | | XRPBULL | 0.21045584900000 | | | 0.21045584900000 |
| | | | XTZBULL | 6.13652200830000 | | | 6.13652200830000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59717 | Name on file | Quoine Pte Ltd | BTC | 0.00000211000000 | | Quoine Pte Ltd | 0.00000211000000 |
| | | | EUR | 0.04487000000000 | | | 0.04487000000000 |
| | | | FLR | 65,000.00000000000000 | | | 0.00000000000000 |
| | | | QASH | 0.00000086000000 | | | 0.00000000000000 |
| | | | SGD | 9,821.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.16331000000000 | | | 0.16331000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79431 | Name on file | West Realm Shires Services Inc. | ETH | 22.18910000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 22.18240000000000 | | | 0.00000000000000 |
| | | | SOL | 229.47150000000000 | | | 0.00000000000000 |
| | | | USD | 0.00173016800000 | | | 0.00173016800000 |
| | | | USDT | 3.39360000000000 | | | 3.39360000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91581 | Name on file | FTX Trading Ltd. | AAVE | 0.00860582382329 | | FTX Trading Ltd. | 0.00860582382329 |
| | | | AAVE-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | BNB | 0.00000008909920 | | | 0.00000008909920 |
| | | | BTC | 0.00009412042728 | | | 0.00009412042728 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | 0.06099755000000 | | | 0.06099755000000 |
| | | | ETH | 0.06628118011872 | | | 0.06628118011872 |
| | | | ETHW | 0.00022821000000 | | | 0.00022821000000 |
| | | | FTT | 25.00000003432750 | | | 25.00000003432750 |
| | | | FTT-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | LUNA2 | 0.00000459237810 | | | 0.00000459237810 |
| | | | LUNA2_LOCKED | 0.00001071554890 | | | 0.00001071554890 |
| | | | LUNC | 1.00000000000000 | | | 1.00000000000000 |
| | | | SRM | 0.01010214000000 | | | 0.01010214000000 |
| | | | SRM_LOCKED | 0.03667374000000 | | | 0.03667374000000 |
| | | | TRX | 0.00000200000000 | | | 0.00000200000000 |
| | | | USD | 2.72584280733042 | | | 2.72584280733042 |
| | | | USDC | 6,000.00000000000000 | | | 0.00000000000000 |
| | | | USDT | 1,460.13022833000000 | | | 1,377.09113487515800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9504 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | | 0.00000000000000 |
| | | | UMEE | 86,214.28991560000000 | | | 0.00000000000000 |
| | | | USD | 25.00000000000000 | | | 25.00000000000000 |
| | | | USDT | 34,154.29593256513410 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7565 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.48276804000000 |
| | | | USDT | | | | 0.00009965771976 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51701 | Name on file | FTX Trading Ltd. | USD | 3,407.54000000000000 | | FTX Trading Ltd. | 0.00000000088239600 |
| | | | USDT | 3,407.54000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33992 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.00000000016185300 |
| | | | ADA-1230 | | | | -5,589.00000000000000 |
| | | | ADABULL | 110.39120000000000 | | | 110.39120000000000 |
| | | | ADA-PERP | | | | 15,164.00000000000000 |
| | | | AMPL | | | | 1.04683062509066700 |
| | | | ATLAS | 2,540.00000000000000 | | | 2,540.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000003 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | AXS | 10.00000000000000 | | | 10.00000000000000 |
| | | | BCH-PERP | | | | 0.00000000000000 |
| | | | BNB | 2.55000000000000 | | | 2.55000000005919650 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BSV-PERP | | | | -56.13000000000000 |
| | | | BTC | 0.60825383000000 | | | 1.07794031158154200 |
| | | | BTC-0325 | | | | 0.00000000000000 |
| | | | BTC-0624 | | | | 0.00000000000000 |
| | | | BTC-0930 | | | | 0.00000000000000 |
| | | | BTC-1230 | | | | -0.45490000000000 |
| | | | BTC-PERP | | | | 0.66920000000000 |
| | | | COMP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | -0.00000000000005 |
| | | | ETC-PERP | | | | -0.00000000000001 |
| | | | ETH | 2.16646965000000 | | | 7.74056924098380 |
| | | | ETH-0624 | | | | 0.00000000000000 |
| | | | ETH-0930 | | | | -0.00000000000001 |
| | | | ETH-1230 | | | | -4.47900000000000 |
| | | | ETH-20211231 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 9.77200000000000 |
| | | | ETHW | 7.51409968000000 | | | 7.51409968825704000 |
| | | | FTT | 65.78218855000000 | | | 221.57762856393291500 |
| | | | GALA | 310.00000000000000 | | | 310.00000000000000 |
| | | | GBP | 216.00000000000000 | | | 1,364.27226793112780000 |
| | | | GODS | 141.10000000000000 | | | 141.10000000000000 |
| | | | LINK | 78.90000000000000 | | | 78.90000009749300 |
| | | | LINK-0624 | | | | -0.00000000000142 |
| | | | LINK-0930 | | | | -0.00000000000113 |
| | | | LINK-1230 | | | | -153.20000000000000 |
| | | | LINK-PERP | | | | 307.30000000000000 |
| | | | LTC | 20.52000000000000 | | | 20.52000006059540 |
| | | | LTC-PERP | | | | -74.93000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2 | | | 13.782183010000000000 |
| | | | LUNA2_LOCKED | | | 32.158427020000000000 |
| | | | LUNC | 962,867.730000000000000 | | 962,867.730000000000000 |
| | | | MATIC | | | 0.000000002342780 |
| | | | MATIC-PERP | | | -2,983.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000007 |
| | | | NFT (30750192774758988S/THE HILL BY FTX #22948) | | | 1.000000000000000 |
| | | | RAY | | | 23.825898366218894 |
| | | | SOL | | | 7.628333900867571 |
| | | | SOL-PERP | | | 0.000000000000012 |
| | | | SRM | | | 502.104771060000000 |
| | | | SRM_LOCKED | | | 0.124367920000000 |
| | | | SUSHI | | | 0.000000003212680 |
| | | | THETA-PERP | | | -0.000000000000014 |
| | | | TLM | 3,021.000000000000000 | | 3,021.000000000000000 |
| | | | TRX | | | 0.000858003813860 |
| | | | UNI | 74.442071366000000 | | 74.442071366615950 |
| | | | USD | 7,207.191275010000000 | | 3,204.494105855172600 |
| | | | USDT | 1,226.552615620000000 | | 4,940.477749301377000 |
| | | | USTC | | | 1,325.000000000000000 |
| | | | XAUTBULL | 0.070110000000000 | | 0.070110000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67192 | Name on file | FTX Trading Ltd. | ETH | 0.006623130000000 | FTX Trading Ltd. | 0.006623130000000 |
| | | | ETHW | 33.916623130000000 | | 33.916623130000000 |
| | | | USD | 12,445.551276519800000 | | 0.551276519800000 |
| | | | USDT | 12,445.000000000000000 | | 0.004574919608164 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56313 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | 4.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 10.448298800000000 | | 0.000000000000000 |
| | | | SOL | 377.454689200000000 | | 7.253800000000000 |
| | | | USD | 841.146791732100000 | | 832.596500000000000 |
| | | | USDT | 2.171419350000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| ~~23456~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~DOGE~~ | ~~435.596598750000000~~ | ~~FTX Trading Ltd.~~ | ~~435.596598750000000~~ |
| | | | ~~ETH~~ | ~~1.235908940000000~~ | | ~~1.235897740000000~~ |
| | | | ~~ETHW~~ | ~~1.225541600000000~~ | | ~~1.225541600000000~~ |
| | | | ~~TRX~~ | ~~0.001930000000000~~ | | ~~0.001930000000000~~ |
| | | | ~~USDT~~ | ~~44,774.222808540000000~~ | | ~~0.260668470000000~~ |
| | | | ~~XRP~~ | ~~1,632.532349550000000~~ | | ~~1,632.917437060000000~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85958 | Name on file | FTX Trading Ltd. | BOBA | 334.766680000000000 | FTX Trading Ltd. | 334.766680000000000 |
| | | | BTC | 0.036292740000000 | | 0.036292740000000 |
| | | | BTC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | | | 38.560429182288980 |
| | | | ETHW | 38.351753684640000 | | 38.351753684640000 |
| | | | SAND | 22.782078720000000 | | 22.782078720000000 |
| | | | USD | 205,856.902737069370000 | | 94,856.902737069370000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51716 | Name on file | FTX Trading Ltd. | ALCK-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | AMPL | 266.751427642741530 | | 266.751427642741530 |
| | | | AR-PERP | -1,667.800000000000000 | | -1,667.800000000000000 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | 367.023567505708230 | | 367.023567505708230 |
| | | | AVAX-PERP | 298.600000000000000 | | 298.600000000000000 |
| | | | AXS-PERP | 175.200000000000000 | | 175.200000000000000 |
| | | | BAND | | | 1,079.470379103497000 |
| | | | BCH | | | 19.007505191160510 |
| | | | BNB | 3.019477113263977 | | 3.019477113263977 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.603240712208481 | | 0.603240712208481 |
| | | | BTC-PERP | 0.541100000000000 | | 0.541100000000000 |
| | | | BULL | 0.000000008700000 | | 0.000000008700000 |
| | | | CEL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | CHZ | 0.060350000000000 | | 0.060350000000000 |
| | | | COMP | 0.000000009500000 | | 0.000000009500000 |
| | | | COMP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DOGE | | | 24,423.028339920000000 |
| | | | DOT | 0.000000004679840 | | 0.000000004679840 |
| | | | DOT-PERP | 1,069.200000000000000 | | 1,069.200000000000000 |
| | | | ETH | 4.887570689007840 | | 4.887570689007840 |
| | | | ETHW | | | 4.880375293875841 |
| | | | FTT | 500.718939165382150 | | 500.718939165382150 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FXS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ICP-PERP | 574.630000000001000 | | 574.630000000001000 |
| | | | LTC | 49.360960300000000 | | 49.360960300000000 |
| | | | LUNC-PERP | 0.000000003166507 | | 0.000000003166507 |
| | | | MANA-PERP | 6,494.000000000000000 | | 6,494.000000000000000 |
| | | | MATIC-PERP | 6,555.000000000000000 | | 6,555.000000000000000 |
| | | | NEAR | 1,572.408213500000000 | | 1,572.408213500000000 |
| | | | NEAR-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | PUNDIX-PERP | -0.000000000004547 | | -0.000000000004547 |
| | | | RNDR-PERP | 1,428.600000000001000 | | 1,428.600000000001000 |
| | | | ROOK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | RUNE-PERP | 1,626.700000000010000 | | 1,626.700000000010000 |
| | | | SECO-PERP | -5,526.000000000000000 | | -5,526.000000000000000 |
| | | | SNX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | 80.484186820000000 | | 80.484186822162780 |
| | | | SOL-PERP | 8.200000000000070 | | 8.200000000000070 |
| | | | SPELL-PERP | 1,670,100.000000000000000 | | 1,670,100.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM | 5.556672130000000 | | 5.556672130000000 |
| | | | SRM_LOCKED | 116.814386310000000 | | 116.814386310000000 |
| | | | STORJ-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SUSHI-PERP | 2,034.000000000000 | | 2,034.000000000000 |
| | | | USD | -130,580.646942267760 | | -130,580.646942267760000 |
| | | | USDT | 135,090.460000000000000 | | 135,090.456482516860000 |
| | | | XRP | 8,866.688482257412000 | | 8,866.688482257412000 |
| | | | XRP-PERP | 26,205.000000000000000 | | 26,205.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47135 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007680000 | FTX Trading Ltd. | 0.000000007680000 |
| | | | BTC | 0.096069223000000 | | 0.061374003000000 |
| | | | ETH | 0.511151000000000 | | 0.000000000000000 |
| | | | ETHW | 0.426631500000000 | | 0.426631500000000 |
| | | | EUR | 0.003512336543398 | | 0.003512336543398 |
| | | | FTM | 0.000000002440902 | | 0.000000002440902 |
| | | | LUNA2 | 0.004276991579000 | | 0.004276991579000 |
| | | | LUNA2_LOCKED | 0.009979647018000 | | 0.009979647018000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.006325164378813 | | 0.006325164378813 |
| | | | USDC | 4,302.898892100000000 | | 0.000000000000000 |
| | | | USDT | 0.000000013636466 | | 0.000000013636466 |
| | | | USTC | 0.605428825761180 | | 0.605428825761180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59852 | Name on file | Quoine Pte Ltd | SGD | 10,705.660000000000000 | Quoine Pte Ltd | 2.711790000000000 |
| | | | USDT | 4,813.040000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23450 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.020896035000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 4.550300000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.086000000000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | TRX | 51.393500000000000 | | 0.000450000000000 |
| | | | USD | | | -100.476002545000000 |
| | | | USDT | | | 1,088.830139990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36657 | Name on file | FTX Trading Ltd. | CRO | 1,044.833022470000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 4,489.732632760000000 | | 0.000000008448280 |
| | | | USDC | 5,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.009756200586680 | | 0.009756200586680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14392 | Name on file | FTX Trading Ltd. | APE | 0.072523140000000 | FTX Trading Ltd. | 0.072523140000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CGC | -0.000007980357612 | | -0.000007980357612 |
| | | | ETH | 9.999528300000000 | | 0.000009200000000 |
| | | | ETHW | 0.008000073000000 | | 0.008000073000000 |
| | | | EURT | 0.000625620000000 | | 0.000625620000000 |
| | | | FTT | 25.174614420000000 | | 25.174614420000000 |
| | | | GMT | 0.680000000000000 | | 0.680000000000000 |
| | | | GST | 0.090000000000000 | | 0.090000000000000 |
| | | | GST-0930 | -0.000000000000227 | | -0.000000000000227 |
| | | | GST-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | MATIC | 1.953857850000000 | | 1.953857850000000 |
| | | | NFT (416631074674314650/MYSTERY BOX) | | | 1.000000000000000 |
| | | | NFT (457217554038036420/THE HILL BY FTX #43508) | | | 1.000000000000000 |
| | | | TONCOIN | 0.005389830000000 | | 0.005389830000000 |
| | | | TRX | 0.000819000000000 | | 0.000819000000000 |
| | | | USD | 16.796418928424313 | | 16.796418928424313 |
| | | | USDT | 0.000000011764275 | | 0.000000011764275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6964 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 214.165630000000000 | | 214.165630000000000 |
| | | | TONCOIN | 100.100125000000000 | | 100.100125000000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 15.272468535501330 | | 15.272468535501330 |
| | | | USDT | 21,401.317633000000000 | | 1.317633000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21816 | Name on file | FTX Trading Ltd. | BTC | 0.364522800000000 | FTX Trading Ltd. | 0.364522800000000 |
| | | | ETH | 5.627451680000000 | | 5.627451680000000 |
| | | | ETHW | 5.625399690000000 | | 5.625399690000000 |
| | | | USD | 8,871.166509924850160 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48579 | Name on file | FTX Trading Ltd. | AAPL-0930 | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | AMZN-0930 | 0.000000000000014 | | 0.000000000000014 |
| | | | AMZN-1230 | 119.390000000000000 | | 119.390000000000000 |
| | | | ATOM-PERP | -0.000000000002046 | | -0.000000000002046 |
| | | | BABA-0930 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FB-1230 | -0.000000000000056 | | -0.000000000000056 |
| | | | NVDA-1230 | -0.000000000000056 | | -0.000000000000056 |
| | | | PAXG-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | SOL | 0.050000000000000 | | 0.050000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 50,926.000000000000000 | | 35,503.570783785246000 |
| | | | USDT | 0.000000003822189 | | 0.000000003822189 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USO-0624 | 0.000000000000004 | | | 0.000000000000004 |
| | | | ZM-0930 | 0.000000000000014 | | | 0.000000000000014 |
| | | | ZM-1230 | -0.000000000000014 | | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 52497 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000056 | | FTX Trading Ltd. | -0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000012 | | | 0.000000000000012 |
| | | | AVAX-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | BNB-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.00005142000000 | | | 0.00005142000000 |
| | | | DOGE | 1,378.000000000000000 | | | 1,378.000000000000000 |
| | | | DOGEBULL | 504.000000000000000 | | | 504.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | FLM-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | FTT | 0.034344263906598 | | | 0.034344263906598 |
| | | | HNT | 29.400000000000000 | | | 29.400000000000000 |
| | | | HT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | IMX | 160.000000000000000 | | | 160.000000000000000 |
| | | | KNC-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | LINK-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | LUNA2 | 0.003482032923000 | | | 0.003482032923000 |
| | | | LUNA2_LOCKED | 0.008124743487000 | | | 0.008124743487000 |
| | | | LUNC | 758.220000000000000 | | | 758.220000000000000 |
| | | | LUNC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | MER | 13,673.010200000000000 | | | 13,673.010200000000000 |
| | | | NEAR-PERP | -0.000000000000312 | | | -0.000000000000312 |
| | | | RUNE-PERP | 0.000000000001548 | | | 0.000000000001548 |
| | | | SOL-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | 2.906976466084017 | | | 2.906976466084017 |
| | | | USD | 45,884.218030169307000 | | | 22,942.108030169307000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79618 | Name on file | FTX Trading Ltd. | AVAX | 408.366000000000000 | | West Realm Shires Services Inc. | 16.497416020000000 |
| | | | BRZ | | | | 2.000000000000000 |
| | | | DOGE | | | | 2.000000000000000 |
| | | | ETH | | | | 2.003892970000000 |
| | | | ETHW | | | | 2.003892970000000 |
| | | | LTC | | | | 10.618079840000000 |
| | | | NEAR | 339.293400000000000 | | | 169.646687150000000 |
| | | | SHIB | | | | 2.000000000000000 |
| | | | SOL | | | | 5.007505530000000 |
| | | | SUSHI | 408.366000000000000 | | | 204.182987180000000 |
| | | | TRX | 18,936.000000000000000 | | | 9,468.757657980000000 |
| | | | UNI | 210.278000000000000 | | | 105.139912520000000 |
| | | | USD | 6,800.000000000000000 | | | 120.000004618007320 |
| | | | USDT | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 76848 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 | | Quoine Pte Ltd | 0.598030000000000 |
| | | | HKD | 115.649450000000000 | | | 115.649450000000000 |
| | | | HONG KONG DOLLAR (HKD) | 115.640000000000000 | | | 0.000000000000000 |
| | | | USD | 6,098.726200000000000 | | | 6,098.726200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79679 | Name on file | FTX Trading Ltd. | ATOM | | | FTX Trading Ltd. | 0.440226700000000 |
| | | | BOBA | 188,580.620000000000000 | | | 188,580.622520000000044 |
| | | | BTC | 1.000000000000000 | | | 1.517154140002710 |
| | | | OMG | | | | 0.477800000000000 |
| | | | RAY | | | | 305.760765000000000 |
| | | | SRM | | | | 0.665000000000000 |
| | | | USD | | | | 93.209643300000000 |
| | | | USDT | | | | 27.531931680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1014 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.077884420000000 |
| | | | BULL | | | | 7.085365614000000 |
| | | | ETHBULL | | | | 43.020345920000000 |
| | | | RUNE | | | | 182.965480000000000 |
| | | | SOL | | | | 187.390914000000000 |
| | | | USD | 113,850.000000000000000 | | | 2,517.360244345500000 |
| | | | | | | | 0.000000000000000 |
| | | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 43837 | Name on file | FTX Trading Ltd. | BTC | 0.036346390000000 | | FTX Trading Ltd. | 0.036346397678936 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.001366220000000 | | | 0.001366220795644 |
| | | | ETHW | | | | 0.001366220795644 |
| | | | LTC | 0.029853430000000 | | | 0.029853430302117 |
| | | | USD | 7,669.260000000000000 | | | 7,669.260088469594000 |
| | | | USDT | | | | 1.349080778721076 |
| | | | USO | | | | 122.604622000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 73116 | Name on file | FTX Trading Ltd. | DOGE | 18,862.475000000000000 | | FTX Trading Ltd. | 80,005.244000000000000 |
| | | | DOGE-PERP | | | | 15,082.000000000000000 |
| | | | ETH | 8.197300000000000 | | | 14.774004200000000 |
| | | | ETHW | | | | 14.774004200000000 |
| | | | SAND | | | | 27,381.406060000000000 |
| | | | SAND-PERP | 8,495.206400000000000 | | | 3,895.000000000000000 |
| | | | USD | 40,769.870000000000000 | | | -6,023.624440175000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73063 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002181510 | FTX Trading Ltd. | 0.000000002181510 |
| | | | AAVE | 0.000000003186603 | | 0.000000003186603 |
| | | | ADABULL | 0.000000005650000 | | 0.000000005650000 |
| | | | APT | 0.001330000000000 | | 0.001330000000000 |
| | | | BCH | 0.000000001502608 | | 0.000000001502608 |
| | | | BNB | 0.002292906555550 | | 0.002292906555550 |
| | | | BTC | | | 0.695343605973795 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000008700000 | | 0.000000008700000 |
| | | | DOGE | 0.136830006589559 | | 0.136830006589559 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGEBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH | | | 4.509623188555585 |
| | | | ETHW | 3.062317766046005 | | 3.062317766046005 |
| | | | FTT | 1,000.795240696531300 | | 1,000.795240696531300 |
| | | | LTC | 0.000000008503344 | | 0.000000008503344 |
| | | | LUNA2 | 0.000000074094851 | | 0.000000074094851 |
| | | | LUNA2_LOCKED | 0.000001172887987 | | 0.000000172887987 |
| | | | LUNC | 0.016134306691415 | | 0.016134306691415 |
| | | | SNX | 0.000000000794120 | | 0.000000000794120 |
| | | | SOL | 110.742193290000000 | | 110.742193298700360 |
| | | | SRM | 623.242122680000000 | | 623.242122680000000 |
| | | | SRM_LOCKED | 186.705482010000000 | | 186.705482010000000 |
| | | | SUSHI | 0.000000002376365 | | 0.000000002376365 |
| | | | SXP | 0.000000003145320 | | 0.000000003145320 |
| | | | UBXT | 21,322.100421790000000 | | 21,322.100421790000000 |
| | | | UBXT_LOCKED | 112.772716570000000 | | 112.772716570000000 |
| | | | UNI | 0.000000006727367 | | 0.000000006727367 |
| | | | USD | 50,565.017134745860000 | | 50,565.017134745860000 |
| | | | USDT | 0.000000020695108 | | 0.000000020695108 |
| | | | YFI | | | 0.000064201851011 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31092 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 1,012.823130200000000 |
| | | | AVAX | | | 11.023518460000000 |
| | | | BTC | | | 0.283048470000000 |
| | | | DOGE | | | 243.100000000000000 |
| | | | ETH | | | 0.342953260000000 |
| | | | ETHW | | | 0.342953260000000 |
| | | | EUR | | | 0.000000009418853 |
| | | | FTT | | | 26.728085840000000 |
| | | | MATIC | | | 462.037019850000000 |
| | | | SHIB | | | 2,170,609.941393530000000 |
| | | | SNX | | | 27.547000000000000 |
| | | | SOL | | | 16.475989860000000 |
| | | | SRM | | | 11.000000000000000 |
| | | | USD | 154.240000000000000 | | 154.238817174674800 |
| | | | XRP | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25233 | Name on file | FTX Trading Ltd. | ALPHA | 203.057486368975130 | FTX Trading Ltd. | 203.057486368975130 |
| | | | BNB | 0.000000000526785 | | 0.000000000526785 |
| | | | BTC | 0.655460000000000 | | 0.654473276866328 |
| | | | BULL | 0.000000018643000 | | 0.000000018643000 |
| | | | DYDX | 26.847146250000000 | | 26.847146250000000 |
| | | | ETH | | | 2.744123141885064 |
| | | | ETHBULL | 0.000000004410000 | | 0.000000004410000 |
| | | | ETH-PERP | -0.093000000000000 | | -0.093000000000000 |
| | | | ETHW | 2.448009994966294 | | 2.448009994966294 |
| | | | FTT | 34.454374277688870 | | 34.454374277688870 |
| | | | GALA | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | GALA-PERP | 18,860.000000000000000 | | 18,860.000000000000000 |
| | | | NFT (29213828418871255/FTX EU - WE ARE HERE! #259108) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36770333475994052/FTX EU - WE ARE HERE! #259118) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38963531127070949/THE HILL BY FTX #36165) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (46028143383243107/FTX EU - WE ARE HERE! #259112) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 191.000000000000000 | | 191.000000000000000 |
| | | | SAND-PERP | 482.000000000000000 | | 482.000000000000000 |
| | | | SOL | | | 111.945745354146810 |
| | | | SXP | 15,737.636508209769000 | | 15,737.636508209769000 |
| | | | TRX | 0.000007857011960 | | 0.000007857011960 |
| | | | USD | 40,173.911030000000000 | | 39,653.138252492434000 |
| | | | USDT | 104.112970000000000 | | 124.056134983719520 |
| | | | XRP | | | 11,407.945285678332000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22358 | Name on file | FTX Trading Ltd. | BNB | 0.047705050000000 | FTX Trading Ltd. | 0.047705050000000 |
| | | | BNBBULL | 0.000000008400000 | | 0.000000008400000 |
| | | | BTC | 0.449243072323270 | | 0.002004092323270 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BULL | 0.000003189140995 | | 0.000003189140995 |
| | | | ETH | 0.000742951584840 | | 0.000742951584840 |
| | | | ETHBULL | 0.000000000700000 | | 0.000000000700000 |
| | | | ETH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ETHW | 0.000742944779321 | | 0.000742944779321 |
| | | | USD | 1.259318547731732 | | 1.259318547731732 |
| | | | USDT | 0.033254531969308 | | 0.033254531969308 |
| | | | VETBULL | 33.393654000000000 | | 33.393654000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56100 | Name on file | FTX Trading Ltd. | SOL | 0.000000010000000 | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | USD | 21,326.154218350000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30057 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.068926000000000 |
| | | | BNB | | | 0.001079000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98 | | | 0.799870000000000 |
| | | | CRV | | | 0.003460000000000 |
| | | | EOS | | | 0.000000049271315 |
| | | | ETH | 4.676658480000000 | | 4.676658488212700 |
| | | | ETHW | | | 0.653658488212698 |
| | | | FTT | | | 0.053938750000000 |
| | | | FTT-PERP | | | -0.000000000000170 |
| | | | GMT | | | 1.592250000000000 |
| | | | JET | | | 0.330050000000000 |
| | | | SAND | | | 0.655190000000000 |
| | | | SRM | 188.306163720000000 | | 188.306163725649000 |
| | | | SRM_LOCKED | | | 81,583.645432230000000 |
| | | | TRUMPFEBWIN | | | 3,418.605300000000000 |
| | | | TRX | | | 0.002259000000000 |
| | | | USD | 16,298.700000000000 | | 16,298.707093278900000 |
| | | | USDT | 18,267.460000000000000 | | 18,267.462800025300000 |
| | | | XRP | | | 0.000000020790020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78344 | Name on file | FTX Trading Ltd. | AAPL | 56.107398320000000 | FTX Trading Ltd. | 56.107398320000000 |
| | | | AAVE-PERP | | | 0.000000000000227 |
| | | | APE | 0.072547480000000 | | 0.036273740000000 |
| | | | APE-PERP | | | -0.000000000027759 |
| | | | ATOM-PERP | | | -0.000000000014551 |
| | | | AVAX-PERP | | | 0.000000000021714 |
| | | | BNB-PERP | | | 0.000000000000341 |
| | | | BTC | 0.000107946165827 | | 0.000053973082913 |
| | | | BTC-PERP | | | 0.000000000000010 |
| | | | ETH | 0.106280009144776 | | 0.053140004572388 |
| | | | ETH-PERP | | | -0.000000000000062 |
| | | | ETHW | 16.532264355559290 | | 8.266132177779646 |
| | | | EUR | 0.000000001701946 | | 0.000000005350973 |
| | | | FB | 72.873551340000000 | | 72.873551340000000 |
| | | | FTT | 0.000000018968385 | | 0.000000009484192 |
| | | | FTT-PERP | | | 0.000000000014551 |
| | | | GOOGL | 12.639509000000000 | | 12.639509000000000 |
| | | | LTC | 0.000000001728000 | | 0.000000008640000 |
| | | | LUNA2 | 7.945904532000000 | | 3.972952266000000 |
| | | | LUNA2_LOCKED | 9.270221954000000 | | 9.270221954000000 |
| | | | LUNC | 1,730,237.440973260000000 | | 865,118.720486630000000 |
| | | | MANA | 1,065.677142330000000 | | 1,065.677142330000000 |
| | | | NVDA | 31.366118820000000 | | 31.366118820000000 |
| | | | SAND | 821.594961910000000 | | 821.594961910000000 |
| | | | SOL | 0.000000001000000 | | 0.000000005000000 |
| | | | SOL-PERP | | | -0.000000000000113 |
| | | | STG | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000122000000000 | | 0.000061000000000 |
| | | | TSLA | 27.145859460000000 | | 27.145859460000000 |
| | | | USD | -30,438.977460715873626 | | -15,219.488730358167000 |
| | | | USDT | 0.000226319864692 | | 0.000113159932346 |
| | | | XRP | 0.558841500000000 | | 0.279420750000000 |
| | | | ZEC-PERP | | | 0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58659 | Name on file | FTX Trading Ltd. | AAVE-20210326 | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC | 0.000000007754109 | | 0.000000007754109 |
| | | | BTC-20210326 | 0.000000000000002 | | -0.000000000000002 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | COMP | 0.000000006250000 | | 0.000000006250000 |
| | | | CREAM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DEFI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | ETH | -0.000000004354018 | | -0.000000004354018 |
| | | | ETH-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20210326 | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-20211231 | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH-PERP | 2.000000000000110 | | 2.000000000000110 |
| | | | FTT | 25.093304778571692 | | 25.093304778571692 |
| | | | KNC | 0.000000001289080 | | 0.000000001289080 |
| | | | LINK-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | LTC | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2 | 0.082835019980000 | | 0.082835019980000 |
| | | | LUNA2_LOCKED | 0.193281713300000 | | 0.193281713300000 |
| | | | LUNC | 18,037.500000000000000 | | 18,037.500000000000000 |
| | | | MID-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SNX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-20211231 | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM | 57.457250280000000 | | 57.457250280000000 |
| | | | SRM_LOCKED | 346.993291950000000 | | 346.993291950000000 |
| | | | THETA-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | TRX | 0.000783000000000 | | 0.000783000000000 |
| | | | UNI-20201225 | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 992.694901192960080 | | -764.382648807299900 |
| | | | USDC | 5,030.000000000000000 | | 5,030.000000000000000 |
| | | | USDT | 6,492.661987318609000 | | 6,492.661987318609000 |
| | | | XRP-PERP | 11,791.000000000000000 | | 11,791.000000000000000 |
| | | | YFI | 0.000000002500000 | | 0.000000002500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 48427 | Name on file | FTX Trading Ltd. | ATLAS | 39,000.000000000000000 | FTX Trading Ltd. | 39,000.000000000000000 |
| | | | BTC | 0.197000000000000 | | 0.197000000000000 |
| | | | CHZ | 5,110.000000000000000 | | 5,110.000000000000000 |
| | | | ETH | 2.008000000000000 | | 2.008000000000000 |
| | | | ETHW | 2.008000000000000 | | 2.008000000000000 |
| | | | FTT | 25.000562091740900 | | 25.000562091740900 |
| | | | POLIS | 140.000000000000000 | | 140.000000000000000 |
| | | | RUNE | 466.600000000000000 | | 466.600000000000000 |
| | | | SOL | 44.510000000000000 | | 44.510000000000000 |
| | | | USD | 15,000.000000000000000 | | -2,598.596108100616000 |
| | | | USDT | 0.000000000438189 | | 0.000000000438189 |
| | | | VET-PERP | 68,745.000000000000000 | | 68,745.000000000000000 |
| | | | ZIL-PERP | 43,490.000000000000000 | | 43,490.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37996 | Name on file | West Realm Shires Services Inc. | USD | 2,913.630000000000000 | West Realm Shires Services Inc. | 10.235000000000000 |
| | | | USDT | 2,504.280000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23712 | Name on file | Quoine Pte Ltd | BCH | | Quoine Pte Ltd | 0.000000960000000 |
| | | | BTC | | | 0.000000980000000 |
| | | | ETC | 2,800.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72497 | Name on file | FTX Trading Ltd. | ATLAS | 102,550.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | 10,202.000000000000000 | | 0.000000000000000 |
| | | | CRV | 10,202.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 60,665,000.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000474900001836 | | 0.000474900001836 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30198 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.303217154500000 |
| | | | ETH | | | 4.079224800000000 |
| | | | ETHW | | | 4.079224800000000 |
| | | | USD | | | 66.356300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20874 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002338313 | FTX Trading Ltd. | 0.000000002338313 |
| | | | BCH | 0.000000007750000 | | 0.000000007750000 |
| | | | BOBA | 0.000000003900863 | | 0.000000003900863 |
| | | | BOBA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CTX | 0.000000006854787 | | 0.000000006854787 |
| | | | DFL | 0.000000000192385 | | 0.000000000192385 |
| | | | ETC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000171110000000 | | 0.000171110000000 |
| | | | ETHW-PERP | 2,358.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000003882880 | | 0.000000003882880 |
| | | | FTT-PERP | -0.000000000000223 | | -0.000000000000223 |
| | | | GALA | 0.000000006390419 | | 0.000000006390419 |
| | | | LINK-20210326 | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2_LOCKED | 134.607320000000000 | | 134.607320000000000 |
| | | | LUNA2-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | OMG-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OXY-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | PRISM | 0.000000002065448 | | 0.000000002065448 |
| | | | SOL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | SRM | 0.423223693156214 | | 0.423223693156214 |
| | | | SRM_LOCKED | 12.244043390000000 | | 12.244043390000000 |
| | | | TRX | 0.000990092064476 | | 0.000990092064476 |
| | | | USD | 1.213492783504403 | | 1.213492783504403 |
| | | | USDT | 0.000000003177264 | | 0.000000003177264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91249 | Name on file | FTX Trading Ltd. | BTC | 0.000060000000000 | FTX Trading Ltd. | 0.000060000000000 |
| | | | ETH | 0.000210000000000 | | 0.000210000000000 |
| | | | ETH-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ETHW | 0.000210000000000 | | 0.000210000000000 |
| | | | EUR | 0.100013400000000 | | 0.100013400000000 |
| | | | FLOW-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | USD | 33.430568834146854 | | 33.430568834146854 |
| | | | USDC | 16,404.277307000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000009560200 | | 0.000000009560200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21890 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.271011080000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 6.086642060000000 |
| | | | ETHW | | | 6.084476252000000 |
| | | | MATIC | | | 94.493036860000000 |
| | | | NEAR | | | 0.000125660000000 |
| | | | SHIB | | | 25,871,265.830365500000000 |
| | | | SOL | | | 69.091753935196850 |
| | | | USD | | | 0.001687288805 12 |
| | | | USDT | | | 0.000000283070713 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12823 | Name on file | FTX Trading Ltd. | BTC | 0.507084422343242 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.416754342440449 | | 0.000000003386037 |
| | | | ETHW | 0.000000002129972 | | 0.000000002129972 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000000005447612 | | 0.000000005447612 |
| | | | STG | 0.111459150000000 | | 0.111459150000000 |
| | | | TRX | 0.198588910000000 | | 0.198588910000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.616703829114558 | | 0.616703829114558 |
| | | | USDT | 0.000000014043614 | | 0.000000014043614 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 71151 | Name on file | West Realm Shires Services Inc. | BAT | 204.082134220000000 | West Realm Shires Services Inc. | 204.082134220000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 5.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 20,376.009546010000000 | | 18,807.009546010000000 |
| | | | GRT | 35.157845380000000 | | 35.157845380000000 |
| | | | LINK | 0.000285140000000 | | 0.000285140000000 |
| | | | MATIC | 1,047.677428770000000 | | 1,047.677428770000000 |
| | | | POLYGON | 1,078.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 61,366.267850250000000 | | 61,366.267850250000000 |
| | | | SOL | 375.090386360000000 | | 22.090386360000000 |
| | | | TRX | 4,367.505727690000000 | | 4,136.505727690000000 |
| | | | USD | 0.001279787655567 | | 0.001279787655567 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 68904 | Name on file | FTX Trading Ltd. | AUD | 15,008.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 0.399085906900000 | | 0.399085906900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 76493 | Name on file | FTX Trading Ltd. | BADGER | 0.000000000000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | DODO | 0.000000000000000 | | 14,713.634128000000000 |
| | | | ENS | 0.000000000000000 | | 161.919533400000000 |
| | | | FTT | 0.000000000000000 | | 0.075580173798018 |
| | | | GBP | 650.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.000000000000000 | | 307.091614000000000 |
| | | | STEP | 0.000000000000000 | | 0.034327880000000 |
| | | | USD | 23,005.662500000000000 | | 3,124.643838930471000 |
| | | | USDT | 0.000000000000000 | | 0.002500004687164 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 8496 | Name on file | FTX Trading Ltd. | ETH | 6.849629800000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 0.000000004777406 | | 0.000000004777406 |
| | | | SUN | 287,668.558000000000000 | | 287,668.558000000000000 |
| | | | USD | 0.000023146464644 | | 0.000023146464644 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 25092 | Name on file | FTX Trading Ltd. | BTC | 0.000000006301437 | FTX Trading Ltd. | 0.000000006301437 |
| | | | DOGE | 75,620.538378180000000 | | 0.000000000000000 |
| | | | ETH | 0.000000022535622 | | 0.000000022535622 |
| | | | ETHW | 0.000956152535622 | | 0.000956152535622 |
| | | | EUR | 0.000000007842706 | | 0.000000007842706 |
| | | | USD | 45.240735516317567 | | 0.000000009804651 |
| | | | USDC | 10.000000000000000 | | 0.000000000000000 |
| | | | USDT | 65,829.492866963332522 | | 0.000017129584462 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| ~~94561~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~SHIB~~ | ~~2.000000000000000~~ | ~~West Realm Shires Services Inc.~~ | ~~2.000000000000000~~ |
| | | | ~~USD~~ | ~~5,627.070000000000000~~ | | ~~2.004128219130239~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| ~~36326~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~BTC~~ | ~~0.000004290000000~~ | ~~West Realm Shires Services Inc.~~ | ~~0.000004290000000~~ |
| | | | ~~LTC~~ | ~~0.000004989000000~~ | | ~~0.000004989000000~~ |
| | | | ~~USD~~ | ~~8,390.319967611720000~~ | | ~~2.009967611720000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 68335 | Name on file | West Realm Shires Services Inc. | BTC | 0.518734650000000 | West Realm Shires Services Inc. | 0.012300000000000 |
| | | | ETH | 6.628000000000000 | | 0.000000000000000 |
| | | | ETHW | 5.827600000000000 | | 0.000000000000000 |
| | | | SOL | 17.723028890000000 | | 17.723028890000000 |
| | | | USD | 1.203463388567047 | | 1.203463388567047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| ~~65816~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~BTC~~ | ~~0.000089100000000~~ | ~~West Realm Shires Services Inc.~~ | ~~0.000089100000000~~ |
| | | | ~~ETH~~ | ~~0.000772550000000~~ | | ~~0.000772550000000~~ |
| | | | ~~ETHW~~ | ~~0.000772550000000~~ | | ~~0.000772550000000~~ |
| | | | ~~USD~~ | ~~7,649.169009054519691~~ | | ~~2.009099054519691~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 68000 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000007400000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BAT | 0.000000000530725 | | 0.000000000530725 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 1.012688560000000 | | 0.000000009914418 |
| | | | DOGE | 0.000000002931435 | | 0.000000002931435 |
| | | | ETH | 2.806122952500000 | | 0.000000000000000 |
| | | | ETHW | 2.806122952500000 | | 0.000000000000000 |
| | | | GRT | 0.000000005649350 | | 0.000000005649350 |
| | | | LINK | 0.000000000424596 | | 0.000000000424596 |
| | | | SHIB | 1.000000001923829 | | 1.000000001923829 |
| | | | SOL | 328.444877000000000 | | 0.258052358009561 |
| | | | USD | 0.000074945165252 | | 0.000000700749133 |
| | | | USDT | 0.000000832562421 | | 0.000000832562421 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 76419 | Name on file | FTX Trading Ltd. | ATLAS | 499.448943000000000 | FTX Trading Ltd. | 499.448943000000000 |
| | | | AUDIO | 60.289780000000000 | | 60.289780000000000 |
| | | | BNB | 0.000000008474420 | | 0.000000008474420 |
| | | | BOBA | 37.093162470000000 | | 37.093162470000000 |
| | | | DAI | 0.000000006834864 | | 0.000000006834864 |
| | | | ETH | 0.000395366285000 | | 0.000395366285000 |
| | | | ETHW | 0.000393266608340 | | 0.000393266608340 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 13.809362203415910 | | 13.809362203415910 |
| | | | GENE | 2.000000000000000 | | 2.000000000000000 |
| | | | MAPS | 958.468000000000000 | | 958.468000000000000 |
| | | | MATIC | | | 880.463622652595900 |
| | | | MER | 1,433.777808250000000 | | 1,433.777808250000000 |
| | | | MNGO | 1,809.159307000000000 | | 1,809.159307000000000 |
| | | | OKB | | | 2.810165066270988 |
| | | | OMG | 0.000000006956390 | | 0.000000006956390 |
| | | | OXY | 86.933500000000000 | | 86.933500000000000 |
| | | | POLIS | 27.000000000000000 | | 27.000000000000000 |
| | | | RAY | 16.627708793537450 | | 16.627708793537450 |
| | | | SOL | | | 0.010264871118520 |
| | | | SRM | 33.624445800000000 | | 33.624445800000000 |
| | | | SRM_LOCKED | 0.038377200000000 | | 0.038377200000000 |
| | | | TRX | 0.000000000497260 | | 0.000000000497260 |
| | | | USD | 19,822.571859533620000 | | 19,822.571859533620000 |
| | | | USDT | 13,191.676150993437000 | | 6,595.836150993437000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37215 | Name on file | FTX Trading Ltd. | EUR | 80,002.300200000000000 | FTX Trading Ltd. | 2.300200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94125 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 5.993900000000000 | | 0.000000000000000 |
| | | | USD | 6,895.440000000000000 | | 0.000000013178387 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77607 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 4.102088194742956 |
| | | | AXS | | | 11.800000000000000 |
| | | | BTC | | | 0.115400000000000 |
| | | | CHZ | | | 1,000.000000000000000 |
| | | | CRO | | | 530.000000000000000 |
| | | | ENJ | | | 464.000000000000000 |
| | | | ETH | | | 3.476000000000000 |
| | | | ETHW | | | 3.476000000000000 |
| | | | GALA | | | 680.000000000000000 |
| | | | GBP | 25,000.000000000000000 | | 0.000000007961637 |
| | | | LINK | | | 29.600000000000000 |
| | | | MANA | | | 356.000000000000000 |
| | | | MATIC | | | 730.000000000000000 |
| | | | SAND | | | 251.000000000000000 |
| | | | SOL | | | 11.280000000000000 |
| | | | USD | | | 0.000000013701432 |
| | | | USDT | | | 0.000000006875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45655* | Name on file | FTX Trading Ltd. | 1INCH | 1,154.769337880043800 | FTX Trading Ltd. | 1,154.769337880043800 |
| | | | AAVE | 15.070072816621380 | | 15.070072816621380 |
| | | | ALCX | 30.000000000000000 | | 30.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS | 60.779356677637950 | | 60.779356677637950 |
| | | | BAND | | | 308.507126266286500 |
| | | | BCH | | | 2.130325713143870 |
| | | | BNT | | | 1,056.310930640513000 |
| | | | BTC | 0.616520380000000 | | 0.616520380000000 |
| | | | CREAM | 13.870000000000000 | | 13.870000000000000 |
| | | | DENT | 141,200.000000000000000 | | 141,200.000000000000000 |
| | | | DFL | 3,490.000000000000000 | | 3,490.000000000000000 |
| | | | DMG | 5,172.400000000000000 | | 5,172.400000000000000 |
| | | | DOT | | | 125.519394235333280 |
| | | | FIDA | 217.000000000000000 | | 217.000000000000000 |
| | | | FRONT | 826.000000000000000 | | 826.000000000000000 |
| | | | FTT | 25.803580220000000 | | 25.803580220000000 |
| | | | GRT | | | 2,640.849952548930000 |
| | | | HGET | 568.400000000000000 | | 568.400000000000000 |
| | | | IMX | 250.000000000000000 | | 250.000000000000000 |
| | | | LINK | | | 23.156583849160540 |
| | | | MOB | 29.002330440000000 | | 29.002330440000000 |
| | | | MTL | 100.000000000000000 | | 100.000000000000000 |
| | | | OMG | | | 46.413808962573600 |
| | | | RAY | 2,063.592713503538000 | | 2,063.592713503538000 |
| | | | SLP | 11,160.000000000000000 | | 11,160.000000000000000 |
| | | | SOL | | | 75.940601942162060 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM | 202.079201650000000 | | 202.079201650000000 |
| | | | SRM_LOCKED | 1.847400370000000 | | 1.847400370000000 |
| | | | STMX | 34,520.000000000000000 | | 34,520.000000000000000 |
| | | | TRYB | | | 35,627.803293088520000 |
| | | | UBXT | 16,820.000000000000000 | | 16,820.000000000000000 |
| | | | USD | -182.974144345065180 | | -182.974144345065180 |
| | | | USDT | | | 2.779981488094333 |
| | | | XRP | | | 1,008.767763248655300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31647 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 154.810000000000000 |
| | | | AUD | 26,000.000000000000000 | | 26,000.000000000000000 |
| | | | AVAX-PERP | | | 185.300000000000000 |
| | | | DOGE | 2,704.105800000000000 | | 2,704.105800000000000 |
| | | | DOGE-PERP | | | 25,000.000000000000000 |
| | | | ENJ-PERP | | | 1,500.000000000000000 |
| | | | ETH-PERP | | | 7.000000000000000 |
| | | | FIL-PERP | | | 188.800000000000000 |
| | | | FTM-PERP | | | 3,300.000000000000000 |
| | | | FTT-PERP | | | 483.400000000000000 |
| | | | MANA-PERP | | | 2,000.000000000000000 |
| | | | MATIC-PERP | | | 20,000.000000000000000 |
| | | | SAND-PERP | | | 1,500.000000000000000 |
| | | | SOL-PERP | | | 517.000000000000000 |
| | | | SUSHI-PERP | | | 1,798.000000000000000 |

45655*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UNI-PERP | | | | 3,246.700000000000000 |
| | | | USD | | 13,235.150000000000000 | | 13,235.152464812747000 |
| | | | USDT | | 143.980000000000000 | | 143.976500008244400 |
| | | | VGX | | 500.000000000000000 | | 500.000000000000000 |
| | | | XRP-PERP | | | | 17,064.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13243 | Name on file | FTX Trading Ltd. | FTT | | 780.029811733471000 | FTX Trading Ltd. | 780.029811733471000 |
|---|---|---|---|---|---|---|---|
| | | | SRM | | 119.361652350000000 | | 119.361652350000000 |
| | | | SRM_LOCKED | | 563.425302330000000 | | 563.425302330000000 |
| | | | USD | | 17,127.481500000000000 | | 0.075254619780066 |
| | | | USDT | | 0.002275572215254 | | 0.002275572215254 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25991 | Name on file | FTX Trading Ltd. | USD | | 100.000000000000000 | West Realm Shires Services Inc. | 108.690359660000000 |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28225 | Name on file | Quoine Pte Ltd | ETH | | | Quoine Pte Ltd | 50.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | | | | 50.000000000000000 |
| | | | JPY | | 31,595,901.178120000000000 | | 31,595,901.178120000000000 |
| | | | NEO | | 0.999979280000000 | | 199.999979280000000 |
| | | | QASH | | 0.000050100000000 | | 0.000050100000000 |
| | | | QTUM | | 0.000037580000000 | | 0.000037580000000 |
| | | | SGD | | 0.003390000000000 | | 0.003390000000000 |
| | | | USD | | 0.010780000000000 | | 0.010780000000000 |
| | | | XRP | | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65482 | Name on file | FTX Trading Ltd. | ALGO | | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | 0.337100000000000 | | 0.000147130000000 |
| | | | DOGE | | 185.910000000000000 | | 0.000000000000000 |
| | | | ETH | | 1.872200000000000 | | 0.000002720000000 |
| | | | ETHW | | 0.000152720000000 | | 0.000152720000000 |
| | | | KSHIB | | 1,189.960000000000000 | | 0.000000000000000 |
| | | | SOL | | 189.398800000000000 | | 0.008800000000000 |
| | | | USD | | 11,330.099912406355000 | | 11,330.099912406355000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43030 | Name on file | FTX Trading Ltd. | AUD | | 11,200.000000000000000 | FTX Trading Ltd. | 2,000.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | | 27.900000000000000 | | 27.900000000000000 |
| | | | CRO | | 3,780.000000000000000 | | 3,780.000000000000000 |
| | | | ETH | | 0.980000000000000 | | 0.980000000000000 |
| | | | ETHW | | 0.980000000000000 | | 0.980000000000000 |
| | | | SOL | | 13.050000000000000 | | 13.050000000000000 |
| | | | TRX | | 8,202.441240000000000 | | 8,202.441240000000000 |
| | | | USD | | 0.078988203750000 | | 0.078988203750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19246 | Name on file | FTX Trading Ltd. | EUR | | 8,885.930000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | | 0.025235000000000 | | 0.025235000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53095 | Name on file | FTX Trading Ltd. | BTC | | 0.355676950000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | FTT | | 32.193882000000000 | | 0.000000000000000 |
| | | | NEXO | | 0.208053400000000 | | 0.000000000000000 |
| | | | USD | | 1.785585950000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78624 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALGO | | | | 411.522555300000000 |
| | | | APE | | | | 5.622962886920000 |
| | | | AVAX | | | | 5.974715130000000 |
| | | | BAO | | | | 2.000000000000000 |
| | | | BF_POINT | | | | 200.000000000000000 |
| | | | BNB | | | | 0.000035270000000 |
| | | | BTC | | | | 0.000006530492084 |
| | | | BTT | | | | 9,272,610.810812930000000 |
| | | | C98 | | | | 30.108526130000000 |
| | | | COMP | | | | 5.277665480000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOGE | | | | 504.377344990000000 |
| | | | ETH | | | | 1.728072720000000 |
| | | | ETHW | | | | 0.000011740000000 |
| | | | EUR | | | | 0.009913772723555 |
| | | | FTM | | | | 104.384365470000000 |
| | | | KIN | | | | 5.000000000000000 |
| | | | KNC | | | | 99.580856860000000 |
| | | | LINK | | | | 54.900549120000000 |
| | | | LTC | | | | 7.229325210000000 |
| | | | LUNA2 | | | | 0.000000004000000 |
| | | | LUNA2_LOCKED | | | | 10.337722180000000 |
| | | | LUNC | | | | 14.286943660000000 |
| | | | MANA | | | | 312.181849500000000 |
| | | | MATIC | | | | 1,332.069643197083500 |
| | | | MKR | | | | 0.635478680000000 |
| | | | OMG | | | | 38.126563520000000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | SAND | | | | 496.823288370000000 |
| | | | SHIB | | | | 62,809,871.956088540000000 |
| | | | SOL | | | | 33.951312190000000 |
| | | | SPELL | | | | 5,500.871310500000000 |
| | | | SUSHI | | | | 33.392546520000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 11,548.622697260000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000000900590476 |
| | | | USDT | | | 778.268693480696200 |
| | | | WRX | | | 25.091806790000000 |
| | | | XRP | | | 1,498.783679370000000 |
| | | | YFI | | | 0.010454850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81950 | Name on file | FTX Trading Ltd. | BCH | 0.209133510000000 | FTX Trading Ltd. | 0.209133510000000 |
| | | | BTC | 0.088029110800000 | | 0.000000005380650 |
| | | | DOGE | 852.797020740000000 | | 852.797020740000000 |
| | | | ETH | 3.492411990000000 | | 0.000000003000000 |
| | | | ETHBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | ETHW | 3.491773960000000 | | 3.491773960000000 |
| | | | FTT | 79.161231609153180 | | 79.161231609153180 |
| | | | HOLY | 18.330737770000000 | | 18.330737770000000 |
| | | | IMX | 54.809030500000000 | | 54.809030500000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 25.026008590000000 | | 0.000000000000000 |
| | | | RAY | 0.103683270000000 | | 0.103683270000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 33.334041190000000 | | 0.000000000000000 |
| | | | SRM | 294.846026420000000 | | 294.846026420000000 |
| | | | TRX | 1,955.514127870000000 | | 1,955.514127870000000 |
| | | | USD | 0.124013387500000 | | 0.124013387500000 |
| | | | USDT | 0.000000003446696 | | 0.000000003446696 |
| | | | YFI | 0.012194780000000 | | 0.012194780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14747 | Name on file | West Realm Shires Services Inc. | BTC | 0.485851450000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 0.000000000000000 |
| | | | SOL | 123.999300000000000 | | 0.000000000000000 |
| | | | USD | 20.900000000000000 | | 20.900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88186 | Name on file | FTX Trading Ltd. | BNB | 0.000000009913080 | FTX Trading Ltd. | 0.000000009913080 |
| | | | BTC | 0.225089390000000 | | 0.000000004459800 |
| | | | ETH | 0.279759650000000 | | 0.000000000000000 |
| | | | USD | 958.296000000000000 | | 0.000000005824515 |
| | | | USDT | 0.000000009849547 | | 0.000000009849547 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56110 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 200.000000000000000 |
| | | | BTC | | | 0.050974821941104 |
| | | | EUR | 0.000235758629371 | | 0.000235758629371 |
| | | | USD | 0.039277299814793 | | 4,300.902648559815000 |
| | | | USDT | | | 0.000000001154116 |
| | | | YFI | | | 0.064521314632060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28593 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000008266990 |
| | | | ATLAS | | | 100,000.000000000000000 |
| | | | ATOM | | | 0.000000005697000 |
| | | | AVAX | | | 0.000000007139259 |
| | | | BNB | | | 0.000000009171378 |
| | | | BNB-PERP | | | -0.000000000000000 |
| | | | BTC | | | 0.300300006702947 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.300000000000000 |
| | | | CEL | | | 0.000000007114639 |
| | | | DFL | | | 0.000000010000000 |
| | | | DOT | | | 0.000000009660320 |
| | | | ETH | | | 0.000000017863553 |
| | | | ETH-0624 | | | -0.000000000000006 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-20200925 | | | -0.000000000000002 |
| | | | ETH-20210326 | | | 0.000000000000007 |
| | | | ETH-20210625 | | | -0.000000000000005 |
| | | | ETH-PERP | | | 0.000000000000031 |
| | | | ETHW | | | 0.000000002000000 |
| | | | FTM | | | 0.000000005454200 |
| | | | FTT | | | 25.000000121178400 |
| | | | FTT-PERP | | | 0.000000000000007 |
| | | | HT | | | 0.000000004971579 |
| | | | LUNA2 | | | 2.755426899000000 |
| | | | LUNA2_LOCKED | | | 6.429329431000000 |
| | | | LUNC | | | 0.000000010000000 |
| | | | MATIC | | | 0.000000006052000 |
| | | | SGD | | | 0.005327422283944 |
| | | | SOL | | | 0.000000005856461 |
| | | | SOL-PERP | | | -0.000000000000014 |
| | | | SRM | | | 0.049934610000000 |
| | | | SRM_LOCKED | | | 7.866971380000000 |
| | | | STETH | | | 0.000000004937425 |
| | | | USD | | | 6,058.549290026620000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42480 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.335835933067440 |
| | | | APE | | | 106.198521219939520 |
| | | | AVAX | | | 1.864328462121870 |
| | | | AXS | 0.000000007351280 | | 0.000000007351280 |
| | | | BTC | | | 0.784217011465274 |
| | | | CRO | 1,000.000000001956200 | | 1,000.000000001956200 |
| | | | ENS | | | 50.159047220000000 |
| | | | ETH | 50.159047220000000 | | 3.369003074224179 |
| | | | ETHW | 3.357461891518449 | | 3.357461891518449 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTM | 0.000000000057340 | | 0.00000000057340 |
| | | | FTT | 0.000000003210000 | | 0.000000003210000 |
| | | | LINK | | | 10.711811833861960 |
| | | | LUNA2 | 0.001661174449000 | | 0.001661174449000 |
| | | | LUNA2_LOCKED | 0.003876073715000 | | 0.003876073715000 |
| | | | LUNC | 13.399843560570340 | | 13.399843560570340 |
| | | | MANA | 106.085953700000000 | | 106.085953700000000 |
| | | | MATIC | 0.000000005535100 | | 0.000000005535100 |
| | | | NEXO | 40.900884180000000 | | 40.900884180000000 |
| | | | RAY | 543.148708452099900 | | 543.148708452099900 |
| | | | RUNE | 0.000000000802400 | | 0.000000000802400 |
| | | | SOL | 1.114276720000000 | | 1.114276722667198 |
| | | | STG | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX | 0.000000000449310 | | 0.000000000449310 |
| | | | USD | 0.005765978433396 | | 0.005765978433396 |
| | | | USDT | 198.688431042314280 | | 198.688431042314280 |
| | | | XRP | | | 1,988.159469626905800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 35110 | Name on file | FTX Trading Ltd. | AXS | 0.035350833210400 | FTX Trading Ltd. | 0.035350833210400 |
| | | | BTC | 0.000071340000000 | | 0.000071340000000 |
| | | | TSLA | 130.004978946968316 | | 130.004978946968316 |
| | | | USD | | | -10,959.208171082058000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 46838 | Name on file | FTX Trading Ltd. | BTC | 0.021484890000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 0.000000002024223 | | 0.000000002024223 |
| | | | LUNA2 | 0.002830528571000 | | 0.002830528571000 |
| | | | LUNA2_LOCKED | 0.006604566666000 | | 0.006604566666000 |
| | | | SRM | 1.323921943719123 | | 1.323921943719123 |
| | | | SRM_LOCKED | 66.645351430000000 | | 66.645351430000000 |
| | | | STETH | 4.839266270000000 | | 0.000000000000000 |
| | | | USD | 0.000000195565335 | | 0.000000195565335 |
| | | | USDT | 0.837432480000000 | | 0.837432480000000 |
| | | | USTC | 0.400675000000000 | | 0.400675000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 54865 | Name on file | FTX Trading Ltd. | BTC | 0.000000008479468 | FTX Trading Ltd. | 0.000000008479468 |
| | | | USD | 25,000.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 55254 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | BTC | 0.011684139750000 | | 0.011684139750000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.969016158000000 | | 0.969016158000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.051488340786050 | | 0.051488340786050 |
| | | | LUNA2_LOCKED | 0.120139461867451 | | 0.120139461867451 |
| | | | LUNC | 11,211.694609600000000 | | 11,211.694609600000000 |
| | | | LUNC-PERP | 0.000000000003581 | | 0.000000000003581 |
| | | | MANA | 0.623230000000000 | | 0.623230000000000 |
| | | | TRX | | | 100,212.125751056500000 |
| | | | USD | 8,993.441995406080000 | | 8,993.441995406080000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 89434 | Name on file | FTX Trading Ltd. | DFL | 10,974.594187610000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNA2 | 1.291495414000000 | | 0.000000000000000 |
| | | | LUNC | 281,364.570191540000000 | | 0.000000000000000 |
| | | | SOL | 9.867819330000000 | | 0.000000000000000 |
| | | | USD | 5,413.296408849129000 | | 0.000003179124293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| ~~13392~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~NFT (29368086645582083354/WARRIORS HOOP #536 (REDEEMED))~~ | ~~1.000000000000000~~ | ~~West Realm Shires Services Inc.~~ | |
| | | | | | | ~~1.000000000000000~~ |
| | | | ~~NFT (31256140539080809399/GOLDEN HILL #320)~~ | ~~1.000000000000000~~ | | |
| | | | | | | ~~1.000000000000000~~ |
| | | | ~~NFT (34667460944744425899/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1298)~~ | ~~1.000000000000000~~ | | |
| | | | | | | ~~1.000000000000000~~ |
| | | | ~~NFT (41395520767685909s/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1297)~~ | ~~1.000000000000000~~ | | |
| | | | | | | ~~1.000000000000000~~ |
| | | | ~~NFT (45194926324434017O/GOLDEN HILL #654 (REDEEMED))~~ | ~~1.000000000000000~~ | | |
| | | | | | | ~~1.000000000000000~~ |
| | | | ~~NFT (50795750137967297z4/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #685)~~ | ~~1.000000000000000~~ | | |
| | | | | | | ~~1.000000000000000~~ |
| | | | ~~NFT (55386226342490167z/ROMEO #349)~~ | ~~1.000000000000000~~ | | |
| | | | | | | ~~1.000000000000000~~ |
| | | | ~~NFT (55462649047101119z5/GSW CHAMPIONSHIP COMMEMORATIVE RING)~~ | | | |
| | | | | | | ~~1.000000000000000~~ |
| | | | ~~SOL~~ | ~~0.003000000000000~~ | | ~~0.003000000000000~~ |
| | | | ~~USD~~ | ~~7,522.189305500000000~~ | | ~~2.009305500000000~~ |
| | | | ~~USDT~~ | ~~1.874178000000000~~ | | ~~1.874178000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 77902 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000598000000000 |
| | | | LCX | 200,000.000000000000000 | | 417,588.861001810000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 36127 | Name on file | FTX Trading Ltd. | ALT-20210625 | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BIT | 0.0000000001293200 | | 0.0000000001293200 |
| | | | BNB | 1.5453919357000000 | | 0.0000000007850000 |
| | | | BNB-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0343492391006000 | | 0.0000000009550300 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | DYDX-PERP | 0.0000000000000000 | | -0.0000000000000007 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 3.1952269762013400 | | 0.0000000008733782 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | -0.0000000000000007 |
| | | | ETHW | 2.1300345400000000 | | 0.0000000000000000 |
| | | | FTM | 0.0000000024908245 | | 0.0000000024908245 |
| | | | FTT | 31.0000000005000000 | | 31.0000000005000000 |
| | | | LINK-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | LUNA2 | 0.0000001017039559 | | 0.0000001017039559 |
| | | | LUNA2_LOCKED | 0.0000000397538972 | | 0.0000000397538972 |
| | | | LUNC | 0.0037104056921110 | | 0.0037104056921110 |
| | | | MKR | 0.0000000001250000 | | 0.0000000001250000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | NFT (336549008990624953/FTX AU - WE ARE HERE! #53469) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (412980965246651518/FTX AU - WE ARE HERE! #53486) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | -0.0000000000000056 |
| | | | SXP | 0.0000000005000000 | | 0.0000000005000000 |
| | | | TOMO-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | USD | 136.6968817834519700 | | 136.6968817834519700 |
| | | | USDT | 0.0000000171842381 | | 0.0000000171842381 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61446 | Name on file | FTX Trading Ltd. | ALGO | 3,766.0000000000000000 | FTX Trading Ltd. | 3,766.0000000000000000 |
| | | | BTC | 0.0602000125799500 | | 0.0602000125799500 |
| | | | DOGE | 0.0000000003365239 | | 0.0000000003365239 |
| | | | ENS | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.4700000005100000 | | 0.4700000005100000 |
| | | | ETHW | 0.0000518551000000 | | 0.0000518551000000 |
| | | | LUNA2 | 3.3120533550000000 | | 3.3120533550000000 |
| | | | LUNA2_LOCKED | 7.7281244960000000 | | 7.7281244960000000 |
| | | | LUNC | 0.0178120070000000 | | 0.0178120070000000 |
| | | | NEAR | 587.5000000000000000 | | 587.5000000000000000 |
| | | | PROM | 0.0000000050000000 | | 0.0000000050000000 |
| | | | SOL | 19.0000000090000000 | | 19.0000000090000000 |
| | | | SRM | 0.0005829960000000 | | 0.0005829960000000 |
| | | | SRM_LOCKED | 0.3367731800000000 | | 0.3367731800000000 |
| | | | SUN | 344.2340000000000000 | | 344.2340000000000000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USD | 14,059.3696938439580000 | | 6,059.3696938439580000 |
| | | | USDT | 0.0000000233586887 | | 0.0000000233586887 |
| | | | XRP | 225.6267748200000000 | | 225.6267748200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47606 | Name on file | FTX Trading Ltd. | ATLAS | 6,455.6546854700000000 | FTX Trading Ltd. | 6,455.6546854700000000 |
| | | | AUDIO | 1.0218584300000000 | | 1.0218584300000000 |
| | | | AXS | 4.1128000200000000 | | 4.1128000200000000 |
| | | | BAO | 2.0000000000000000 | | 2.0000000000000000 |
| | | | DENT | 1.0000000000000000 | | 1.0000000000000000 |
| | | | ETH | 21.7581485500000000 | | 21.7581485500000000 |
| | | | ETHW | 21.9549601700000000 | | 21.9549601700000000 |
| | | | EUR | 44.4939072468741120 | | 44.4939072468741120 |
| | | | HOLY | 1.0634050600000000 | | 1.0634050600000000 |
| | | | KIN | 2.0000000000000000 | | 2.0000000000000000 |
| | | | LUNA2 | 1.9165598100000000 | | 1.9165598100000000 |
| | | | LUNA2_LOCKED | 4.3538600500000000 | | 4.3538600500000000 |
| | | | LUNC | 6.0151837500000000 | | 6.0151837500000000 |
| | | | RSR | 1.0000000000000000 | | 1.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | 1.0000000000000000 |
| | | | UBXT | 2.0000000000000000 | | 2.0000000000000000 |
| | | | USD | 0.0100001100000000 | | 0.0100001100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16944 | Name on file | FTX Trading Ltd. | BTC | 0.0000311805233339 | FTX Trading Ltd. | 0.0000311805233339 |
| | | | ETH | 7.9286844900000000 | | 17.9334808900000000 |
| | | | ETHW | 0.0009682900000000 | | 0.0009682900000000 |
| | | | FTT | 25.0954829000000000 | | 25.0954829000000000 |
| | | | USD | 107.0268646490936880 | | 107.0268646490936880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91114 | Name on file | FTX Trading Ltd. | USD | 39,250.0000000000000000 | FTX Trading Ltd. | 19,650.4660974200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 69018 | Name on file | FTX Trading Ltd. | AUD | 15,021.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000246 | | -0.0000000000000246 |
| | | | FTT | 25.0000000000000000 | | 25.0000000000000000 |
| | | | TRX | 0.0007840000000000 | | 0.0007840000000000 |
| | | | USD | 13.3280477410423740 | | 13.3280477410423740 |
| | | | USDT | 0.0003450005333188 | | 0.0003450005333188 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46709 | Name on file | FTX Trading Ltd. | BTC | 0.0008617908600 | FTX Trading Ltd. | 0.0000861790860066 |
| | | | ETH | 0.0000000004399305 | | 0.0000000004399305 |
| | | | SOL | 0.0000000007156948 | | 0.0000000007156948 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 3,983.338000000000000 | | -1.253203596683111 |
| | | | USDT | 7,966.676000000000000 | | 0.008361690163204 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7541 | Name on file | FTX Trading Ltd. | BCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BSV-PERP | | | -0.000000000000003 |
| | | | BTC | | | 0.000000007500000 |
| | | | ETH | | | 0.000000045000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000017059305 |
| | | | THETA-PERP | | | -0.000000000000227 |
| | | | TONCOIN | 4,999.653383000000000 | | 0.000000024762450 |
| | | | USD | -0.000000001069013 | | -0.000000001069013 |
| | | | USDT | | | 0.000000029231514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48831 | Name on file | West Realm Shires Services Inc. | USD | 10,479.100000000000000 | West Realm Shires Services Inc. | 0.014731132488871 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 7741 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | FTT | 984.692200000000000 | | 0.000000000000000 |
| | | | NFT (28992138080083820)/FTX AU - WE ARE HERE! #25488) | | | 1.000000000000000 |
| | | | NFT (29758512775181086/FTX AU - WE ARE HERE! #3736) | | | 1.000000000000000 |
| | | | NFT (31760695713719532/FTX EU - WE ARE HERE! #175926) | | | 1.000000000000000 |
| | | | NFT (34378220503901891/FTX EU - WE ARE HERE! #184367) | | | 1.000000000000000 |
| | | | NFT (35518100824693694/FTX EU - WE ARE HERE! #175851) | | | 1.000000000000000 |
| | | | NFT (37833790107985667/JAPAN TICKET STUB #117) | | | 1.000000000000000 |
| | | | NFT (40511582940170515/MEXICO TICKET STUB #547) | | | 1.000000000000000 |
| | | | NFT (45885710029493788/FTX CRYPTO CUP 2022 KEY #2778) | | | 1.000000000000000 |
| | | | NFT (49622529869653310/FTX AU - WE ARE HERE! #3754) | | | 1.000000000000000 |
| | | | NFT (55799699199932509/THE HILL BY FTX #7501) | | | 1.000000000000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000952000000000 | | 1.000952000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 23,336.717100000000000 | | 0.059025456201164 |
| | | | USDT | 1,687.431100000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9357 | Name on file | FTX Trading Ltd. | BTC | 8.918967090000000 | FTX Trading Ltd. | 6.918729640000000 |
| | | | ETH | 1.451873520000000 | | 0.000000000000000 |
| | | | ETHW | 1.466520640000000 | | 1.466021990000000 |
| | | | USD | 22.410000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93824 | Name on file | FTX Trading Ltd. | AUD | 0.004424674819994 | FTX Trading Ltd. | 0.004424674819994 |
| | | | AVAX | 14.191275600000000 | | 0.000000008355530 |
| | | | BNB | 9.598691080000000 | | 0.000000000000000 |
| | | | BTC | 0.225959250000000 | | 0.000000004617510 |
| | | | ETH | 4.448221900000000 | | 0.000000000161520 |
| | | | ETHW | 4.447685760000000 | | 0.000000000000000 |
| | | | FTT | 150.019008041177950 | | 150.019008041177950 |
| | | | LINK | 0.000000009113730 | | 0.000000009113730 |
| | | | LUNA2 | 0.001040444869000 | | 0.001040444869000 |
| | | | LUNA2_LOCKED | 0.002427704695000 | | 0.002427704695000 |
| | | | MATIC | 0.000000005038000 | | 0.000000005038000 |
| | | | NFT (291449135120644019/FTX CRYPTO CUP 2022 KEY #2290) | | | 1.000000000000000 |
| | | | NFT (310458247845546347/FTX EU - WE ARE HERE! #1936887) | | | 1.000000000000000 |
| | | | NFT (449019195396375740/FTX EU - WE ARE HERE! #193844) | | | 1.000000000000000 |
| | | | NFT (461382832811305180/THE HILL BY FTX #5539) | | | 1.000000000000000 |
| | | | NFT (464040709071702109/HUNGARY TICKET STUB #865) | | | 1.000000000000000 |
| | | | NFT (518184322332068201/FTX EU - WE ARE HERE! #193988) | | | 1.000000000000000 |
| | | | SOL | 12.698746900000000 | | 0.000000000000000 |
| | | | TSM | 0.000000007018660 | | 0.000000007018660 |
| | | | USD | 0.712715723341984 | | 0.712715723341984 |
| | | | USDT | 0.000000004875742 | | 0.000000004875742 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 42321 | Name on file | West Realm Shires Services Inc. | $77,328.00 -&GT; AS YOU CAN SEE FROM MY ACCOUNT WITHDRAWALS, I INITIATED FOUR FIAT WITHDRAWALS ON NOVEMBER 8TH AND 9TH, 2022. ONLY THE FIRST FIAT WITHDRAWAL MADE ON 11/8/22 ($50K) WAS RECEIVED BY MY BANK. THE OTHER FIAT WITHDRAWALS OF $50K, $20K AND $738 ($70,738.00) DISAPPEARED FROM MY FTX ACCOUNT (IT SAID THE TRANSFER WAS COMPLETE) AND NEVER MADE IT TO MY BANK ACCOUNT. I AM ABLE TO VERIFY VIA SIGNED DOCUMENTATION FROM FIRST REPUBLIC BANK THAT THE FUNDS NEVER APPEARED IN MY BANK ACCOUNT. I AM ABLE TO FURNISH BANK STATEMENT AS WELL AS SIGNED AFFIDAVIT, AS WELL AS SIGNED DOCUMENTS FROM MY BANKERS. PLEASE HELP ME RECOVER MY STOLEN/LOST MONEY HERE. THANK YOU. | 70,738.000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.000031290000000 | | 0.000031290000000 |
| | | | ETH | 0.000820000000000 | | 0.000820000000000 |
| | | | ETHW | 0.000820000000000 | | 0.000820000000000 |
| | | | SOL | 0.003568000000000 | | 0.003568000000000 |
| | | | USD | 70,738.000000000000 | | 70,740.880979705000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56664 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 2,655.197306784950000 |
| | | | BCH | | | 0.000000005000000 |
| | | | BNB | | | 0.000000005000000 |
| | | | BOBA | | | 300.001500000000000 |
| | | | BTC | | | 0.005000207700000 |
| | | | C98 | | | 59.009320000000000 |
| | | | COMP | | | 0.000000006800000 |
| | | | EDEN | | | 47.001108000000000 |
| | | | ETH | | | 9.930172741500000 |
| | | | ETHW | | | 0.026123220000000 |
| | | | FTT | | | 158.850642230436000 |
| | | | GALA | | | 0.000000002518900 |
| | | | HKD | | | 0.208900000000000 |
| | | | MOB | | | 0.000000007630975 |
| | | | OMG | | | 0.041866064589719 |
| | | | RAY | | | 1,205.242100028240000 |
| | | | SOL | | | 200.091237650000000 |
| | | | SRM | | | 33.622809880000000 |
| | | | SRM_LOCKED | | | 60.504592930000000 |
| | | | SXP | | | 0.000000005000000 |
| | | | TRX | | | 0.000015001728172 |
| | | | USD | 10,000.000000000000 | | 11.982617964182287 |
| | | | USDT | | | 0.510704366998093 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69155 | Name on file | FTX Trading Ltd. | ATLAS | 500.000000000000000 | FTX Trading Ltd. | 21,460.000000000000 |
| | | | AVAX | 300.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.500000000000000 | | 0.000000000000000 |
| | | | COIN | | | 5.431455318000000 |
| | | | CONV | | | 1.020000000000000 |
| | | | DOGE | 500,000.000000000000 | | 0.000000000000000 |
| | | | EDEN | | | 85.800000000000000 |
| | | | ETH | 3.000000000000000 | | 0.000000000000000 |
| | | | FIDA | | | 2,582.845406710000000 |
| | | | FIDA_LOCKED | | | 7.845963510000000 |
| | | | FTT | 300.000000000000000 | | 304.400000000000000 |
| | | | FTT-PERP | | | -0.000000000000085 |
| | | | MAPS | | | 1,992.622900000000000 |
| | | | MOB | | | 306.967460988110530 |
| | | | OXY | 500,000.000000000000 | | 61,069.656488320000000 |
| | | | OXY_LOCKED | | | 410,305.343511680000000 |
| | | | POLIS | | | 312.900000000000000 |
| | | | RAY | 500.000000000000000 | | 104.215037800000000 |
| | | | SOL | 100.000000000000000 | | 0.000000000000000 |
| | | | SRM | 200.000000000000000 | | 0.000000000000000 |
| | | | STEP | | | 1,193.663850000000000 |
| | | | SXP | 200.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | 30,000.000000000000 | | 1,484.533261140315300 |
| | | | USDT | | | 11,220.031540670554000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7987 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.077518564000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 1.257460610000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 7,700.000000000000 | | -199.558562647738460 |
| | | | USDT | | | 0.000000004300703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79385 | Name on file | FTX Trading Ltd. | AVAX | 19.950447010000000 | FTX Trading Ltd. | 30.225162167396220 |
| | | | BNB | 19.950447014903590 | | 19.950447014903590 |
| | | | BTC | 2.027899480000000 | | 2.027899487172120 |
| | | | DOGE | | | 21,491.280001231400000 |
| | | | DOT | | | 225.237666936987100 |
| | | | ETH | 10.747753000000000 | | 10.747753001263300 |
| | | | ETHW | 10.731457192863250 | | 10.731457192863250 |
| | | | EUR | 38,652.694390211360000 | | 38,652.694390211360000 |

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTM | | | 2,699.737825849436000 |
| | | | FTT | 179.634692341672000 | | 179.634692341672000 |
| | | | LTC | 21.170000000000000 | | 21.170000000000000 |
| | | | MATIC | | | 1,648.452399468522300 |
| | | | SHIB | 46,794,571.829667750000000 | | 46,794,571.829667750000000 |
| | | | SOL | 127.373340040000000 | | 127.373340040000000 |
| | | | TRX | 0.004416000000000 | | 0.004416000000000 |
| | | | USD | 7,667.000079066509000 | | 7,667.000079066509000 |
| | | | USDT | 34,925.126356017450000 | | 34,925.126356017450000 |
| | | | XRP | 2,494.753577250000000 | | 2,494.753577251746700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68347 | Name on file | West Realm Shires Services Inc. | SOL | | West Realm Shires Services Inc. | 34.212030000000000 |
| | | | USD | 6,700.000000000000000 | | 4.665852050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44603 | Name on file | FTX Trading Ltd. | AAVE-0325 | | FTX Trading Ltd. | 0.000000000000101 |
| | | | AAVE-0624 | | | 0.000000000000022 |
| | | | AAVE-0930 | | | -0.000000000000072 |
| | | | AAVE-20201225 | | | -0.000000000000022 |
| | | | AAVE-20210326 | | | -0.000000000000071 |
| | | | AAVE-20210625 | | | 0.000000000000227 |
| | | | AAVE-20210924 | | | -0.000000000000091 |
| | | | AAVE-20211231 | | | 0.000000000000223 |
| | | | AAVE-PERP | | | 0.000000000000797 |
| | | | ADA-PERP | | | 50,188.000000000000000 |
| | | | AMPL | | | 0.068527451136805 |
| | | | ASDBEAR | | | 0.005281600000000 |
| | | | ASDBULL | | | 0.000066255000000 |
| | | | ASD-PERP | | | 0.000000000069860 |
| | | | ATOM-0325 | | | -0.000000000000227 |
| | | | ATOM-0930 | | | -0.000000000000227 |
| | | | ATOM-20191227 | | | 0.000000000000109 |
| | | | ATOM-20200327 | | | 0.000000000014551 |
| | | | ATOM-20200626 | | | -0.000000000003637 |
| | | | ATOM-20200925 | | | 0.000000000001591 |
| | | | ATOM-20201225 | | | 0.000000000001364 |
| | | | ATOM-20210326 | | | -0.000000000002103 |
| | | | ATOM-20210625 | | | 0.000000000010913 |
| | | | ATOM-20210924 | | | 0.000000000000589 |
| | | | ATOM-20211231 | | | -0.000000000003296 |
| | | | ATOM-PERP | | | -0.000000000076965 |
| | | | AVAX-0325 | | | 0.000000000000078 |
| | | | AVAX-0624 | | | 0.000000000000085 |
| | | | AVAX-20210326 | | | 0.000000000001250 |
| | | | AVAX-20210625 | | | 0.000000000001818 |
| | | | AVAX-20210924 | | | 0.000000000001818 |
| | | | AVAX-20211231 | | | -0.000000000000511 |
| | | | AVAX-PERP | | | 0.000000000017735 |
| | | | BAL | | | 0.000390700000000 |
| | | | BAL-0325 | | | -0.000000000005073 |
| | | | BAL-0624 | | | 0.000000000001790 |
| | | | BAL-0930 | | | -0.000000000000909 |
| | | | BAL-20201225 | | | 0.000000000003467 |
| | | | BAL-20210326 | | | -0.000000000000454 |
| | | | BAL-20210625 | | | -0.000000000000930 |
| | | | BAL-20210924 | | | 0.000000000001080 |
| | | | BAL-20211231 | | | 0.000000000001421 |
| | | | BALBEAR | | | 0.06545464800000 |
| | | | BALBULL | | | 0.000064424950000 |
| | | | BAL-PERP | | | -0.000000000030070 |
| | | | BAND-PERP | | | -0.000000000000767 |
| | | | BCH | | | 0.000269930000000 |
| | | | BCH-0624 | | | -0.000000000000028 |
| | | | BCH-0930 | | | 0.000000000000010 |
| | | | BCH-20191227 | | | 0.000000000000045 |
| | | | BCH-20200327 | | | 0.000000000000056 |
| | | | BCH-20200626 | | | 0.000000000000056 |
| | | | BCH-20200925 | | | -0.000000000000024 |
| | | | BCH-20201225 | | | 0.000000000000071 |
| | | | BCH-20210326 | | | 0.000000000000056 |
| | | | BCH-20210625 | | | -0.000000000000053 |
| | | | BCH-20210924 | | | -0.000000000000009 |
| | | | BCH-20211231 | | | -0.000000000000007 |
| | | | BCHA | | | 0.000269930000000 |
| | | | BCHBEAR | | | 0.007611860000000 |
| | | | BCHBULL | | | 0.004840550000000 |
| | | | BCHHALF | | | 0.000000563200000 |
| | | | BCH-PERP | | | 0.000000000010571 |
| | | | BEAR | | | 0.024104900000000 |
| | | | BNB | | | 0.005825000000000 |
| | | | BNB-0325 | | | 0.000000000000031 |
| | | | BNB-0930 | | | 0.000000000000013 |
| | | | BNB-20191227 | | | 0.000000000000341 |
| | | | BNB-20200327 | | | -0.000000000005456 |
| | | | BNB-20200626 | | | 0.000000000000113 |
| | | | BNB-20200925 | | | -0.000000000000113 |
| | | | BNB-20201225 | | | -0.000000000000278 |
| | | | BNB-20210326 | | | -0.000000000000227 |
| | | | BNB-20210625 | | | 0.000000000000198 |
| | | | BNB-20210924 | | | 0.000000000000056 |
| | | | BNB-20211231 | | | 0.000000000000028 |
| | | | BNBBEAR | | | 0.05003200000000 |
| | | | BNBBULL | | | 0.005956100000000 |
| | | | BNBHALF | | | 0.000009827200000 |
| | | | BNB-PERP | | | -300.000000000003000 |
| | | | BRZ | | | 0.27085000000000 |
| | | | BSV-0325 | | | 0.000000000000113 |
| | | | BSV-0624 | | | -0.000000000000099 |
| | | | BSV-0930 | | | -0.000000000000021 |
| | | | BSV-20191227 | | | -0.000000000000196 |
| | | | BSV-20200327 | | | 0.000000000000113 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BSV-20200626 | | | -0.000000000000113 |
| | | | BSV-20200925 | | | -0.00000000000021 |
| | | | BSV-20201225 | | | -0.000000000000028 |
| | | | BSV-20210326 | | | -0.000000000000085 |
| | | | BSV-20210625 | | | 0.000000000000063 |
| | | | BSV-20210924 | | | -0.000000000000158 |
| | | | BSV-20211231 | | | 0.000000000000285 |
| | | | BSVBEAR | | | 0.703637000000000 |
| | | | BSVBULL | | | 0.060267500000000 |
| | | | BSVHALF | | | 0.000008645600000 |
| | | | BSV-PERP | | | -0.000000000000387 |
| | | | BTC | | | 0.000088348080000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-20191227 | | | 0.000000000000000 |
| | | | BTC-20200327 | | | -0.000000000000005 |
| | | | BTC-20200626 | | | 0.000000000000000 |
| | | | BTC-20200925 | | | -0.000000000000003 |
| | | | BTC-20201225 | | | 0.000000000000003 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | | | 0.000000000000111 |
| | | | BTC-MOVE-2020Q3 | | | -0.000000000000001 |
| | | | BTC-MOVE-2020Q4 | | | 0.000000000000001 |
| | | | BTC-PERP | | | -0.000000000000213 |
| | | | BTMX-20191227 | | | 0.000000000038806 |
| | | | BULL | | | 0.000034744150000 |
| | | | BVOL | | | 0.000080831200000 |
| | | | CEL-0624 | | | -0.000000000029103 |
| | | | CEL-0930 | | | 0.000000000040017 |
| | | | CEL-1230 | | | 209,958.800000000000 |
| | | | CEL-PERP | | | -80,000.000000000000 |
| | | | COMP | | | 0.000001343000000 |
| | | | COMP-0325 | | | -0.000000000000071 |
| | | | COMP-0624 | | | 0.000000000000079 |
| | | | COMP-0930 | | | 0.000000000000042 |
| | | | COMP-20200925 | | | -0.000000000000067 |
| | | | COMP-20201225 | | | 0.000000000000124 |
| | | | COMP-20210326 | | | -0.000000000000142 |
| | | | COMP-20210625 | | | 0.000000000000106 |
| | | | COMP-20210924 | | | 0.000000000000134 |
| | | | COMPBEAR | | | 0.002936140000000 |
| | | | COMPBULL | | | 0.000007940450000 |
| | | | COMP-PERP | | | 0.000000000000890 |
| | | | CREAM-20201225 | | | 0.000000000000056 |
| | | | DMG-20201225 | | | -0.000000000002557 |
| | | | DMG-PERP | | | -0.000000000009094 |
| | | | DOGE-1230 | | | -28,502.000000000000 |
| | | | DOGE-PERP | | | 28,502.000000000000 |
| | | | DOT-0325 | | | 0.000000000000181 |
| | | | DOT-0624 | | | -0.000000000002955 |
| | | | DOT-20201225 | | | -0.000000000001591 |
| | | | DOT-20210326 | | | 0.000000000000454 |
| | | | DOT-20210625 | | | -0.000000000007318 |
| | | | DOT-20210924 | | | 0.000000000006821 |
| | | | DOT-20211231 | | | 0.000000000001591 |
| | | | DOT-PERP | | | 0.000000000001278 |
| | | | EGLD-PERP | | | -0.000000000000483 |
| | | | EOS-0930 | | | 0.000000000000227 |
| | | | EOS-20191227 | | | -0.000000000003637 |
| | | | EOS-20200327 | | | 0.000000000001818 |
| | | | EOS-20200626 | | | -0.000000000009777 |
| | | | EOS-20200925 | | | -0.000000000000284 |
| | | | EOS-20201225 | | | -0.000000000002728 |
| | | | EOS-20210326 | | | 0.000000000002160 |
| | | | EOS-20210625 | | | 0.000000000000682 |
| | | | EOS-20210924 | | | -0.000000000005087 |
| | | | EOSBEAR | | | 0.064512000000000 |
| | | | EOSBULL | | | 0.066431000000000 |
| | | | EOSHALF | | | 0.000009574400000 |
| | | | EOS-PERP | | | -0.000000000341060 |
| | | | ETC-20191227 | | | -0.000000000000454 |
| | | | ETC-20200327 | | | -0.000000000015006 |
| | | | ETC-20200925 | | | -0.000000000007844 |
| | | | ETC-PERP | | | 0.000000000054114 |
| | | | ETH | | | 0.000560820000000 |
| | | | ETH-0930 | | | -0.000000000000021 |
| | | | ETH-20191227 | | | -0.000000000000063 |
| | | | ETH-20200327 | | | -0.000000000000380 |
| | | | ETH-20200626 | | | 0.000000000000085 |
| | | | ETH-20200925 | | | 0.000000000000024 |
| | | | ETH-20201225 | | | -0.000000000000014 |
| | | | ETH-20210326 | | | 0.000000000000003 |
| | | | ETH-20210625 | | | 0.000000000000015 |
| | | | ETH-20210924 | | | 0.000000000000005 |
| | | | ETH-20211231 | | | -0.000000000000006 |
| | | | ETHBEAR | | | 0.165481400000000 |
| | | | ETHBULL | | | 0.000042076000000 |
| | | | ETHHALF | | | 0.000003178400000 |
| | | | ETH-PERP | | | 0.000000000002483 |
| | | | ETHW | | | 0.000560820000000 |
| | | | FIL-0325 | | | -0.000000000000653 |
| | | | FIL-0624 | | | -0.000000000001301 |
| | | | FIL-0930 | | | -0.000000000001713 |
| | | | FIL-20201225 | | | -0.000000000002501 |
| | | | FIL-20210326 | | | -0.000000000000682 |
| | | | FIL-20210625 | | | 0.000000000000056 |
| | | | FIL-20210924 | | | 0.000000000000113 |
| | | | FIL-20211231 | | | 0.000000000000182 |
| | | | FIL-PERP | | | -0.000000000009293 |
| | | | FTT | 55,668.323573180000000 | | 55,668.323573180000000 |
| | | | HALF | | | 0.000002133600000 |
| | | | HNT-20201225 | | | -0.000000000008185 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HNT-PERP | | | 0.000000000000085 |
| | | | HT-20191227 | | | -0.000000000012732 |
| | | | HT-20200327 | | | -0.000000000005002 |
| | | | HT-20200626 | | | 0.000000000000909 |
| | | | HT-20200925 | | | 0.000000000001136 |
| | | | HT-20201225 | | | 0.000000000000545 |
| | | | HT-PERP | | | 16,650.510000000100000 |
| | | | IBVOL | | | 0.000002216800000 |
| | | | KNC-20200925 | | | -0.000000000000170 |
| | | | KNC-PERP | | | 0.000000000000227 |
| | | | LINK | | | 0.014032000000000 |
| | | | LINK-0325 | | | 0.000000000000007 |
| | | | LINK-20191227 | | | -0.000000000002955 |
| | | | LINK-20200626 | | | -0.000000000000454 |
| | | | LINK-20200925 | | | 0.000000000001591 |
| | | | LINK-20201225 | | | -0.000000000000056 |
| | | | LINK-20210326 | | | -0.000000000000227 |
| | | | LINK-20210625 | | | 0.000000000000454 |
| | | | LINK-20210924 | | | -0.000000000000227 |
| | | | LINK-20211231 | | | 0.000000000000454 |
| | | | LINKBEAR | | | 3.379441600000000 |
| | | | LINKBULL | | | 0.000078650100000 |
| | | | LINKHALF | | | 0.000002856800000 |
| | | | LINK-PERP | | | 0.000000000225373 |
| | | | LTC | | | 0.002808550000000 |
| | | | LTC-20191227 | | | -0.000000000000142 |
| | | | LTC-20200327 | | | 0.000000000000596 |
| | | | LTC-20200626 | | | -0.000000000000227 |
| | | | LTC-20201225 | | | 0.000000000000028 |
| | | | LTC-20210326 | | | -0.000000000000159 |
| | | | LTC-20210625 | | | 0.000000000000454 |
| | | | LTC-20210924 | | | -0.000000000000056 |
| | | | LTC-20211231 | | | -0.000000000000071 |
| | | | LTCBEAR | | | 0.000003678000000 |
| | | | LTCBULL | | | 0.052764500000000 |
| | | | LTC-PERP | | | 0.000000000019696 |
| | | | LUNA2 | | | 0.503505330200000 |
| | | | LUNA2_LOCKED | | | 1.174845770000000 |
| | | | LUNC | | | 109,590.135890400000000 |
| | | | MAPS | | | 0.880905000000000 |
| | | | MKR | | | 0.000535280000000 |
| | | | MKR-20200925 | | | 0.000000000000007 |
| | | | MKR-PERP | | | -0.000000000000022 |
| | | | MTA | | | 0.625100000000000 |
| | | | NEO-PERP | | | 0.000000000012165 |
| | | | OKB-0325 | | | 0.000000000000284 |
| | | | OKB-0624 | | | -0.000000000001136 |
| | | | OKB-0930 | | | 0.000000000000101 |
| | | | OKB-1230 | | | 0.000000000000013 |
| | | | OKB-20191227 | | | -0.000000000015461 |
| | | | OKB-20200327 | | | 0.000000000005684 |
| | | | OKB-20200626 | | | -0.000000000000227 |
| | | | OKB-20200925 | | | 0.000000000000113 |
| | | | OKB-20201225 | | | 0.000000000000454 |
| | | | OKB-20210326 | | | -0.000000000000937 |
| | | | OKB-20210625 | | | 0.000000000003424 |
| | | | OKB-20210924 | | | 0.000000000000909 |
| | | | OKB-20211231 | | | 0.000000000002160 |
| | | | OKB-PERP | | | -0.000000000033310 |
| | | | OMG-0325 | | | 0.000000000003524 |
| | | | OMG-0624 | | | 0.000000000002728 |
| | | | OMG-0930 | | | 0.000000000000227 |
| | | | OMG-20211231 | | | 0.000000000006366 |
| | | | OMG-PERP | | | 0.000000000005456 |
| | | | PAXG | | | 0.000092952000000 |
| | | | RUNE | | | 0.020105500000000 |
| | | | RUNE-20200925 | | | -0.000000000015461 |
| | | | RUNE-20201225 | | | -0.000000000029103 |
| | | | RUNE-PERP | | | 0.000000000051841 |
| | | | SOL | | | 0.098865000000000 |
| | | | SOL-0325 | | | 0.000000000000085 |
| | | | SOL-0624 | | | 0.000000000000045 |
| | | | SOL-0930 | | | -0.000000000000003 |
| | | | SOL-20210924 | | | 0.000000000000454 |
| | | | SOL-20211231 | | | 0.000000000000124 |
| | | | SOL-PERP | | | -0.000000000008725 |
| | | | SRM | | | 1,137.781252280000000 |
| | | | SRM_LOCKED | | | 4,861.431637600000000 |
| | | | SXP | | | 0.070783000000000 |
| | | | SXP-0325 | | | -0.000000000003637 |
| | | | SXP-0624 | | | -0.000000000007526 |
| | | | SXP-0930 | | | -0.000000000000045 |
| | | | SXP-20200925 | | | -0.000000000001456 |
| | | | SXP-20201225 | | | 0.000000000009094 |
| | | | SXP-20210326 | | | 0.000000000021827 |
| | | | SXP-20210625 | | | -0.000000000007275 |
| | | | SXP-20210924 | | | 0.000000000004320 |
| | | | SXP-20211231 | | | 0.000000000021050 |
| | | | SXP-PERP | | | 0.000000000023646 |
| | | | THETA-0325 | | | -0.000000000006366 |
| | | | THETA-0624 | | | 0.000000000005272 |
| | | | THETA-20200925 | | | 0.000000000021827 |
| | | | THETA-20201225 | | | 0.000000000004320 |
| | | | THETA-20210326 | | | 0.000000000003637 |
| | | | THETA-20210625 | | | -0.000000000004547 |
| | | | THETA-20210924 | | | -0.000000000003637 |
| | | | THETA-20211231 | | | -0.000000000005456 |
| | | | THETA-PERP | | | -0.000000000180421 |
| | | | TOMO-20191227 | | | 0.000000000069803 |
| | | | TOMO-20200327 | | | 0.000000000134605 |
| | | | TOMO-20200626 | | | 0.000000000021827 |
| | | | TOMO-20200925 | | | -0.000000000018189 |
| | | | TOMO-20201225 | | | -0.000000000015802 |
| | | | TOMO-PERP | | | -0.000000000469299 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | | | 0.231218000000000 |
| | | | UNI-0325 | | | 0.000000000000284 |
| | | | UNI-0624 | | | 0.000000000001818 |
| | | | UNI-0930 | | | -0.000000000000909 |
| | | | UNI-1230 | | | -3,674.700000000000000 |
| | | | UNI-20201225 | | | 0.000000000009549 |
| | | | UNI-20210326 | | | -0.000000000002728 |
| | | | UNI-20210625 | | | -0.000000000004709 |
| | | | UNI-20210924 | | | -0.000000000000909 |
| | | | UNI-20211231 | | | 0.000000000001818 |
| | | | UNI-PERP | | | 3,363.899999999990000 |
| | | | UNISWAP-20200925 | | | 0.000000000000000 |
| | | | UNISWAP-20201225 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | -31,668.085066457872000 |
| | | | USDT | | | 0.005506223965501 |
| | | | USTC | | | 0.031990000000000 |
| | | | WAVES-1230 | | | 100.000000000000000 |
| | | | WRX | | | 0.088125000000000 |
| | | | XAUT | | | 0.000009221500000 |
| | | | XMR-PERP | | | -0.000000000000039 |
| | | | XRPBEAR | | | 0.000635435000000 |
| | | | XRPBULL | | | 0.005474750000000 |
| | | | XTZ-0325 | | | 0.000000000000036 |
| | | | XTZ-0624 | | | -0.000000000001364 |
| | | | XTZ-20200925 | | | -0.000000000003524 |
| | | | XTZ-20201225 | | | -0.000000000000973 |
| | | | XTZ-20210326 | | | -0.000000000000909 |
| | | | XTZ-20210625 | | | -0.000000000004547 |
| | | | XTZ-20210924 | | | -0.000000000002273 |
| | | | XTZ-20211231 | | | 0.000000000002614 |
| | | | XTZBEAR | | | 0.051474100000000 |
| | | | XTZBULL | | | 0.000329783000000 |
| | | | XTZHALF | | | 0.000009640000000 |
| | | | XTZ-PERP | | | -0.000000000000454 |
| | | | YFI-0325 | | | 0.000000000000000 |
| | | | YFI-0624 | | | 0.000000000000000 |
| | | | YFI-0930 | | | 0.000000000000004 |
| | | | YFI-20201225 | | | 0.000000000000001 |
| | | | YFI-20210326 | | | 0.000000000000000 |
| | | | YFI-20210924 | | | 0.000000000000000 |
| | | | YFI-20211231 | | | -0.000000000000001 |
| | | | YFI-PERP | | | 0.000000000000010 |
| | | | ZEC-PERP | | | 0.000000000000403 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70092 | Name on file | FTX Trading Ltd. | ETH | 14.027500000000000 | FTX Trading Ltd. | 0.008863790000000 |
| | | | ETHW | 14.022900000000000 | | 0.008863790000000 |
| | | | USD | 18,781.470000000000000 | | 0.000000000000000 |
| | | | USDT | 27.112200000000000 | | 0.000000014019790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6491 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BF_POINT | 100.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007326100 | | 0.000000007326100 |
| | | | DENT | 2.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000009407180 | | 0.000000011448070 |
| | | | ETHW | 0.010108960000000 | | 0.000000000000000 |
| | | | FTT | 1,419.180520660000000 | | 750.000000000000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | RAY | 84.126263614457340 | | 84.126263614457340 |
| | | | SRM | 712.947224980000000 | | 703.486059410000000 |
| | | | SRM_LOCKED | 2,986.958324180000000 | | 1,722.760640220000000 |
| | | | TRX | | | 0.000009431116280 |
| | | | USD | 807.853516366751000 | | 0.935118871775172 |
| | | | USDT | 6,500.548262407030000 | | 0.000000014019790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63476 | Name on file | FTX Trading Ltd. | CRO | 0.059200000000000 | FTX Trading Ltd. | 0.059200000000000 |
| | | | FTT | 1,850.581792529921100 | | 1,850.581792529921100 |
| | | | HXRO | 10,000.100000000000000 | | 10,000.100000000000000 |
| | | | MNGO | 14,070.070350000000000 | | 14,070.070350000000000 |
| | | | RAY | 880.218415760000000 | | 880.218415760000000 |
| | | | SOL | 3,945.002597000000000 | | 4,797.089897100000000 |
| | | | SRM | 12,683.851577280000000 | | 12,683.851577280000000 |
| | | | SRM_LOCKED | 507.773742320000000 | | 507.773742320000000 |
| | | | USD | 1,582.384007598446500 | | 1,582.384007598446500 |
| | | | USDT | 0.000000000677241 | | 0.000000000677241 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69453 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000284 | FTX Trading Ltd. | 0.000000000000284 |
| | | | APE-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | AR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ATOM-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | AVAX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | AXS-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | BCH | | | 10.309940377900870 |
| | | | BCH-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BNB | | | 63.874450658104520 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BOBA | 488.012323030000000 | | 488.012323030000000 |
| | | | BTC | | | 0.263443108633100 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | CEL-PERP | -26,278.400000000000000 | | -26,278.400000000000000 |
| | | | DOT-20210326 | -0.000000000000056 | | -0.000000000000056 |
| | | | DOT-20210625 | -0.000000000000113 | | -0.000000000000113 |
| | | | DYDX-PERP | 0.000000000011368 | | 0.000000000011368 |
| | | | EGLD-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ENS-PERP | -0.000000000000454 | | -0.000000000000454 |

| | | | Asserted Claims | | | Modified Claim | |
| | | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | ETC-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | ETH | 3.290273540452980 | | | 3.290273540452980 |
| | | | ETH-PERP | -0.000000000000020 | | | -0.000000000000020 |
| | | | ETHW | 3.272671442944180 | | | 3.272671442944180 |
| | | | FIL-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | FTT | 174.700197880000000 | | | 174.700197880000000 |
| | | | FTT-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | FXS-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | GAL-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | KNC-PERP | -0.000000000012732 | | | -0.000000000012732 |
| | | | LINK-PERP | 0.000000000004547 | | | 0.000000000004547 |
| | | | LTC-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | LUNA2 | 2.855047520000000 | | | 2.855047520000000 |
| | | | LUNA2_LOCKED | 6.661777547000000 | | | 6.661777547000000 |
| | | | LUNC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | MKR-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | NEAR-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | OMG | | | | 513.246466897924000 |
| | | | OXY-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | RAY | 0.517400000000000 | | | 0.517400000000000 |
| | | | RUNE-PERP | -0.000000000005456 | | | -0.000000000005456 |
| | | | SNX-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | SOL | 221.561107800000000 | | | 221.561107800000000 |
| | | | SOL-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | STG | 0.066415000000000 | | | 0.066415000000000 |
| | | | SXP | 1,446.351286291148200 | | | 1,446.351286291148200 |
| | | | THETA-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | TRX | 0.000029000000000 | | | 0.000029000000000 |
| | | | UNI-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | USD | 210,830.151915445660000 | | | 210,830.151915445660000 |
| | | | USDT | 110,248.460000000000000 | | | 110,248.464008007090000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 35886 | Name on file | FTX Trading Ltd. | DAI | 0.000000002204323 | | FTX Trading Ltd. | 0.000000002204323 |
| | | | ETH | 4.821165184937177 | | | 0.000000000000000 |
| | | | FTT | 66.302688049560700 | | | 0.000000029560700 |
| | | | SOL | 0.000000002444000 | | | 0.000000000000000 |
| | | | USD | 10.052643584497551 | | | 1.077118087389693 |
| | | | USDT | 0.000000008858605 | | | 0.000000008858605 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 62829 | Name on file | West Realm Shires Services Inc. | ETH | 6.436298800000000 | | West Realm Shires Services Inc. | 6.436298800000000 |
| | | | SOL | 1,366.796561835435600 | | | 1,366.796561835435600 |
| | | | USD | 206,587.599033948730000 | | | 206,587.599033948730000 |
| | | | USDT | 47,012.429851510000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.