# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 25702 & 25736** |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED FIFTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR
UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred fifth omnibus objection (the "Objection")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of

an order (this "Order") sustaining the Objection and modifying and reducing the Overstated

and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having

jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended*

*Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court being able to issue a final order consistent with Article

III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in

this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.    The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.    Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.    Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

# SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 83602 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.00350853260599 |
| | | | CUSDT | | | | 1.00000000000000 |
| | | | ETH | | | | 0.00000000054308 |
| | | | SHIB | | | | 3.00000000000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | 150.000000000000000 | | | 0.00012756172356 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85185 | Name on file | West Realm Shires Services Inc. | ETH | | | West Realm Shires Services Inc. | 0.00006724000000 |
| | | | LINK | | | | 1.01084375000000 |
| | | | TRX | | | | 3.00000000000000 |
| | | | USD | 10,000.000000000000000 | | | 0.00837613439899 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9395 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.01933804463406 |
| | | | BULL | 1.000000000000000 | | | 0.00000000000000 |
| | | | ETH | | | | 0.09307139000000 |
| | | | ETHBULL | 2.000000000000000 | | | 0.00000000000000 |
| | | | ETHW | | | | 0.09307139000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | 5,000.000000000000000 | | | 0.00000000000000 |
| | | | XRPBULL | 80,000.000000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11269 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.00209790000000 |
| | | | SHIB | | | | 2,897,100.000000000000000 |
| | | | USD | 350.000000000000000 | | | 1.75850000964020 |
| | | | USDT | | | | 59.68830171000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1907 | Name on file | FTX Trading Ltd. | ALGO | | | West Realm Shires Services Inc. | 1,571.61720348000000 |
| | | | AVAX | | | | 12.97837636000000 |
| | | | BTC | | | | 0.00040323000000 |
| | | | DOGE | | | | 3,214.67014109585500 |
| | | | ETH | | | | 0.42578536000000 |
| | | | MATIC | | | | 630.85029813000000 |
| | | | SOL | | | | 12.63377904000000 |
| | | | USD | 3,100.000000000000000 | | | 0.10400991202936 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80132 | Name on file | West Realm Shires Services Inc. | AAVE | | | West Realm Shires Services Inc. | 0.00000341000000 |
| | | | BAT | | | | 11.07713004000000 |
| | | | BRZ | | | | 24.00344343000000 |
| | | | BTC | | | | 0.00001628000000 |
| | | | ETH | | | | 0.00073868000000 |
| | | | ETHW | | | | 0.00073391000000 |
| | | | GRT | | | | 1.00367791000000 |
| | | | LTC | | | | 0.00001124000000 |
| | | | MATIC | | | | 0.00117649000000 |
| | | | MKR | | | | 0.00012058000000 |
| | | | NFT (38869810582546084.9)/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #25) | | | | 1.00000000000000 |
| | | | NFT (46351554740113114.9)/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #26) | | | | 1.00000000000000 |
| | | | NFT (47630424488895844.1)/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #24) | | | | 1.00000000000000 |
| | | | NFT (50553208166607228.9)/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #11) | | | | 1.00000000000000 |
| | | | SHIB | | | | 9.00000000000000 |
| | | | SOL | | | | 1.28610023000000 |
| | | | SUSHI | | | | 0.12909620000000 |
| | | | TRX | | | | 15.44126749000000 |
| | | | UNI | | | | 0.05182216000000 |
| | | | USD | 15,000.000000000000000 | | | 0.00000013678132 |
| | | | USDT | | | | 0.00000000541850 |
| | | | YFI | | | | 0.00001283000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85164 | Name on file | West Realm Shires Services Inc. | BF_POINT | | | West Realm Shires Services Inc. | 100.00000000000000 |
| | | | BTC | | | | 0.00000000565846 |
| | | | CUSDT | | | | 0.00000000343448 |
| | | | MATIC | | | | 0.00000000805735 |
| | | | NFT (55614464791492327.2)/NIFTY NANAS #2517) | | | | 1.00000000000000 |
| | | | SHIB | | | | 2,468,264.79949794060000 |
| | | | SOL | | | | 0.03000000910976 |
| | | | USD | 100,000.000000000000000 | | | 0.00000000247636 |
| | | | USDT | | | | 0.00000000555602 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80173 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 7.02298975000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETHW | | | 40.629812810000000 |
| | | | GRT | | | 4.000000000000000 |
| | | | LINK | | | 1.003390370000000 |
| | | | LTC | | | 1.000072420000000 |
| | | | MATIC | | | 1.000883350000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 500.129887220000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 91,835.630000000000000 | | 38,712.255339861870000 |
| | | | USDT | | | 1.004513670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 981 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 13.000000000000000 |
| | | | AVAX | | | 1.000000000000000 |
| | | | AVAX-PERP | | | 0.400000000000000 |
| | | | BTT | | | 20,000,000.000000000000000 |
| | | | CRO | | | 500.000000000000000 |
| | | | DOT | | | 6.000000000000000 |
| | | | ETH | | | 0.043000000000000 |
| | | | ETHW | | | 0.043000000000000 |
| | | | FTM | | | 600.000000000000000 |
| | | | FTT | | | 2.000000000000000 |
| | | | GALA | | | 500.000000000000000 |
| | | | KIN | | | 420,000.000000000000000 |
| | | | LUNA2 | | | 1.552125568000000 |
| | | | LUNA2_LOCKED | | | 3.621626326000000 |
| | | | LUNC | | | 5.000000000000000 |
| | | | RAMP | | | 500.000000000000000 |
| | | | RUNE | | | 14.000000000000000 |
| | | | SAND | | | 50.000000000000000 |
| | | | SOL | | | 10.000000000000000 |
| | | | USD | 6,000.000000000000000 | | -10.080180751868788 |
| | | | XRP | | | 100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85161 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 27.260414200000000 |
| | | | BTC | | | 0.026860650000000 |
| | | | DOGE | | | 1,530.221884830000000 |
| | | | ETH | | | 0.395754400000000 |
| | | | ETHW | | | 0.268541130000000 |
| | | | SHIB | | | 21,279,403.008185790000000 |
| | | | SOL | | | 3.297749550000000 |
| | | | TRX | | | 86.023049110000000 |
| | | | USD | 25,000.000000000000000 | | 1.172169934044608 |
| | | | USDT | | | 111.171098030120700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80179 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | NFT (3312594521812248964/BARCELONA TICKET STUB #846) | | | 1.000000000000000 |
| | | | NFT (464680851366735297/#4676) | | | 1.000000000000000 |
| | | | NFT (464920809032661555/#2472) | | | 1.000000000000000 |
| | | | NFT (543168539531999405/#1264) | | | 1.000000000000000 |
| | | | SHIB | | | 30,693,204.948436040000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 6,700.000000000000000 | | 0.005355548701498 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85170 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.033168280000000 |
| | | | CUSDT | | | 10.000000000000000 |
| | | | DOGE | | | 5,625.212956870000000 |
| | | | ETH | | | 0.103242390000000 |
| | | | ETHW | | | 0.103242390000000 |
| | | | LTC | | | 1.048261490000000 |
| | | | TRX | | | 2,473.246735320000000 |
| | | | USD | 25,000.000000000000000 | | 0.747972801402429 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19056 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | West Realm Shires Services Inc. | 4,679.573544477609000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80050 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | 40.187895509130634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78002 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.000000004346546 |
| | | | SHIB | | | 9.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 558.363879868319100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 56196 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.000000009729720 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 2.727100000000000 |
| | | | ETHW | | | 2.727478784650754 |
| | | | MATIC | | | 0.000000009943124 |
| | | | SOL | | | 0.000000009166776 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5.750000000000000 | | 5.748646200385663 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1894 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000048940000000 |
| | | | USD | 50,000.970000000000000 | | 25,000.971495166283000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85165 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 580.082303180000000 |
| | | | BTC | | | 0.009752660000000 |
| | | | DOGE | | | 163.076487020000000 |
| | | | ETH | | | 0.202060900000000 |
| | | | ETHW | | | 0.201849120000000 |
| | | | TRX | | | 1,502.720987820000000 |
| | | | USD | 25,000.000000000000000 | | 0.063507785689876 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35179 | Name on file | FTX Trading Ltd. | AAPL | 3.890000002950820 | FTX Trading Ltd. | 3.890000002950820 |
| | | | AAVE-20210326 | 0.000000009821670 | | 0.000000009821670 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | -187.900000000000000 |
| | | | AMC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN | 0.000000160000000 | | 0.000000160000000 |
| | | | AMZNPRE | -0.000000001776720 | | -0.000000001776720 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 1.005993087379360 | | 1.005993087379360 |
| | | | BADGER-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003191800 | | 0.000000003191800 |
| | | | BNB-PERP | 4.800000000000000 | | 4.800000000000000 |
| | | | BTC | 0.000000023686090 | | 0.000000023686090 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000006050000 | | 0.000000006050000 |
| | | | BVOL | 0.000000008950000 | | 0.000000008950000 |
| | | | COIN | 0.000000007000000 | | 0.000000007000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | -16,087.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | -16.200000000000000 |
| | | | ETH | | | 5.585516347056119 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000013030000 | | 0.000000013030000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000175491880 | | 0.000000175491880 |
| | | | EUR | 0.000000003390713 | | 0.000000003390713 |
| | | | FIDA | 0.136762650000000 | | 0.136762650000000 |
| | | | FIDA_LOCKED | 0.406569830000000 | | 0.406569830000000 |
| | | | FTT | 25.000000022832100 | | 25.000000022832100 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GOOGL | 2.007190610000000 | | 2.007190610000000 |
| | | | GOOGLPRE | 0.000000000625690 | | 0.000000000625690 |
| | | | GRT | 0.000000003810380 | | 0.000000003810380 |
| | | | LINK | 0.000000002895200 | | 0.000000002895200 |
| | | | LINKBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | LTC | 0.000000010000000 | | 0.000000010000000 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | -1,247,000.000000000000000 |
| | | | MATIC | 0.000000004929580 | | 0.000000004929580 |
| | | | MATIC-PERP | 0.000000000000000 | | -578.000000000000000 |
| | | | NVDA | 4.196839895810890 | | 4.196839895810890 |
| | | | NVDA_PRE | 0.000000003273420 | | 0.000000003273420 |
| | | | PAXG | 0.000000008680000 | | 0.000000008680000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | -97,540.000000000000000 |
| | | | PYPL | 0.000000006121890 | | 0.000000006121890 |
| | | | RUNE | 0.000000018270930 | | 0.000000018270930 |
| | | | SLV | 0.000000009572700 | | 0.000000009572700 |
| | | | SOL-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SRM | 0.070892410000000 | | 0.070892410000000 |
| | | | SRM_LOCKED | 0.476334240000000 | | 0.476334240000000 |
| | | | STEP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | STETH | 0.984491230706399 | | 0.984491230706399 |
| | | | SUSHI | 0.000000015271590 | | 0.000000015271590 |
| | | | TRX | 0.000004611328400 | | 0.000004611328400 |
| | | | TSLA | 0.000000030000000 | | 0.000000030000000 |
| | | | TSLAPRE | -0.000000000779595 | | -0.000000000779595 |
| | | | USD | 11,787.500167445265000 | | 11,787.500167445265000 |
| | | | USDT | 0.000000002979523 | | 0.000000002979523 |
| | | | XAUT | 0.784700000000000 | | 0.784700000000000 |
| | | | XAUT-PERP | 0.270000000000000 | | 0.270000000000000 |
| | | | YFI | 0.000000004710840 | | 0.000000004710840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85230 | Name on file | West Realm Shires Services Inc. | BTC | | FTX Trading Ltd. | 0.000031290000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34950 | Name on file | FTX Trading Ltd. | BTC | 0.076913700690400 | FTX Trading Ltd. | 0.076913700690400 |
| | | | USD | 11,402.780000000000000 | | 11,402.777947234728000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79967 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (381807615902476857/AUSTRALIA TICKET STUB #2145) | | | | 1.000000000000000 |
| | | | SHIB | | | | 84,822,370.363556600000000 |
| | | | SOL | | | | 12.192414223138673 |
| | | | USD | 25,000.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60349 | Name on file | FTX Trading Ltd. | ALGO | 199.903507000000000 | FTX Trading Ltd. | 199.903507000000000 |
|---|---|---|---|---|---|---|
| | | | MINA-PERP | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | NFT (56985031420055964/THE HILL BY FTX #20365) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.008841000000000 | | 0.008841000000000 |
| | | | USD | 3,076.150000000000000 | | -3,076.166243528365600 |
| | | | USDT | 1,309.281812865519700 | | 1,309.281812865519700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1324 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 3.619395450922491 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.104796033610940 |
| | | | DOGE | | | 7,846.481029777767000 |
| | | | ETH | | | 0.045556300000000 |
| | | | ETHW | | | 0.045556300000000 |
| | | | USD | 10,000.000000000000000 | | -187.115863955403200 |
| | | | USDT | | | 4.662985715885593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45410 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAPL | 0.010000000000000 | | 0.010000000000000 |
| | | | AAVE | 0.010000000000000 | | 0.010000000000000 |
| | | | ABNB | 0.025000000000000 | | 0.025000000000000 |
| | | | ACB | 0.200000000000000 | | 0.200000000000000 |
| | | | AGLD | 1.099928000000000 | | 1.099928000000000 |
| | | | AKRO | 87.992260000000000 | | 87.992260000000000 |
| | | | ALCX | 0.007000000000000 | | 0.007000000000000 |
| | | | ALEPH | 2.000000000000000 | | 2.000000000000000 |
| | | | ALGO | 162.958960000000000 | | 162.958960000000000 |
| | | | ALICE | 0.099981000000000 | | 0.099981000000000 |
| | | | ALPHA | 3.000000000000000 | | 3.000000000000000 |
| | | | AMC | 0.100000000000000 | | 0.100000000000000 |
| | | | AMD | 0.010000000000000 | | 0.010000000000000 |
| | | | AMPL | 3.007720287556 31 | | 3.007720287556 31 |
| | | | AMZN | 0.020000000000000 | | 0.020000000000000 |
| | | | ANC | 14.000000000000000 | | 14.000000000000000 |
| | | | APE | 1.800000000000000 | | 1.800000000000000 |
| | | | APHA | 0.100000000000000 | | 0.100000000000000 |
| | | | ARKK | 0.010000000000000 | | 0.010000000000000 |
| | | | ASD | 4.600000000000000 | | 4.600000000000000 |
| | | | ATLAS | 29.996400000000000 | | 29.996400000000000 |
| | | | ATOM | 0.100000000000000 | | 0.100000000000000 |
| | | | ATOMBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | AURY | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | 0.099981000000000 | | 0.099981000000000 |
| | | | AXS | 0.099981000000000 | | 0.099981000000000 |
| | | | BABA | 0.005000000000000 | | 0.005000000000000 |
| | | | BADGER | 0.110000000000000 | | 0.110000000000000 |
| | | | BAL | 0.080000000000000 | | 0.080000000000000 |
| | | | BAND | 0.199962000000000 | | 0.199962000000000 |
| | | | BAO | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | BAR | 0.100000000000000 | | 0.100000000000000 |
| | | | BAT | 9.999810000000000 | | 9.999810000000000 |
| | | | BB | 0.100000000000000 | | 0.100000000000000 |
| | | | BCH | 0.003999265000000 | | 0.003999265000000 |
| | | | BCHBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | BEARSHIT | 0.000000005000000 | | 0.000000005000000 |
| | | | BICO | 1.000000000000000 | | 1.000000000000000 |
| | | | BILI | 0.050000000000000 | | 0.050000000000000 |
| | | | BIT | 1.000000000000000 | | 1.000000000000000 |
| | | | BITO | 0.040000000000000 | | 0.040000000000000 |
| | | | BITW | 0.029994300000000 | | 0.029994300000000 |
| | | | BLT | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.013144200000000 | | 0.013144200000000 |
| | | | BNBBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | BNBHALF | 0.000000007400000 | | 0.000000007400000 |
| | | | BNT | 0.399924000000000 | | 0.399924000000000 |
| | | | BNTX | 0.010000000000000 | | 0.010000000000000 |
| | | | BOBA | 0.799848000000000 | | 0.799848000000000 |
| | | | BRZ | 6.000000000000000 | | 6.000000000000000 |
| | | | BTC | 0.003238855118145 | | 0.003238855118145 |
| | | | BTC-PERP | 0.024400000000000 | | 0.024400000000000 |
| | | | BULL | 0.000976606000000 | | 0.000976606000000 |
| | | | BVOL | 0.002100020000000 | | 0.002100020000000 |
| | | | BYND | 0.020000000000000 | | 0.020000000000000 |
| | | | C98 | 0.999810000000000 | | 0.999810000000000 |
| | | | CAD | 1.000000000000000 | | 1.000000000000000 |
| | | | CEL | 0.300000000000000 | | 0.300000000000000 |
| | | | CGC | 0.100000000000000 | | 0.100000000000000 |
| | | | CHR | 2.000000000000000 | | 2.000000000000000 |
| | | | CHZ | 10.000000000000000 | | 10.000000000000000 |
| | | | CITY | 0.100000000000000 | | 0.100000000000000 |
| | | | CLV | 2.700000000000000 | | 2.700000000000000 |
| | | | COIN | 0.010000000000000 | | 0.010000000000000 |
| | | | COMP | 0.009400009400000 | | 0.009400009400000 |
| | | | CONV | 190.000000000000000 | | 190.000000000000000 |
| | | | COPE | 2.000000000000000 | | 2.000000000000000 |
| | | | CQT | 2.000000000000000 | | 2.000000000000000 |
| | | | CREAM | 0.030000000000000 | | 0.030000000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | CRON | 0.200000000000000 | | 0.200000000000000 |
| | | | CRV | 1.000000000000000 | | 1.000000000000000 |
| | | | CVC | 4.000000000000000 | | 4.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CVX | 1.099791000000000 | | 1.099791000000000 |
| | | | DAI | 1.200000000000000 | | 1.200000000000000 |
| | | | DAWN | 0.600000000000000 | | 0.600000000000000 |
| | | | DENT | 400.000000000000000 | | 400.000000000000000 |
| | | | DFL | 19.992800000000000 | | 19.992800000000000 |
| | | | DKNG | 0.050000000000000 | | 0.050000000000000 |
| | | | DMG | 40.300000000000000 | | 40.300000000000000 |
| | | | DODO | 2.399838000000000 | | 2.399838000000000 |
| | | | DOGE | 8.998120008601719 | | 8.998120008601719 |
| | | | DOGEBULL | 0.000000009000000 | | 0.000000009000000 |
| | | | DOT | 0.099981000000000 | | 0.099981000000000 |
| | | | DYDX | 0.099981000000000 | | 0.099981000000000 |
| | | | EDEN | 2.600000000000000 | | 2.600000000000000 |
| | | | EMB | 10.000000000000000 | | 10.000000000000000 |
| | | | ENJ | 0.999810000000000 | | 0.999810000000000 |
| | | | ENS | 0.079988600000000 | | 0.079988600000000 |
| | | | EOSHEDGE | 0.000000002500000 | | 0.000000002500000 |
| | | | ETH | 0.001000005000000 | | 0.001000005000000 |
| | | | ETHBULL | 0.000000003050000 | | 0.000000003050000 |
| | | | ETHE | 0.100000000000000 | | 0.100000000000000 |
| | | | ETHW | 0.001000000000000 | | 0.001000000000000 |
| | | | EUR | 1.000000000000000 | | 1.000000000000000 |
| | | | EURT | 1.000000000000000 | | 1.000000000000000 |
| | | | FB | 0.010000000000000 | | 0.010000000000000 |
| | | | FIDA | 0.999810000000000 | | 0.999810000000000 |
| | | | FRONT | 2.000000000000000 | | 2.000000000000000 |
| | | | FTM | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 0.136133464927941 | | 0.136133464927941 |
| | | | FXS | 0.799848000000000 | | 0.799848000000000 |
| | | | GALA | 10.000000000000000 | | 10.000000000000000 |
| | | | GALFAN | 39.400000000000000 | | 39.400000000000000 |
| | | | GARI | 2.999640000000000 | | 2.999640000000000 |
| | | | GBP | 1.000000000000000 | | 1.000000000000000 |
| | | | GBTC | 0.040000000000000 | | 0.040000000000000 |
| | | | GDX | 0.030000000000000 | | 0.030000000000000 |
| | | | GDXJ | 0.020000000000000 | | 0.020000000000000 |
| | | | GENE | 0.100000000000000 | | 0.100000000000000 |
| | | | GLD | 0.010000000000000 | | 0.010000000000000 |
| | | | GLXY | 0.100000000000000 | | 0.100000000000000 |
| | | | GME | 0.040000000000000 | | 0.040000000000000 |
| | | | GMT | 8.000000000000000 | | 8.000000000000000 |
| | | | GODS | 0.699928000000000 | | 0.699928000000000 |
| | | | GOG | 1.000000000000000 | | 1.000000000000000 |
| | | | GOOGL | 0.020000000000000 | | 0.020000000000000 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | GST | 28.200000000000000 | | 28.200000000000000 |
| | | | GT | 0.100000000000000 | | 0.100000000000000 |
| | | | HEDGESHIT | 0.000000015000000 | | 0.000000015000000 |
| | | | HGET | 0.500000000000000 | | 0.500000000000000 |
| | | | HMT | 2.000000000000000 | | 2.000000000000000 |
| | | | HNT | 0.099981000000000 | | 0.099981000000000 |
| | | | HOLY | 1.000000000000000 | | 1.000000000000000 |
| | | | HOOD | 5.378993000000000 | | 5.378993000000000 |
| | | | HT | 0.100000000000000 | | 0.100000000000000 |
| | | | HTHEDGE | 0.000000001600000 | | 0.000000001600000 |
| | | | HUM | 10.000000000000000 | | 10.000000000000000 |
| | | | HXRO | 2.000000000000000 | | 2.000000000000000 |
| | | | IBVOL | 0.000400008800000 | | 0.000400008800000 |
| | | | IMX | 0.500000000000000 | | 0.500000000000000 |
| | | | INDI | 24.995250000000000 | | 24.995250000000000 |
| | | | INTER | 0.100000000000000 | | 0.100000000000000 |
| | | | JET | 4.000000000000000 | | 4.000000000000000 |
| | | | JOE | 1.000000000000000 | | 1.000000000000000 |
| | | | KBTT | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | KIN | 19,996.200000000000000 | | 19,996.200000000000000 |
| | | | KNC | 0.600000000000000 | | 0.600000000000000 |
| | | | KSHIB | 40.000000000000000 | | 40.000000000000000 |
| | | | KSOS | 399.924000000000000 | | 399.924000000000000 |
| | | | LEO | 1.000000000000000 | | 1.000000000000000 |
| | | | LEOHALF | 0.000000009800000 | | 0.000000009800000 |
| | | | LINA | 40.000000000000000 | | 40.000000000000000 |
| | | | LINK | 0.100000000000000 | | 0.100000000000000 |
| | | | LINKBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | LOOKS | 1.000000000000000 | | 1.000000000000000 |
| | | | LRC | 0.999810000000000 | | 0.999810000000000 |
| | | | LTC | 0.010000000000000 | | 0.010000000000000 |
| | | | LUA | 28.900000000000000 | | 28.900000000000000 |
| | | | LUNA2 | 0.009310983987000 | | 0.009310983987000 |
| | | | LUNA2_LOCKED | 0.021725629300000 | | 0.021725629300000 |
| | | | LUNC | 0.029994300000000 | | 0.029994300000000 |
| | | | MANA | 0.999810000000000 | | 0.999810000000000 |
| | | | MAPS | 1.000000000000000 | | 1.000000000000000 |
| | | | MATH | 5.598795000000000 | | 5.598795000000000 |
| | | | MATIC | 10.000000000000000 | | 10.000000000000000 |
| | | | MBS | 2.000000000000000 | | 2.000000000000000 |
| | | | MCB | 0.249996400000000 | | 0.249996400000000 |
| | | | MEDIA | 0.030000000000000 | | 0.030000000000000 |
| | | | MER | 5.998860000000000 | | 5.998860000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.001000000000000 | | 0.001000000000000 |
| | | | MNGO | 10.000000000000000 | | 10.000000000000000 |
| | | | MOB | 0.500000000000000 | | 0.500000000000000 |
| | | | MRNA | 0.005000000000000 | | 0.005000000000000 |
| | | | MSOL | 0.010000000000000 | | 0.010000000000000 |
| | | | MSTR | 0.005000000000000 | | 0.005000000000000 |
| | | | MTA | 0.999810000000000 | | 0.999810000000000 |
| | | | MTL | 0.700000000000000 | | 0.700000000000000 |
| | | | NEAR | 1.800000000000000 | | 1.800000000000000 |
| | | | NEXO | 1.000000000000000 | | 1.000000000000000 |
| | | | NFLX | 0.010000000000000 | | 0.010000000000000 |
| | | | NIO | 0.050000000000000 | | 0.050000000000000 |
| | | | NOK | 0.200000000000000 | | 0.200000000000000 |
| | | | NVDA | 0.005000000000000 | | 0.005000000000000 |
| | | | OKB | 0.100000000000000 | | 0.100000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OMG | 0.499905000000000 | | | 0.499905000000000 |
| | | | ORBS | 9.998100000000000 | | | 9.998100000000000 |
| | | | OXY | 2.000000000000000 | | | 2.000000000000000 |
| | | | PAXG | 0.000600014000000 | | | 0.000600014000000 |
| | | | PENN | 0.020000000000000 | | | 0.020000000000000 |
| | | | PEOPLE | 10.000000000000000 | | | 10.000000000000000 |
| | | | PERP | 0.200000000000000 | | | 0.200000000000000 |
| | | | PFE | 0.020000000000000 | | | 0.020000000000000 |
| | | | POLIS | 0.499964000000000 | | | 0.499964000000000 |
| | | | PORT | 1.499715000000000 | | | 1.499715000000000 |
| | | | PRISM | 250.000000000000000 | | | 250.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM | 0.449927800000000 | | | 0.449927800000000 |
| | | | PSG | 0.200000000000000 | | | 0.200000000000000 |
| | | | PSY | 35.000000000000000 | | | 35.000000000000000 |
| | | | PTU | 3.000000000000000 | | | 3.000000000000000 |
| | | | PUNDIX | 4.900000000000000 | | | 4.900000000000000 |
| | | | PYPL | 0.035000000000000 | | | 0.035000000000000 |
| | | | QI | 79.996400000000000 | | | 79.996400000000000 |
| | | | RAY | 1.000000000000000 | | | 1.000000000000000 |
| | | | REAL | 1.000000000000000 | | | 1.000000000000000 |
| | | | REEF | 430.000000000000000 | | | 430.000000000000000 |
| | | | REN | 10.000000000000000 | | | 10.000000000000000 |
| | | | RNDR | 1.499715000000000 | | | 1.499715000000000 |
| | | | ROOK | 0.032000000000000 | | | 0.032000000000000 |
| | | | RSR | 290.000000000000000 | | | 290.000000000000000 |
| | | | RUNE | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND | 0.999810000000000 | | | 0.999810000000000 |
| | | | SECO | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | 100,000.000000000000000 |
| | | | SKL | 30.000000000000000 | | | 30.000000000000000 |
| | | | SLND | 1.800000000000000 | | | 1.800000000000000 |
| | | | SLP | 210.000000000000000 | | | 210.000000000000000 |
| | | | SLRS | 16.000000000000000 | | | 16.000000000000000 |
| | | | SLV | 0.100000000000000 | | | 0.100000000000000 |
| | | | SNX | 0.800000000000000 | | | 0.800000000000000 |
| | | | SNY | 3.000000000000000 | | | 3.000000000000000 |
| | | | SOL | 0.039992400000000 | | | 0.039992400000000 |
| | | | SOS | 2,000,000.000000000000000 | | | 2,000,000.000000000000000 |
| | | | SPA | 190.000000000000000 | | | 190.000000000000000 |
| | | | SPELL | 999.810000000000000 | | | 999.810000000000000 |
| | | | SPY | 0.008000000000000 | | | 0.008000000000000 |
| | | | SQ | 0.035000000000000 | | | 0.035000000000000 |
| | | | SRM | 1.000000000000000 | | | 1.000000000000000 |
| | | | STARS | 5.000000000000000 | | | 5.000000000000000 |
| | | | STEP | 25.800000000000000 | | | 25.800000000000000 |
| | | | STG | 15.000000000000000 | | | 15.000000000000000 |
| | | | STMX | 260.000000000000000 | | | 260.000000000000000 |
| | | | STORJ | 3.500000000000000 | | | 3.500000000000000 |
| | | | STSOL | 0.039992400000000 | | | 0.039992400000000 |
| | | | SUSHI | 1.000000000000000 | | | 1.000000000000000 |
| | | | SXP | 2.800000000000000 | | | 2.800000000000000 |
| | | | THETAHEDGE | 0.000000000600000 | | | 0.000000000600000 |
| | | | TLM | 38.000000000000000 | | | 38.000000000000000 |
| | | | TLRY | 0.600000000000000 | | | 0.600000000000000 |
| | | | TOMO | 3.100000000000000 | | | 3.100000000000000 |
| | | | TONCOIN | 1.900000000000000 | | | 1.900000000000000 |
| | | | TRU | 21.999640000000000 | | | 21.999640000000000 |
| | | | TRX | 0.999280001637148 | | | 0.999280001637148 |
| | | | TRYB | 53.400000000000000 | | | 53.400000000000000 |
| | | | TSLA | 0.030000000000000 | | | 0.030000000000000 |
| | | | TSM | 0.035000000000000 | | | 0.035000000000000 |
| | | | TULIP | 0.300000000000000 | | | 0.300000000000000 |
| | | | UBER | 0.099981000000000 | | | 0.099981000000000 |
| | | | UBXT | 294.949460000000000 | | | 294.949460000000000 |
| | | | UMEE | 40.000000000000000 | | | 40.000000000000000 |
| | | | UNI | 0.400000000000000 | | | 0.400000000000000 |
| | | | USD | 0.000000000000000 | | | -436.692650101169650 |
| | | | USDT | 0.015573264819838 | | | 0.015573264819838 |
| | | | USO | 0.040000000000000 | | | 0.040000000000000 |
| | | | VGX | 2.000000000000000 | | | 2.000000000000000 |
| | | | WAVES | 0.500000000000000 | | | 0.500000000000000 |
| | | | WNDR | 3.000000000000000 | | | 3.000000000000000 |
| | | | WRX | 6.000000000000000 | | | 6.000000000000000 |
| | | | XAUT | 0.001800000000000 | | | 0.001800000000000 |
| | | | XPLA | 10.000000000000000 | | | 10.000000000000000 |
| | | | XRP | 4.000000000000000 | | | 4.000000000000000 |
| | | | YFII | 0.001000000000000 | | | 0.001000000000000 |
| | | | YGG | 1.000000000000000 | | | 1.000000000000000 |
| | | | ZM | 0.030000000000000 | | | 0.030000000000000 |
| | | | ZRX | 22.000000000000000 | | | 22.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2135 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.000000001489854 |
| | | | AVAX | | | | 0.000000001657290 |
| | | | BCH | | | | 0.000000001767397 |
| | | | BTC | | | | 0.000000017777602 |
| | | | ETH | | | | 0.000000006565811 |
| | | | MATIC | | | | 33.052331229023680 |
| | | | TRX | | | | 0.000000001711756 |
| | | | USD | 10,000.000000000000000 | | | 0.000000079724401 |
| | | | USDT | | | | 0.000000009814201 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78042 | Name on file | FTX Trading Ltd. | BTC | 0.030000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 235.000000000000000 | | | 228.339421700000000 |
| | | | USD | | | | 0.000062219236490 |
| | | | USDT | | | | 3.716500000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5963 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000457 | FTX Trading Ltd. | |
| | | | APE-PERP | -0.00000000000001 | | |
| | | | ATOM-PERP | 0.00000000000049 | | |
| | | | AUDIO-PERP | 0.00000000000002700 | | |
| | | | AVAX-PERP | -0.00000000000470 | | |
| | | | AXS-PERP | -0.00000000000056 | | |
| | | | BADGER-PERP | 0.00000000000113 | | |
| | | | BAL-PERP | 0.00000000000368 | | |
| | | | BTC | 1.104899686500000 | | |
| | | | BTC-PERP | 0.00000000000000 | | |
| | | | DEFI-PERP | 0.00000000000000 | | |
| | | | EDEN-PERP | -0.00000000007048 | | |
| | | | EGLD-PERP | -0.00000000000001 | | |
| | | | ETH-PERP | 0.00000000000000 | | |
| | | | GAL-PERP | 0.00000000000000 | | |
| | | | OMG-PERP | -0.00000000000909 | | |
| | | | RNDR-PERP | 0.00000000002046 | | |
| | | | RUNE-PERP | 0.00000000000234 | | |
| | | | SOL-PERP | 0.00000000000474 | | |
| | | | USD | 32,041.000000000000 | | 2.595068462437322 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5463 | Name on file | FTX Trading Ltd. | EUR | 0.000187484768145 | FTX Trading Ltd. | |
| | | | USD | 7,478.900000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14360 | Name on file | West Realm Shires Services Inc. | ETHW | 0.125175510000000 | West Realm Shires Services Inc. | 0.125175510000000 |
| | | | NFT (343144720103021633/THE HILL BY FTX #2120) | | | 1.000000000000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 888.170000000000000 | | 2.006697718022366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21732 | Name on file | FTX Trading Ltd. | AAPL | 0.652943180000000 | FTX Trading Ltd. | 0.652943180000000 |
| | | | AKRO | 169.567012760000000 | | 169.567012760000000 |
| | | | BAO | 14.000000000000000 | | 14.000000000000000 |
| | | | BTC | 0.021688070000000 | | 0.021688070000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 18.000000000000000 | | 18.000000000000000 |
| | | | NOK | 3.273649130000000 | | 3.273649130000000 |
| | | | NVDA | 0.012517630000000 | | 0.012517630000000 |
| | | | QI | 926.329382060000000 | | 926.329382060000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | TSLA | 0.500792840000000 | | 0.500792840000000 |
| | | | UBXT | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 397.000000000000000 | | 201.022495116926540 |
| | | | USO | 0.369365050000000 | | 0.369365050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80101 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000 | | 0.003641532577687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8461 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | BTC | 0.000351648864842 | | 0.000351648864842 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | DOT | 0.000000010000000 | | 0.000000010000000 |
| | | | DOT-0325 | -0.000000000000028 | | -0.000000000000028 |
| | | | DOT-1230 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.000000017496372 | | 0.000000017496372 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000029024188 | | 0.000000029024188 |
| | | | EUR | 3,524.640000000000000 | | 0.645128399654288 |
| | | | FB-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | FTT | 0.103521303152850 | | 0.103521303152850 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000001823784 | | 0.000000001823784 |
| | | | LUNC | 0.001702000000000 | | 0.001702000000000 |
| | | | LUNC-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | MSOL | 2.143811445690030 | | 2.143811445690030 |
| | | | NFT (414588247409457483/FTX AU - WE ARE HERE! #2143) | | | 1.000000000000000 |
| | | | NFT (442725878855767160/FTX CRYPTO CUP 2022 KEY #16458) | | | 1.000000000000000 |
| | | | NFT (445651559659190498/THE HILL BY FTX #956) | | | 1.000000000000000 |
| | | | NFT (494038999271093254/FTX EU - WE ARE HERE! #68759) | | | 1.000000000000000 |
| | | | NFT (530144515437143469/FTX EU - WE ARE HERE! #62707) | | | 1.000000000000000 |
| | | | NFT (545014854166502162/FTX EU - WE ARE HERE! #68813) | | | 1.000000000000000 |
| | | | NFT (561782261876758011/FTX AU - WE ARE HERE! #2144) | | | 1.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000009228120 | | 0.000000009228120 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | STETH | 1.037851157042162 | | 1.037851157042162 |
| | | | STSOL | 1.205648360000000 | | 1.205648360000000 |
| | | | USD | 25,511.831083708020000 | | 25,511.831083708020000 |
| | | | USDT | 0.008862917630692 | | 0.008862917630692 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| 75994 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 25.020000000000000 | | 25.020000000000000 |
| | | | MATIC | 1,310.378587300000000 | | 1,310.378587300000000 |
| | | | NFT (30918794826167433B)/NIFTY NANAS #7355) | | | 1.000000000000000 |
| | | | NFT (32165417750979493B)/NIFTY NANAS #1701) | | | 1.000000000000000 |
| | | | NFT (33392276257899171B)/APEXDUCKS #4357) | | | 1.000000000000000 |
| | | | NFT (47706485583261876B)/NIFTY NANAS #7541) | | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.000000021815643 | | 0.000000021815643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26921 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.043107190000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.678402390000000 |
| | | | ETHW | | | 0.650625420000000 |
| | | | USD | 1,673.000000000000000 | | 8.112082231927149 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15232 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | SOL | | | 1.528204060000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 100.000000000000000 | | 0.003117040141683 |
| | | | USDT | | | 1.077495040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85024 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 1.022353340000000 |
| | | | BRZ | | | 58.342168590000000 |
| | | | BTC | | | 0.015302970000000 |
| | | | DOGE | | | 290.019786460000000 |
| | | | ETH | | | 0.109769070000000 |
| | | | ETHW | | | 0.108668940000000 |
| | | | GRT | | | 89.052757640000000 |
| | | | LTC | | | 0.423707280000000 |
| | | | MATIC | | | 12.358332160000000 |
| | | | NEAR | | | 2.509927330000000 |
| | | | SHIB | | | 924,791.718300030000000 |
| | | | SOL | | | 8.005999680000000 |
| | | | SUSHI | | | 7.811737390000000 |
| | | | TRX | | | 161.507250080000000 |
| | | | USD | 25,000.000000000000000 | | 151.026310187033720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82441 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.023510300000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,500.000000000000000 | | 0.000427109678074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16397 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000190255 | FTX Trading Ltd. | 0.000000000190255 |
| | | | APE | | | 110.908287961024000 |
| | | | APE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AXS-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | BNB | 0.000000004541952 | | 0.000000004541952 |
| | | | BSV-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.000000012201003 | | 0.000000012201003 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200524 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BVOL | 0.000000005400000 | | 0.000000005400000 |
| | | | CEL-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DOGE-PERP | 4,487.000000000000000 | | 4,487.000000000000000 |
| | | | DOT-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | DYDX-PERP | 0.000000000002700 | | 0.000000000002700 |
| | | | ETH | 0.000000000680000 | | 0.000000000680000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000069 | | 0.000000000000069 |
| | | | ETHW | 2.052051401164932 | | 2.052051401164932 |
| | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTM | 219.956000000000000 | | 219.956000000000000 |
| | | | FTT | 0.099625008108021 | | 0.099625008108021 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNA2 | 0.000000030355169 | | 0.000000030355169 |
| | | | LUNA2_LOCKED | 0.000000070829778 | | 0.000000070829778 |
| | | | LUNC | 0.006610000000000 | | 0.006610000000000 |
| | | | SAND | 60.987800000000000 | | 60.987800000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 0.000000002915650 | | 0.000000002915650 |
| | | | SOL-PERP | -0.000000000001449 | | -0.000000000001449 |
| | | | SXP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | THETA-PERP | 0.000000000001818 | | 0.0000000000001818 |
| | | | TRX | 0.000050000000000 | | 0.000050000000000 |
| | | | USD | 2,100.000000000000 | | -315.833902042105500 |
| | | | USDT | 0.000000009791841 | | 0.000000009791841 |
| | | | XTZ-20200626 | -0.000000000001818 | | -0.000000000001818 |
| | | | XTZ-PERP | 0.000000000001136 | | 0.000000000001136 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30972 | Name on file | FTX Trading Ltd. | ATOM | 14.996000000000000 | FTX Trading Ltd. | 14.996139400000000 |
| | | | BTC | 0.169890000000000 | | 0.169894699000000 |
| | | | ETH | 0.905500000000000 | | 0.905554429655470 |
| | | | ETHW | 0.900600000000000 | | 0.900633650391420 |
| | | | EUR | | | 0.000000109483190 |
| | | | FTT | 25.520000000000000 | | 25.520270338371173 |
| | | | LUNA2 | 13.480000000000000 | | 4.044062305000000 |
| | | | LUNA2_LOCKED | | | 9.436145379000000 |
| | | | LUNC | 13.027400000000000 | | 13.027497220000000 |
| | | | USD | 1.420000000000000 | | 1.423421307929475 |
| | | | USDT | | | 0.000000000695191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80492 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 450.000000000000 | | 310.217421756087500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51266 | Name on file | FTX Trading Ltd. | AVAX | 0.087384917769649 | FTX Trading Ltd. | 0.087384917769649 |
| | | | BTC | 0.000753625000000 | | 0.000753625000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.077641480000000 | | 0.077641480000000 |
| | | | ETHW | 0.000226588091806 | | 0.000226588091806 |
| | | | EUR | 300.315689801777240 | | 300.315689801777240 |
| | | | FTM | 0.788400000000000 | | 0.788400000000000 |
| | | | FTT | 0.667246000000000 | | 0.667246000000000 |
| | | | RAY | 0.195744000000000 | | 0.195744000000000 |
| | | | SOL | 0.050490979585968 | | 0.050490979585968 |
| | | | SOL-1230 | 0.000000000000000 | | -81.530000000000000 |
| | | | SRM | 5.223433270000000 | | 5.223433270000000 |
| | | | SRM_LOCKED | 19.569757010000000 | | 19.569757010000000 |
| | | | SUSHI | 0.213600000000000 | | 0.213600000000000 |
| | | | USD | 8,367.079758722495000 | | 8,367.079758722495000 |
| | | | USDT | | | 3.526658419249041 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28014 | Name on file | FTX Trading Ltd. | USD | 3,185.910000000000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | USDC | | | 2.511617880000000 |
| | | | USDT | 2,000.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87041 | Name on file | FTX Trading Ltd. | BCH | 1.000000000000000 | West Realm Shires Services Inc. | 0.085869900000000 |
| | | | BRZ | | | 151.230177190000000 |
| | | | BTC | 0.000500000000000 | | 0.058107570000000 |
| | | | CUSDT | | | 19.000000000000000 |
| | | | DOGE | 300.000000000000000 | | 96.697803740000000 |
| | | | ETH | 2.000000000000000 | | 0.133770770000000 |
| | | | ETHW | | | 0.132698800000000 |
| | | | EUR | 1,000.000000000000000 | | 545.907025520000000 |
| | | | GBP | 2,000.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 21.187515630000000 |
| | | | LTC | | | 1.717306130000000 |
| | | | NFT (56064113465009419 6/JOE THEISSMANN'S PLAYBOOK: WASHINGTON VS. CHICAGO BEARS - SEPTEMBER 29, 1985 #80) | | | 1.000000000000000 |
| | | | SOL | | | 0.297061030000000 |
| | | | TRX | | | 164.556984480000000 |
| | | | USD | 1,000.000000000000000 | | 0.711808137045479 |
| | | | YFI | | | 0.006169370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65517 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | BNB | 0.000000001289912 | | 0.000000001289912 |
| | | | BTC | 0.002340429464460 | | 0.002340429464460 |
| | | | ETH | 0.000878622782737 | | 0.000878622782737 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000008764621 | | 0.000000008764621 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.024555251633832 | | 0.024555251633832 |
| | | | LTC | 0.000000004092008 | | 0.000000004092008 |
| | | | MATIC | 0.000000003515000 | | 0.000000003515000 |
| | | | NFT (41149638116312411/NFT) | | | 1.000000000000000 |
| | | | NFT (46949474798 3720540/NFT) | | | 1.000000000000000 |
| | | | NFT (57281949158524 3763/NFT) | | | 1.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL | 0.001070017829193 | | 0.001070017829193 |
| | | | USD | 0.000000000000000 | | -3.271148520359735 |
| | | | USDT | 0.000000006331497 | | 0.000000006331497 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the customer seek to modify the asserted claim to match their books and records.

| 4023 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 1.068203070000000 |
| | | | BRZ | | | 157.837582650000000 |
| | | | DAI | | | 37.286866350000000 |
| | | | DOGE | | | 444.798481320000000 |
| | | | ETH | | | 0.981221750000000 |
| | | | ETHW | | | 1.042471220000000 |
| | | | LINK | | | 2.064964390000000 |
| | | | MATIC | | | 15.029420230000000 |
| | | | SHIB | | | 10.000000000000000 |
| | | | SOL | | | 1.515037760000000 |
| | | | TRX | | | 60.798749150000000 |
| | | | USD | 2,800.000000000000000 | | 183.260659498387500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52909 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | APE | 0.060761469376016 | | 0.060761469376016 |
| | | | AXS | 0.000000002000000 | | 0.000000002000000 |
| | | | BEAR | 117,700.000000000000000 | | 117,700.000000000000000 |
| | | | BNB | 0.009681260787178 | | 0.009681260787178 |
| | | | BNBBULL | 0.000000012950000 | | 0.000000012950000 |
| | | | BTC | 0.056598328942790 | | 0.056598328942790 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.011999999999999 |
| | | | BULL | 1.188896875000000 | | 1.188896875000000 |
| | | | DOGEBULL | 0.000000005200000 | | 0.000000005200000 |
| | | | ETH | 0.000000001378149 | | 0.000000001378149 |
| | | | ETHBULL | 0.000000015550000 | | 0.000000015550000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.022074900000000 | | 0.022074900000000 |
| | | | NFT (39904687093744367/THE HILL BY FTX #35240) | | | 1.000000000000000 |
| | | | RUNE | 20.179800004800000 | | 20.179800004800000 |
| | | | SAND | 1,246.680962738820000 | | 1,246.680962738820000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SOL | 0.978794000000000 | | 0.978794000000000 |
| | | | USD | 1,305.643283802716700 | | 1,305.643283802716700 |
| | | | USDT | 0.000022123333124 | | 0.000022123333124 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2253* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.100597990000000 |
| | | | ETH | | | 0.597476170000000 |
| | | | ETHW | | | 0.597476170000000 |
| | | | LTC | | | 6.600395800000000 |
| | | | SHIB | | | 3,732,325.427100710000000 |
| | | | SOL | | | 2.142866130000000 |
| | | | USD | 5,000.000000000000000 | | 0.000092016880067 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85163 | Name on file | West Realm Shires Services Inc. | ETH | | Quoine Pte Ltd | 0.018136680000000 |
| | | | ETHW | | | 0.018136680000000 |
| | | | USD | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85202 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 8,452.967192960000000 |
| | | | USD | 25,000.000000000000000 | | 0.067499736000000 |
| | | | USDT | | | 0.000000003592903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 29761 | Name on file | FTX Trading Ltd. | BNB | 0.000125020000000 | FTX Trading Ltd. | 0.000125020000000 |
| | | | FTT | 25.096619640000000 | | 25.096619640000000 |
| | | | NFT (410574855939333815/FTX EU - WE ARE HERE! #90296) | | | 1.000000000000000 |
| | | | NFT (442645580239990766/FTX EU - WE ARE HERE! #90594) | | | 1.000000000000000 |
| | | | NFT (469176919083751676/FTX EU - WE ARE HERE! #90872) | | | 1.000000000000000 |
| | | | USD | 234.990000000000000 | | 234.985310400000000 |
| | | | USDT | | | 0.006011619000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 1607 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 9.970400160000000 |
| | | | CHZ | | | 1.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SECO | | | 1.000000000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRX | | | 0.000056000000000 |
| | | | USD | 200,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000664161634919 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 79961 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | | | 2,492.386481540000000 |
| | | | USD | 25,000.000000000000000 | | 130.787359987279930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 34662 | Name on file | FTX Trading Ltd. | BTC | 0.032709552976760 | FTX Trading Ltd. | 0.032709552976760 |
| | | | ETH | 2.150384590000000 | | 2.150384597224441 |
| | | | ETHW | | | 0.000000003045648 |
| | | | SOL | 6.266389200000000 | | 6.266389206547840 |
| | | | TRX | 0.000004560000000 | | 0.000004563137480 |

2253*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 0.520000000000000 | | | 0.517842359816022 |
| | | | USDT | | | | 0.000000000299428 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40752 | Name on file | FTX Trading Ltd. | BNB | 6.720000000000000 | | FTX Trading Ltd. | 6.720000000000000 |
| | | | CRV | 176.000000000000000 | | | 176.000000000000000 |
| | | | DOT | 65.800000000000000 | | | 65.800000000000000 |
| | | | ETHW | 0.000932688088387 | | | 0.000932688088387 |
| | | | FTT | 32.124676158000000 | | | 32.124676158000000 |
| | | | NFT (307722582566734612/FTX AU - WE ARE HERE! #1508) | | | | 1.000000000000000 |
| | | | NFT (493518637469575770/FTX EU - WE ARE HERE! #79431) | | | | 1.000000000000000 |
| | | | NFT (503499814657443475/FTX AU - WE ARE HERE! #1509) | | | | 1.000000000000000 |
| | | | NFT (520005498898692327/FTX EU - WE ARE HERE! #78967) | | | | 1.000000000000000 |
| | | | NFT (571953409934188139/FTX EU - WE ARE HERE! #77197) | | | | 1.000000000000000 |
| | | | SAND | 191.000000000000000 | | | 191.000000000000000 |
| | | | SOL | 5.680000000600000 | | | 5.680000000600000 |
| | | | USD | 327.961800000000000 | | | 325.600000010995500 |
| | | | USDT | 0.000000007136250 | | | 0.000000007136250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31541 | Name on file | FTX Trading Ltd. | BNB | 0.165003600000000 | | FTX Trading Ltd. | 0.165003601834487 |
| | | | BTC | 0.003246735732748 | | | 0.003246735732748 |
| | | | CEL | 50.986359680000000 | | | 50.986359684918500 |
| | | | CRO | | | | 0.000000006890600 |
| | | | DOGE | | | | 0.000000007123800 |
| | | | ETH | | | | 0.000000001611200 |
| | | | LINK | 0.018512630000000 | | | 0.018512630535500 |
| | | | LUNA2 | 19.700084550000000 | | | 5.914321949000000 |
| | | | LUNA2_LOCKED | | | | 13.800084550000000 |
| | | | LUNC | 1,075,588.970271140000000 | | | 1,075,588.970271143800000 |
| | | | RAY | | | | 0.000000005215521 |
| | | | SOL | 2.473017680000000 | | | 2.473017682539948 |
| | | | USD | 100.000000000000000 | | | 99.995895650024990 |
| | | | USDT | | | | 0.000000004207580 |
| | | | USTC | 92.940584460000000 | | | 92.940584460000000 |
| | | | XRP | 108.381505640000000 | | | 108.381505646147940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65070 | Name on file | FTX Trading Ltd. | AMD | 0.009416000000000 | | FTX Trading Ltd. | 0.009416000000000 |
| | | | AMD-1230 | 5.460000000000000 | | | 5.460000000000000 |
| | | | GBP | 0.344237530000000 | | | 0.344237530000000 |
| | | | NVDA-1230 | 0.000000000000002 | | | 0.000000000000002 |
| | | | USD | 0.000000000000000 | | | -296.726850731211870 |
| | | | USDT | 0.000000000437643 | | | 0.000000000437643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| 1496 | Name on file | FTX Trading Ltd. | BTC | | | Quoine Pte Ltd | 0.000065420000000 |
| | | | USD | 600.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| 79104 | Name on file | FTX Trading Ltd. | ETH | 0.360000000580000 | | FTX Trading Ltd. | 0.360000000580000 |
| | | | ETHW | 0.360000000580000 | | | 0.360000000580000 |
| | | | FTT | 10.173190959761873 | | | 10.173190959761873 |
| | | | RUNE | 184.854500694923470 | | | 184.854500694923470 |
| | | | RUNE-PERP | 200.000000000000000 | | | 200.000000000000000 |
| | | | SNX | | | | 96.829956235829980 |
| | | | SOL | | | | 1.019911908102210 |
| | | | SRM | 53.059377980000000 | | | 53.059377980000000 |
| | | | SRM_LOCKED | 0.900377170000000 | | | 0.900377170000000 |
| | | | TRX | 0.000057000000000 | | | 0.000057000000000 |
| | | | USD | -490.089444922464858 | | | -704.189444922464900 |
| | | | USDT | 0.000000005139357 | | | 0.000000005139357 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1335 | Name on file | FTX Trading Ltd. | MATIC | | | West Realm Shires Inc. | 0.000000001139600 |
| | | | SHIB | | | | 0.000000007940000 |
| | | | SOL | | | | 0.003503402400000 |
| | | | USD | 16,489.130000000000000 | | | 16,488.747314668908000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 111 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Inc. | 1,503.967000000000000 |
| | | | USD | 200.000000000000000 | | | 4.810231850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80100 | Name on file | West Realm Shires Inc. | CUSDT | | | West Realm Shires Inc. | 1.000000000000000 |
| | | | SHIB | | | | 24,275,793.750201300000000 |
| | | | USD | 25,000.000000000000000 | | | 0.010000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45162 | Name on file | FTX Trading Ltd. | DOGE | 4,000.000000000000000 | | West Realm Shires Inc. | 3,696.109036490000000 |
| | | | TRX | 3,000.000000000000000 | | | 2,067.722490600000000 |
| | | | USD | | | | 0.000000002100576 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79973* | Name on file | West Realm Shires Services Inc. | ETH | | | West Realm Shires Services Inc. | 0.737833710000000 |

79973*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | | | 0.737833710000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 865.000008758439500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 608 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 2,501.222222220000000 |
| | | | MATIC | | | 201.739048940000000 |
| | | | TRX | | | 0.000006001451000 |
| | | | USD | 425.000000000000000 | | 0.802482141686209 |
| | | | USDT | | | 0.000000004597930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63975 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 532.830501810000000 | | 532.830501810000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.003177836879704 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1689 | Name on file | FTX Trading Ltd. | USD | 6,212.550000000000000 | West Realm Shires Services Inc. | 6,212.549585165520500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80137 | Name on file | West Realm Shires Services Inc. | GRT | | West Realm Shires Services Inc. | 499.525000000000000 |
| | | | MATIC | | | 229.781500000000000 |
| | | | SHIB | | | 9,490,975.000000000000000 |
| | | | SUSHI | | | 19.981000000000000 |
| | | | USD | 16,875.000000000000000 | | 4.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 153 | Name on file | FTX Trading Ltd. | USD | 160.000000000000000 | West Realm Shires Services Inc. | 20.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000088100000000 |
| | | | USD | 15,000.000000000000000 | | 0.142764000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1697 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.098814250000000 |
| | | | CUSDT | | | 22.000000000000000 |
| | | | DOGE | | | 0.006937430000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | 4,997.050000000000000 | | 0.001923402073832 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77126 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,560.071320543531000 |
| | | | USD | 700.000000000000000 | | 0.377865719000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 274 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.991961700000000 |
| | | | ETH | | | 6.839064000000000 |
| | | | ETHW | | | 5.839064000000000 |
| | | | USD | 46,803.000000000000000 | | 134.507636100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47679 | Name on file | West Realm Shires Services Inc. | BRZ | 8.249717030000000 | West Realm Shires Services Inc. | 8.249717030000000 |
| | | | BTC | 0.071626450000000 | | 0.071626450000000 |
| | | | DOGE | 24.855051070000000 | | 24.855051070000000 |
| | | | ETH | 1.209314700000000 | | 1.209314700000000 |
| | | | ETHW | 1.093736170000000 | | 1.093736170000000 |
| | | | NFT (37390198721216887169/ANIMAL GANG #22) | | | 1.000000000000000 |
| | | | SHIB | 82,586.304003760000000 | | 82,586.304003760000000 |
| | | | SOL | 2.547104150000000 | | 2.547104150000000 |
| | | | TRX | 42.484078410000000 | | 42.484078410000000 |
| | | | USD | 0.000000000000000 | | -21.985743928512765 |
| | | | USDT | 0.000000003117005 | | 0.000000003117005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80043* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.944261680000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000044304995312 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4155 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.010846020000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.130321140000000 |
| | | | ETHW | | | 0.129256770000000 |
| | | | NFT (32227920518195 7394/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (32810616259838 42342/THE HILL BY FTX #2089) | | | 1.000000000000000 |
| | | | NFT (39677972576552 1084/STARRY NIGHT #392) | | | 1.000000000000000 |

80043*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (436572967946153227/MEDALLION OF MEMORIA) | | | | 1.000000000000000 |
| | | | NFT (437955763672341240/CORE 22 #30) | | | | 1.000000000000000 |
| | | | NFT (488131926344089156/THE REFLECTION OF LOVE #3655) | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000000 | | | 0.024609722656179 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 57886 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 4.415799310000000 |
| | | | BRZ | | | | 4.000000000000000 |
| | | | BTC | | | | 0.000000004220487 |
| | | | BULL | 20.000000000000000 | | | 0.000000000000000 |
| | | | CUSDT | | | | 6.000000000000000 |
| | | | DOGE | | | | 5.064675850000000 |
| | | | GRT | | | | 0.337780646957187 |
| | | | TRX | | | | 2.632970350000000 |
| | | | UNI | | | | 0.000602120000000 |
| | | | USD | 6.000000000000000 | | | 0.005831458138828 |
| | | | USDT | | | | 3.311849370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80119 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | | 3.000000000000000 |
| | | | DOGE | | | | 18.178827090000000 |
| | | | ETHW | | | | 1.144063810000000 |
| | | | SHIB | | | | 63.000000000000000 |
| | | | TRX | | | | 12.000000000000000 |
| | | | USD | 25,000.000000000000000 | | | 4,179.944590418443000 |
| | | | USDT | | | | 1.001136950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83153 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.082034140000000 |
| | | | ETHW | | | | 0.142034140000000 |
| | | | MATIC | | | | 0.000000002800000 |
| | | | USD | 137.000000000000000 | | | 0.000005908250388 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2524 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | | 0.000000680000000 |
| | | | DOGE | | | | 3.000000000000000 |
| | | | ETH | | | | 10.078469550000000 |
| | | | ETHW | | | | 10.074875940000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | SHIB | | | | 87,752,886.294470380000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 38,546.540000000000000 | | | 0.009889018659225 |
| | | | USDT | | | | 0.195203281699496 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80057 | Name on file | West Realm Shires Services Inc. | AVAX | | | West Realm Shires Services Inc. | 0.506499080000000 |
| | | | DOGE | | | | 414.288602080000000 |
| | | | EUR | | | | 47.778513540000000 |
| | | | GRT | | | | 1,841.619105520000000 |
| | | | LINK | | | | 3.142670000000000 |
| | | | MATIC | | | | 114.683643620000000 |
| | | | NFT (294787154191831676/DOGO-ID-500 #4333) | | | | 1.000000000000000 |
| | | | NFT (301758923678580067/CITIZEN 8#987) | | | | 1.000000000000000 |
| | | | NFT (322117011327111886/CARELESS CAT #549) | | | | 1.000000000000000 |
| | | | NFT (333934391458664453/DOGO-IN-500 #3883) | | | | 1.000000000000000 |
| | | | NFT (337902042977104491/DRIP NFT) | | | | 1.000000000000000 |
| | | | NFT (343535864034189963/CARELESS CAT #497) | | | | 1.000000000000000 |
| | | | NFT (346430350097602896/CARELESS CAT #341) | | | | 1.000000000000000 |
| | | | NFT (393787076069635492/KIDDO #2234) | | | | 1.000000000000000 |
| | | | NFT (407550948665931666/EITBIT APE #1391) | | | | 1.000000000000000 |
| | | | NFT (429156279895674113/GALAXYKOALAS #852) | | | | 1.000000000000000 |
| | | | NFT (436070502218579508/GALAXYKOALAS #684) | | | | 1.000000000000000 |
| | | | NFT (444669458596393678/DOGO-ID-500 #5775) | | | | 1.000000000000000 |
| | | | NFT (455561691659763076/GOONEY #1016) | | | | 1.000000000000000 |
| | | | NFT (456559989057538160/KIDDO #1419) | | | | 1.000000000000000 |
| | | | NFT (456896015259330331/ROAMER #284) | | | | 1.000000000000000 |
| | | | NFT (460009863720661869/BATTLE AGAINST THE STRAW HATS) | | | | 1.000000000000000 |
| | | | NFT (464841400711701812/ASTRAL APES #805) | | | | 1.000000000000000 |
| | | | NFT (471149617941834605/ASTRAL APES #2959) | | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4769299926162885592/CITIZEN 9#326) | | | 1.00000000000000 |
| | | | NFT (4800105077360223330/DOTB #5760) | | | 1.00000000000000 |
| | | | NFT (4838978509300803343/#5902) | | | 1.00000000000000 |
| | | | NFT (5139552903182593434/GANGSTER GORILLAS #6832) | | | 1.00000000000000 |
| | | | NFT (5350640792147930566/CITIZEN 3#134) | | | 1.00000000000000 |
| | | | NFT (5430524458020393262/2D SOLDIER #3285) | | | 1.00000000000000 |
| | | | NFT (5548592396769506608/RAVAGER #1932) | | | 1.00000000000000 |
| | | | NFT (5711658835719731196/ALPHA:RONIN #447) | | | 1.00000000000000 |
| | | | NFT (5720755938089520768/EITBIT APE #744) | | | 1.00000000000000 |
| | | | SHIB | | | 134,776.76922020000000 |
| | | | SOL | | | 25.33426633000000 |
| | | | SUSHI | | | 108.26583663000000 |
| | | | TRX | | | 2,388.59595495000000 |
| | | | UNI | | | 5.02393142000000 |
| | | | USD | 25,000.000000000000 | | -219.913843631706700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1514 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.015071450000000 |
| | | | USD | 600.000000000000 | | 0.000159246658114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55709 | Name on file | FTX Trading Ltd. | DOGE | 301.00000000000000 | FTX Trading Ltd. | 301.00000000000000 |
| | | | DOGE-PERP | 11,068.000000000000 | | 11,068.000000000000 |
| | | | NFT (3336721324347743997/MONTREAL TICKET STUB #1265) | | | 1.00000000000000 |
| | | | NFT (3521057878851606699/AUSTIN TICKET STUB #1200) | | | 1.00000000000000 |
| | | | NFT (3870584450454435596/HUNGARY TICKET STUB #594) | | | 1.00000000000000 |
| | | | NFT (4401012200701665333/FRANCE TICKET STUB #1543) | | | 1.00000000000000 |
| | | | NFT (4410205605690150024/BAKU TICKET STUB #2150) | | | 1.00000000000000 |
| | | | NFT (4519186205152598858/MONZA TICKET STUB #86) | | | 1.00000000000000 |
| | | | NFT (4687423703606763220/JAPAN TICKET STUB #110) | | | 1.00000000000000 |
| | | | NFT (4743448952729056684/SINGAPORE TICKET STUB #1847) | | | 1.00000000000000 |
| | | | NFT (5585279272632289554/MEXICO TICKET STUB #233) | | | 1.00000000000000 |
| | | | TONCOIN | 1,112.190284760000000 | | 1,112.190284760000000 |
| | | | TONCOIN-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.000000000000000 | | -542.881144798501000 |
| | | | USDT | 1.000000005653098 | | 1.000000005653098 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2067* | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 0.000000004607601 |
| | | | BAT | | | 1.00000000000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | BTC | | | 0.000000007900753 |
| | | | DOGE | | | 3.00000000000000 |
| | | | ETHW | | | 0.799352170000000 |
| | | | MKR | | | 0.000000720000000 |
| | | | PAXG | | | 0.000004190000000 |
| | | | SHIB | | | 63.00000000000000 |
| | | | TRX | | | 2.000000007079980 |
| | | | USD | 8,000.000000000000 | | 6,934.252068812289500 |
| | | | USDT | | | 0.000062458734007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 127 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 17.982000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | BTC | | | 0.641734770000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 2.952570680000000 |
| | | | ETHW | | | 2.748538530000000 |
| | | | SHIB | | | 17,482.504000000000000 |
| | | | SOL | | | 28.701000000000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | 21,136.000000000000 | | 41.060919576250010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76639 | Name on file | FTX Trading Ltd. | IMX | 707.889123370000000 | FTX Trading Ltd. | 707.889123370000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3518253325612848823/FTX EU - WE ARE HERE! #75320) | | | 1.00000000000000 |
| | | | NFT (4171013800399979553/FTX EU - WE ARE HERE! #75103) | | | 1.00000000000000 |
| | | | NFT (5541671176069744550/FTX EU - WE ARE HERE! #75395) | | | 1.00000000000000 |
| | | | SOL | 6.000049460000000 | | 3.000049460000000 |
| | | | USDT | 86.604539580536850 | | 86.604539580536850 |

2067*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80081 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.010714550000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 10.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.002456060000000 |
| | | | ETHW | | | 0.002428700000000 |
| | | | GRT | | | 2.002204250000000 |
| | | | NFT (452261889524677225/ENTRANCE VOUCHER #19604) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 9.000066130000000 |
| | | | UNI | | | 0.000000410000000 |
| | | | USD | 25,000.000000000000 | | 0.000709523043909 |
| | | | USDT | | | 1.050635481559225 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 15.846744037073256 |
| | | | ALGO | | | 0.000000009108000 |
| | | | ETH | | | 1.283815832210000 |
| | | | ETHW | | | 0.003815832210000 |
| | | | MATIC | | | 801.029858275000000 |
| | | | NFT (487646588914440197/ENTRANCE VOUCHER #29616) | | | 1.000000000000000 |
| | | | SOL | | | 40.612698605216050 |
| | | | USD | 11,610.000000000000 | | 6,410.343247254025000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80138* | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.214670610000000 |
| | | | USD | 12,342.820000000000 | | 0.004419013765577 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88474* | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.721933060000000 |
| | | | CUSDT | | | 8.000000000000000 |
| | | | DOGE | | | 73,376.607924040000000 |
| | | | ETH | | | 9.160094200000000 |
| | | | ETHW | | | 9.157239950000000 |
| | | | GRT | | | 2.029917490000000 |
| | | | LINK | | | 1.048379470000000 |
| | | | MATIC | | | 79.092614320000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 100,000.000000000000 | | 13.273742684964505 |
| | | | USDT | | | 1.050906910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76085 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.034000000000000 | | 0.008256830000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | 0.514000000000000 | | 0.143678300000000 |
| | | | ETHW | | | 0.143678300000000 |
| | | | SOL | 87.790000000000000 | | 7.120941290000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000 | | 0.000011027534449 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80988 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALTBULL | 0.000000002952500 | | 0.000000002952500 |
| | | | AMPL | 0.000000000616377 | | 0.000000000616377 |
| | | | ATOM-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | AUDIO | 0.000000006317597 | | 0.000000006317597 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BALBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH | 0.000000011700000 | | 0.000000011700000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010943304 | | 0.000000010943304 |
| | | | BNBBULL | 0.000000000900000 | | 0.000000000900000 |
| | | | BNT | 0.000000000482740 | | 0.000000000482740 |
| | | | BRZ | 0.000000001030555 | | 0.000000001030555 |
| | | | BTC | 0.137442830000000 | | 0.000160558726536 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000003668000 | | 0.000000003668000 |
| | | | BVOL | 0.000000009500000 | | 0.000000009500000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | COMP | 0.000000007400000 | | 0.000000007400000 |
| | | | COMPBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | CUSDTBULL | 0.000000008000000 | | 0.000000008000000 |
| | | | DOGE | 0.000000008717853 | | 0.000000008717853 |
| | | | DOGEBULL | 0.000000002980000 | | 0.000000002980000 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | DYDX | 0.000000003490674 | | 0.000000003490674 |
| | | | DYDX-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | EDEN-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ENS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.000689761320099 | | 0.000689761320099 |
| | | | ETHBULL | 0.000000008670000 | | 0.000000008670000 |
| | | | ETHHALF | 0.000000007760000 | | 0.000000007760000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000689757367393 | | 0.000689757367393 |
| | | | FTT | 30.685868901507217 | | 30.685868901507217 |
| | | | FTT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |

80138*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
88474*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000021220217 | | 0.000000021220217 |
| | | | MATICBULL | 0.000000005565831 | | 0.000000005565831 |
| | | | MKR | 0.000000005000000 | | 0.000000005000000 |
| | | | NEAR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | PAXG | 0.000039292518945 | | 0.000039292518945 |
| | | | PAXGBULL | 0.000000003109769 | | 0.000000003109769 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | SUSHI | 0.000000007372256 | | 0.000000007372256 |
| | | | TRX | 7,376.000001000000000 | | 7,376.000001000000000 |
| | | | TRY | 0.000000328513865 | | 0.000000328513865 |
| | | | USD | 2,102.000000000000000 | | -359.448666637877640 |
| | | | USDT | 430.728073238846150 | | 430.728073238846150 |
| | | | XAUT | 0.000000008692401 | | 0.000000008692401 |
| | | | XAUTHALF | 0.000000003312449 | | 0.000000003312449 |
| | | | XRP | 0.000000008815994 | | 0.000000008815994 |
| | | | XTZBULL | 0.000000001000000 | | 0.000000001000000 |
| | | | XTZ-PERP | -0.000000000000007 | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13956 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | NFT (3355693154308313777/REVOLVER) | | | 1.000000000000000 |
| | | | NFT (3839869979820226411/FROG #1881) | | | 1.000000000000000 |
| | | | NFT (4192890445074564848/ANTI ARTIST #101) | | | 1.000000000000000 |
| | | | NFT (4222359138623663688/ANTI ARTIST #345) | | | 1.000000000000000 |
| | | | NFT (4398154748551301127/FROG #6740) | | | 1.000000000000000 |
| | | | NFT (4786257784446882238/ANTI ARTIST #562) | | | 1.000000000000000 |
| | | | NFT (4802466099422684476/FROG #7278) | | | 1.000000000000000 |
| | | | NFT (5452187206734798322/ANTI ARTIST #134) | | | 1.000000000000000 |
| | | | NFT (5534414225311519952/FROG #7369) | | | 1.000000000000000 |
| | | | NFT (5637652785945673355/GOLDEN BONE PASS) | | | 1.000000000000000 |
| | | | SHIB | | | 104,140.682831670000000 |
| | | | SOL | 60.000000000000000 | | 0.000000000000000 |
| | | | SOLANA NFT PROJECT | 10.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | USD | 979.000000000000000 | | 436.710000006885140 |
| | | | USDT | | | 0.000000001715879 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88157 | Name on file | FTX Trading Ltd. | BAO | 3,597.221396570000000 | FTX Trading Ltd. | 3,597.221396570000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BIT | 0.405652370000000 | | 0.405652370000000 |
| | | | BTC | 0.004439010000000 | | 0.004439010000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 120.000000000000000 | | 120.000000000000000 |
| | | | DOGE | | | 26.438925345215000 |
| | | | ETH | 0.011244653365554 | | 0.011244653365554 |
| | | | FTT | 1.532462465053000 | | 1.532462465053000 |
| | | | KSHIB | 0.541413030000000 | | 0.541413030000000 |
| | | | LUNA2 | 0.000255804313500 | | 0.000255804313500 |
| | | | LUNA2_LOCKED | 0.000596876731600 | | 0.000596876731600 |
| | | | LUNC | 55.701927840000000 | | 55.701927840000000 |
| | | | ONE-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | SHIB | 1,811,033.215779982700000 | | 1,811,033.215779982700000 |
| | | | SKL | 1.028577760000000 | | 1.028577760000000 |
| | | | SOL | 2.236057710000000 | | 2.236057710000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOS-PERP | 1,200,000.000000000000000 | | 1,200,000.000000000000000 |
| | | | SRM | 1.051279550000000 | | 1.051279550000000 |
| | | | SRM_LOCKED | 0.016103080000000 | | 0.016103080000000 |
| | | | STEP | 4.750597280000000 | | 4.750597280000000 |
| | | | USD | 0.000000000000000 | | -86.313539706354960 |
| | | | XRP | 19.840823866028327 | | 19.840823866028327 |
| | | | XRP-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1524 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1,244.934288210000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 350.000000000000000 | | 0.000000012138843 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1526 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 317.316755830000000 |
| | | | USD | 200.000000000000000 | | 0.000000006217531 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34452 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | | | 0.000000040000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | LUNC | 686,639.914026708544500 | | 0.000000000000000 |
| | | | MSOL | | | 0.000000010000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (432663746173870568/FTX EU - WE ARE HERE! #181710) | 4.000000000000000 | | 0.000000000000000 |
| | | | NFT (531100010317110423/FTX EU - WE ARE HERE! #181752) | | | 1.000000000000000 |
| | | | NFT (540700920420132233/FRANCE TICKET STUB #1939) | | | 1.000000000000000 |
| | | | SOL | | | 0.000027580000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 2,210.135144511567400 |
| | | | USDC | 2,210.135144510000000 | | |
| | | | USDT | | | 0.000000000489769 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13276 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.016555500000000 |
| | | | DOGE | | | 18,457.036797480000000 |
| | | | GRT | | | 1.004989570000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000001899624 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1782 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 244.858569323033900 |
| | | | SOL | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 8,000.000000000000000 | | 0.000000160941820 |
| | | | USDT | | | 0.000000011310824 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84524 | Name on file | FTX Trading Ltd. | BTC | 0.009300000000000 | West Realm Shires Services Inc. | 0.003940000000000 |
| | | | USD | | | 3.010120800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68702 | Name on file | FTX Trading Ltd. | AAVE | 1.321331132005280 | FTX Trading Ltd. | 1.321331132005280 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 3.440405315987470 |
| | | | AVAX | | | 2.963661279744643 |
| | | | AVAX-PERP | -1.700000000000000 | | -1.700000000000000 |
| | | | BAND | | | 16.057375460252890 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000005 |
| | | | BNB | 1.154452569191970 | | 1.154452569191970 |
| | | | BNB-PERP | 0.099999999999999 | | 0.099999999999999 |
| | | | BTC | 0.038934356987400 | | 0.038934356987400 |
| | | | BTC-PERP | 0.025000000000000 | | 0.025000000000000 |
| | | | CRV | 16.928551810000000 | | 16.928551810000000 |
| | | | CVX | 1.373211260000000 | | 1.373211260000000 |
| | | | DOGE | 440.650269512919800 | | 440.650269512919800 |
| | | | DOT | 13.046320310988730 | | 13.046320310988730 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | 0.062325416642380 | | 0.062325416642380 |
| | | | ETH-PERP | 0.285000000000000 | | 0.285000000000000 |
| | | | ETHW | 0.042529774135260 | | 0.042529774135260 |
| | | | EUR | 318.343858441414450 | | 318.343858441414450 |
| | | | FTM | | | 206.794397462881820 |
| | | | FTT | 5.695080230000000 | | 5.695080230000000 |
| | | | LUNA2 | 1.150015290000000 | | 1.150015290000000 |
| | | | LUNA2_LOCKED | 2.683369000900000 | | 2.683369000900000 |
| | | | LUNC | 250,418.250531478640000 | | 250,418.250531478640000 |
| | | | MATIC | 346.634217987275800 | | 346.634217987275800 |
| | | | NEAR | 7.439661430000000 | | 7.439661430000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | SHIB | 5,350,767.376083820000000 | | 5,350,767.376083820000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | SOL | 3.977969388183560 | | 3.977969388183560 |
| | | | SOL-PERP | 14.000000000000000 | | 14.000000000000000 |
| | | | USD | 75.411942933784021 | | -945.108657066216000 |
| | | | WBTC | 0.003405377350000 | | 0.003405377350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1997 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.215915969794036 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 8,118.442370750000000 |
| | | | ETH | | | 2.009991590000000 |
| | | | ETHW | | | 2.009379140000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | LTC | | | 14.442541590000000 |
| | | | NFT (29371871236639747 9/ART#026) | | | 1.000000000000000 |
| | | | NFT (31734040798653130 6/SENSE#0011) | | | 1.000000000000000 |
| | | | NFT (32200947536653093 8/SESNE#X0004) | | | 1.000000000000000 |
| | | | NFT (32968762995067538 2/SENSE#0008) | | | 1.000000000000000 |
| | | | NFT (34276727746230573 6/SENSE#0012) | | | 1.000000000000000 |
| | | | NFT (35227046167251601 2/SENSE#0009) | | | 1.000000000000000 |
| | | | NFT (39216459373687364 8/SENSE#0014) | | | 1.000000000000000 |
| | | | NFT (39960154087005621 3/SENSE#0016) | | | 1.000000000000000 |
| | | | NFT (41296601212772839 0/SENSE#X0001) | | | 1.000000000000000 |
| | | | NFT (42903192455589099 0/SENSE#0013) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (45116120047251919190/SENSE#X0003) | | | | 1.000000000000000 |
| | | | NFT (45499029294192081616/SENSE#X0005) | | | | 1.000000000000000 |
| | | | NFT (46691525239665316031603/SENSE#X002) | | | | 1.000000000000000 |
| | | | NFT (46934670140971432121/SENSE#0006) | | | | 1.000000000000000 |
| | | | NFT (51800198442032845050/SENSE#0010) | | | | 1.000000000000000 |
| | | | NFT (54716076068531732631326/SENSE#0015) | | | | 1.000000000000000 |
| | | | NFT (56120378804078267171/SENSE#0001) | | | | 1.000000000000000 |
| | | | NFT (56502180943937348305/SENSE#0007) | | | | 1.000000000000000 |
| | | | SHIB | | | | 28,509,664.853875810000000 |
| | | | SOL | | | | 12.673083120000000 |
| | | | TOMO | | | | 1.009416790000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | 73,742.000000000000000 | | | 28,446.607575519560000 |
| | | | USDT | | | | 0.000000010588463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84030 | Name on file | FTX Trading Ltd. | DOGE | 5,800.000000000000000 | | West Realm Shires Services Inc. | 1,861.613700240000000 |
| | | | ETH | | | | 0.000004330000000 |
| | | | ETHW | 111.940298507460000 | | | 30.576007650000000 |
| | | | MATIC | 192.307692307000000 | | | 52.029408630000000 |
| | | | SHIB | 54,421,768.707482000000000 | | | 19,147,979.909199620000000 |
| | | | SOL | 2.460000000000000 | | | 0.782425580000000 |
| | | | TRX | 724.000000000000000 | | | 2.000000000000000 |
| | | | USD | 900.000000000000000 | | | 623.747829614258000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90780* | Name on file | FTX Trading Ltd. | ALGO | | | West Realm Shires Services Inc. | 0.000311840000000 |
| | | | ETH | 0.330000000000000 | | | 0.300815360000000 |
| | | | ETHW | | | | 0.000018280000000 |
| | | | SHIB | | | | 11.000000000000000 |
| | | | USD | | | | 0.000004227968432 |
| | | | USDT | | | | 0.000000012283378 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 35892 | Name on file | FTX Trading Ltd. | ADA-PERP | 60.000000000000000 | | FTX Trading Ltd. | 60.000000000000000 |
| | | | ALICE-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | APE-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ATOM-PERP | -0.000000000000011 | | | -0.000000000000011 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000000000000 |
| | | | BTC-PERP | 0.010000000000000 | | | 0.011935173226770 |
| | | | BTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTT-PERP | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | DODO-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | DOGE-PERP | 208.000000000000000 | | | 208.000000000000000 |
| | | | DOT-PERP | 0.999999999999986 | | | 0.999999999999986 |
| | | | ETH | 0.041192953069907 | | | 0.041192953069907 |
| | | | ETH-PERP | 0.040000000000000 | | | 0.040000000000000 |
| | | | ETHW | 0.216575169830706 | | | 0.216575169830706 |
| | | | EUR | 4.424727939825922 | | | 4.424727939825922 |
| | | | FTT | 3.328345301353288 | | | 3.328345301353288 |
| | | | FTT-PERP | 0.000000000000000 | | | -2.599999999999970 |
| | | | GST-PERP | 0.000000000000000 | | | -0.000000000000369 |
| | | | LINK | 10.682818785018574 | | | 10.682818785018574 |
| | | | LINK-PERP | 0.000000000000000 | | | -0.000000000000008 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.120169296200000 | | | 0.120169296200000 |
| | | | LUNA2_LOCKED | 0.280395024600000 | | | 0.280395024600000 |
| | | | LUNC | 0.000000000502000 | | | 0.000000000502000 |
| | | | LUNC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | NEAR-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | SOL | 0.404528865478480 | | | 0.404528865478480 |
| | | | SOL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | USD | 0.000000000000000 | | | -157.827834302907830 |
| | | | USDT | 0.000000018551254 | | | 0.000000018551254 |
| | | | XRP | 0.000000010020189 | | | 0.000000010020189 |
| | | | XRP-PERP | 49.000000000000000 | | | 49.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83444 | Name on file | FTX Trading Ltd. | BTC | 0.000099689658527 | | FTX Trading Ltd. | 0.000099689658527 |
| | | | BTC-PERP | -0.081000000000000 | | | -0.081000000000000 |
| | | | ETH-PERP | -0.081000000000000 | | | -0.081000000000000 |
| | | | EUR | 0.000000007023914 | | | 0.000000007023914 |
| | | | GMT | 0.000000000660000 | | | 0.000000000660000 |
| | | | GST | 0.000000003820000 | | | 0.000000003820000 |
| | | | HNT-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | LTC | | | | 1.525973615472082 |
| | | | MANA | 29.994600000000000 | | | 29.994600000000000 |
| | | | RAY | 20.841433140000000 | | | 20.841433140000000 |
| | | | SOL | 2.779124000000000 | | | 2.779124000000000 |
| | | | SRM | 14.139700510000000 | | | 14.139700510000000 |
| | | | SRM_LOCKED | 0.241301770000000 | | | 0.241301770000000 |
| | | | TRX | 29.612649480000000 | | | 29.612649480000000 |
| | | | USD | 295.537513379728300 | | | 295.537513379728300 |
| | | | USDT | 1,300.000000000000000 | | | 0.000000014022657 |
| | | | XRP | 150.502729694789200 | | | 150.502729694789200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90641 | Name on file | FTX Trading Ltd. | AVAX | 7.000000000000000 | | West Realm Shires Services Inc. | 3.127207912158624 |

90780*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAT | | | 0.00000006690492 |
| | | | BRZ | | | 1.00000000000000 |
| | | | BTC | 0.000300000000000 | | 0.00000002550904 |
| | | | CUSDT | | | 23.00000000000000 |
| | | | DAI | | | 0.00000000014803 |
| | | | DOGE | 2,000.00000000000000 | | 12.03531815789302 |
| | | | ETH | 0.25000000000000 | | 0.00000002615727 |
| | | | ETHW | | | 0.15358798000000 |
| | | | KSHIB | | | 0.00000007749677 |
| | | | NFT (32293253118531479/DOTB #3700) | | | 1.00000000000000 |
| | | | NFT (44235176460839321/DOTB #825) | | | 1.00000000000000 |
| | | | SHIB | 10,000.00000000000000 | | 35.00000241048772 |
| | | | SOL | 5.00000000000000 | | 0.00000000631996 |
| | | | TRX | 10,000.00000000000000 | | 10.00000000000000 |
| | | | USD | 50.00000000000000 | | 50.41360671649139 |
| | | | USDT | | | 0.00000042479255 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80044 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 4.00000000000000 |
| | | | ETH | | | 0.00000187000000 |
| | | | ETHW | | | 0.00000187000000 |
| | | | LINK | | | 0.00029308000000 |
| | | | NFT (48249623737038222/AUSTRALIA TICKET STUB #1519) | | | 1.00000000000000 |
| | | | TRX | | | 6.00000000000000 |
| | | | USD | 25,000.00000000000000 | | 68.47549665051442 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96675 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
| | | | ALPHA | | | 1.00000000000000 |
| | | | BAO | | | 2.00000000000000 |
| | | | BCH | 4,000.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.00001760000000 |
| | | | CEL | | | 1.00022825000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOT | | | 21.25094564000000 |
| | | | ETH | 3,000.00000000000000 | | 0.00000971000000 |
| | | | ETHW | | | 1.06400043000000 |
| | | | GBP | | | 6,369.27242854429100 |
| | | | KIN | | | 3.00000000000000 |
| | | | LINK | | | 10.87589436000000 |
| | | | MATIC | 3,000.00000000000000 | | 0.00000000000000 |
| | | | MBS | | | 106.81935692000000 |
| | | | RSR | | | 2.00000000000000 |
| | | | SHIB | 90.00000000000000 | | 6,072,051.41572123000000 |
| | | | SOL | | | 10.74588572000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | UBXT | | | 5.00000000000000 |
| | | | USD | 6,000.00000000000000 | | 0.00004704051214 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2161 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 130.32382183000000 |
| | | | PAXG | | | 0.00000023000000 |
| | | | SOL | | | 0.00000001000000 |
| | | | TRX | | | 2,917.78115244000000 |
| | | | USD | 200.00000000000000 | | 0.000015971473038 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11718 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.67561906543000 |
| | | | SOL | | | 6.99658900000000 |
| | | | USD | 1,500.00000000000000 | | 1.04979537000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80432 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 4.00000000000000 |
| | | | DOGE | | | 10.00092241000000 |
| | | | SHIB | | | 16.00000000000000 |
| | | | SOL | 16.21760000000000 | | 16.22482880000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | 9,043.99000000000000 | | 8,824.37000023234600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63032 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000000000 | FTX Trading Ltd. | -1.001280981060603 |
| | | | BTC | 0.01999800000000 | | 0.01999800000000 |
| | | | ETHBULL | 0.00594280000000 | | 0.00594280000000 |
| | | | GLD | 2.00000000000000 | | 2.00000000000000 |
| | | | NOK | 0.09600000000000 | | 0.09600000000000 |
| | | | SPY | -1.201526697708864 | | -1.201526697708864 |
| | | | TSLA | 0.00000000000000 | | -0.055771171555233 |
| | | | TSLAPRE | 0.00000004667833 | | 0.00000004667833 |
| | | | USD | 829.48997468150000 | | 829.48997468150000 |
| | | | USO | 4.00986800000000 | | 4.00986800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5766 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 486.65313199000000 |
| | | | CUSDT | | | 4.00000000000000 |
| | | | DOGE | | | 1,146.01881565000000 |
| | | | ETH | | | 0.33333414000000 |

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | | Ticker Quantity |
| | | | ETHW | | | | | 0.333182140000000 |
| | | | SHIB | | | | | 1,964,427.691497270000000 |
| | | | TRX | | | | | 2.000000000000000 |
| | | | USD | 1,500.000000000000000 | | | | 0.238482878117991 |
| | | | USDT | | | | | 1.085177840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89078 | Name on file | FTX Trading Ltd. | TRX | | | West Realm Shires Services Inc. | | 16,292.840151000000000 |
| | | | USD | 4,500.000000000000000 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53858 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | 0.000000000000005 |
| | | | CAKE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000002 | | | | 0.000000000000002 |
| | | | LUNA2 | 7.187562699500000 | | | | 7.187562699500000 |
| | | | LUNA2_LOCKED | 1.290418172000000 | | | | 1.290418172000000 |
| | | | LUNC | 117,432.034658207630000 | | | | 117,432.034658207630000 |
| | | | NFLX-0930 | 0.000000000000000 | | | | 0.000000000000000 |
| | | | NIO | 2.000000000000000 | | | | 0.004318002208000 |
| | | | RAY | 0.925054000000000 | | | | 0.925054000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | 0.000000000000001 |
| | | | THETA-PERP | 0.000000000000001 | | | | 0.000000000000001 |
| | | | USD | 640.000000000000000 | | | | -13.769281337694808 |
| | | | USDT | 640.000000000000000 | | | | 0.000000016246993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50031 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | FTX Trading Ltd. | | | -0.000000000007275 |
| | | | ATLAS | 1,886.562073210000000 | | | | 1,886.562073210000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | -0.000000000000014 |
| | | | BTC | 0.067780260000000 | | | | 0.067780260000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | CRO | 1,367.429614260000000 | | | | 1,367.429614260000000 |
| | | | DENT | 321,243.901020000000000 | | | | 321,243.901020000000000 |
| | | | DFL | 289.949366000000000 | | | | 289.949366000000000 |
| | | | DOGE | 53.859888670000000 | | | | 53.859888670000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | -0.000000000000014 |
| | | | ETH | 1.997292060000000 | | | | 1.997292060000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ETHW | 1.999792060000000 | | | | 1.999792060000000 |
| | | | EUR | 0.000003688792449 | | | | 0.000003688792449 |
| | | | FTT | 7.970123670000000 | | | | 7.970123670000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | 0.000000000000002 |
| | | | LINK-PERP | 0.000000000000000 | | | | -0.000000000000056 |
| | | | LUNA2 | 1.360471290000000 | | | | 1.360471290000000 |
| | | | LUNA2_LOCKED | 3.174433009000000 | | | | 3.174433009000000 |
| | | | LUNC | 296,245.487620000000000 | | | | 296,245.487620000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | -0.000000000000036 |
| | | | MANA | 999.825400000000000 | | | | 999.825400000000000 |
| | | | NFT (33681426364112440 8/THE HILL BY FTX #33628) | | | | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | -0.000000000000007 |
| | | | SOL | 0.009273664000000 | | | | 0.009273664000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | -0.000000000000008 |
| | | | STEP | 799.114127038543800 | | | | 799.114127038543800 |
| | | | USD | 3,882.342033284444794 | | | | 1,368.866513284444900 |
| | | | VET-PERP | 126,496.000000000000000 | | | | 126,496.000000000000000 |
| | | | XRP | 356.557937260000000 | | | | 356.557937260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43694 | Name on file | FTX Trading Ltd. | AAVE | 0.008835300000000 | FTX Trading Ltd. | | | 0.008835300000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ETH | 0.000748270000000 | | | | 0.000748270000000 |
| | | | ETH-PERP | 0.000000000000002 | | | | 0.000000000000002 |
| | | | ETHW | 0.000748260000000 | | | | 0.000748260000000 |
| | | | FTT | 25.095231000000000 | | | | 25.095231000000000 |
| | | | NFT (30907498099920868 4/FTX AU - WE ARE HERE! #25844) | | | | | 1.000000000000000 |
| | | | NFT (38909393311208226 6/FTX EU - WE ARE HERE! #89568) | | | | | 1.000000000000000 |
| | | | NFT (38977175753585863 7/FTX EU - WE ARE HERE! #89654) | | | | | 1.000000000000000 |
| | | | NFT (39551609399708474 1/FTX AU - WE ARE HERE! #25854) | | | | | 1.000000000000000 |
| | | | NFT (40087640154097519 1/MONTREAL TICKET STUB #227) | | | | | 1.000000000000000 |
| | | | NFT (42965780210162207 1/THE HILL BY FTX #5705) | | | | | 1.000000000000000 |
| | | | NFT (43564347086765452 9/BAKU TICKET STUB #1495) | | | | | 1.000000000000000 |
| | | | NFT (46666727273724054 1/FTX EU - WE ARE HERE! #89074) | | | | | 1.000000000000000 |
| | | | NFT (57516027106515678 6/FRANCE TICKET STUB #526) | | | | | 1.000000000000000 |
| | | | SOL | 0.009080400000000 | | | | 0.009080400000000 |
| | | | TRX | 0.003886000000000 | | | | 0.003886000000000 |
| | | | USD | 32.000000000000000 | | | | 0.579855640396116 |
| | | | USDT | 1,932.160336144500000 | | | | 1,932.160336144500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84710 | Name on file | FTX Trading Ltd. | ETH | 24.023064150000000 | West Realm Shires Services Inc. | | | 23.023064150000000 |
| | | | ETHW | | | | | 23.023064150000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34071 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | 1.00000000000000 | | | 1.00000000000000 |
| | | | DOGE | 2.00000000000000 | | | 2.00000000000000 |
| | | | DOGEBULL | | | | 0.00000000000000 |
| | | | GRT | 1.00283507000000 | | | 1.00283507000000 |
| | | | NFT (397066381459416633/COACHELLA X FTX WEEKEND 2 #28093) | | | | 1.00000000000000 |
| | | | SHIB | 2.00000000000000 | | | 2.00000000000000 |
| | | | SOL | 18.61137175000000 | | | 18.61137175000000 |
| | | | TRX | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | | | | 0.00039652680463 |
| | | | USDT | 1.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2378 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 44.00833725540846 |
| | | | BTC | | | | 0.66945765966000 |
| | | | ETH | | | | 0.09433250000000 |
| | | | ETHW | | | | 0.09433250000000 |
| | | | FTM | | | | 0.00000000224360 |
| | | | FTT | | | | 36.48574472000000 |
| | | | RSR | | | | 111,846.28557790502000 |
| | | | TRYB | | | | 20,217.03080504668500 |
| | | | USD | 30,000.00000000000000 | | | -4,235.50818157038900 |
| | | | USDT | | | | 0.00203403000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31288 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.02770647000000 |
| | | | BTC | | | | 0.00000323000000 |
| | | | ETH | | | | 0.00000752400000 |
| | | | ETHW | | | | 0.00000752400000 |
| | | | FTT | | | | 0.09927884000000 |
| | | | GST | | | | 9.71589146000000 |
| | | | LUNA2 | | | | 0.00000004311049 |
| | | | LUNA2_LOCKED | | | | 0.00000100592215 |
| | | | LUNC | | | | 0.00938750000000 |
| | | | MANA | 15.50743273000000 | | | 15.50743273000000 |
| | | | MATIC | | | | 0.01595996000000 |
| | | | MATIC-PERP | | | | -114.00000000000000 |
| | | | NFT (480363229266849426/THE HILL BY FTX #46871) | | | | 1.00000000000000 |
| | | | SAND | 11.37211726000000 | | | 11.37211726000000 |
| | | | SOL | 1.33985120000000 | | | 1.33985120000000 |
| | | | USD | | | | 180.72022719270709 |
| | | | USDC | 180.72000000000000 | | | 0.00000000000000 |
| | | | XRP | 24.73224255000000 | | | 24.73224255000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80143 | Name on file | West Realm Shires Services Inc. | NFT (551835883451582080/COACHELLA X FTX WEEKEND 2 #12746) | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SOL | | | | 51.59000000000000 |
| | | | USD | 25,000.00000000000000 | | | 838.10238880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1617 | Name on file | FTX Trading Ltd. | BCH | | | West Realm Shires Services Inc. | 2.33228169000000 |
| | | | BRZ | | | | 3.00000000000000 |
| | | | BTC | | | | 0.04630624000000 |
| | | | DOGE | | | | 3,556.97165200000000 |
| | | | ETH | | | | 0.24027717000000 |
| | | | ETHW | | | | 0.20116397000000 |
| | | | GRT | | | | 71.60251624000000 |
| | | | KSHIB | | | | 4,701.31838182000000 |
| | | | LTC | | | | 1.02854027000000 |
| | | | SHIB | | | | 9,728,653.30016429000000 |
| | | | SUSHI | | | | 92.64471810000000 |
| | | | TRX | | | | 707.25186403000000 |
| | | | USD | 6,300.00000000000000 | | | 0.00632104738085 |
| | | | USDT | | | | 21.29620256000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80157 | Name on file | West Realm Shires Services Inc. | NFT (349565143118133191/REFLECTION '18 #59) | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (500428106906293680/COSMIC CREATIONS #447) | | | | 1.00000000000000 |
| | | | NFT (509162885386161801/REFLECTION '19 #34) | | | | 1.00000000000000 |
| | | | USD | 25,000.00000000000000 | | | 0.02648205157306 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1864 | Name on file | FTX Trading Ltd. | BCH | | | West Realm Shires Services Inc. | 0.10213361000000 |
| | | | BTC | | | | 0.00688237000000 |
| | | | DOGE | | | | 144.01278685000000 |
| | | | ETH | | | | 0.10302198000000 |
| | | | ETHW | | | | 0.10196521000000 |
| | | | MATIC | | | | 36.84590010000000 |
| | | | SHIB | | | | 928,291.37277797900000 |
| | | | SUSHI | | | | 10.24319368000000 |
| | | | TRX | | | | 151.52760672000000 |
| | | | USD | 850.00000000000000 | | | 0.00028186605743 2 |
| | | | USDT | | | | 41.81395092000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80110 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 0.00000000982 7000 |
| | | | BCH | | | | 0.00000000011 0000 |
| | | | BTC | | | | 0.00000000797 1846 |
| | | | DOGE | | | | 0.00000000498 7380 |
| | | | GRT | | | | 0.00000000735 1315 |
| | | | LTC | | | | 0.00000000574 1000 |
| | | | MATIC | | | | 0.00000000348 4380 |
| | | | SHIB | | | | 0.00000000213 2326 |
| | | | SOL | | | | 0.00000000457 8702 |
| | | | TRX | | | | 0.00000000960 4333 |
| | | | UNI | | | | 0.00000000271 0000 |
| | | | USD | 18,000.000000000000000 | | | 0.00755797937 3077 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29387 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | | 0.05691783141 0210 |
| | | | IMX | 167.866420000000000 | | | 167.86642000000 0000 |
| | | | TRX | | | | 0.00000600089 27280 |
| | | | USD | 1,271.060000000000000 | | | 1,271.05689532 1041600 |
| | | | USDT | 12,753.880000000000000 | | | 12,753.8770325 65439000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4040 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.00000000244 5462 |
| | | | USD | 1,402.630000000000000 | | | 1,402.62852515 5875200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16113 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.07207055000 0000 |
| | | | DOGE | | | | 1.00000000000 0000 |
| | | | USD | 2,000.000000000000000 | | | 0.01000110983 66440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43678 | Name on file | FTX Trading Ltd. | ALGO | | | West Realm Shires Services Inc. | 53.45082593000 0000 |
| | | | BAT | | | | 25.03644400000 0000 |
| | | | BCH | | | | 0.04831424000 0000 |
| | | | BTC | | | | 0.00281767000 0000 |
| | | | DOGE | | | | 514.82671384000 0000 |
| | | | SHIB | | | | 2,566,384.95056014 0000000 |
| | | | TRX | | | | 661.36220469000 0000 |
| | | | USD | 250.000000000000000 | | | 0.00000153405 1473 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77567 | Name on file | FTX Trading Ltd. | ETHW | | | West Realm Shires Services Inc. | 0.01696977147 5703 |
| | | | NFT (456907565517726607/SAUDI ARABIA TICKET STUB #723) | | | | 1.00000000000 0000 |
| | | | USD | 1,600.000000000000000 | | | 563.21840529420 2300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 285 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.04316807000 0000 |
| | | | DOGE | | | | 4,991.93538452000 0000 |
| | | | ETH | | | | 0.59399135000 0000 |
| | | | ETHW | | | | 89.24519024000 0000 |
| | | | USD | 3,500.000000000000000 | | | 282.51108066512 0060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1781 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | 3,740.38414992000 0000 |
| | | | ETH | | | | 0.00000000727 2067 |
| | | | USD | 317.500000000000000 | | | 0.00000000732 7853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53229 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.02908268000 0000 |
| | | | DOGE | | | | 2.00000000000 0000 |
| | | | SHIB | | | | 2.00000000000 0000 |
| | | | TRX | | | | 1.00000000000 0000 |
| | | | USD | 600.000000000000000 | | | 0.00007539791 0039 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15074 | Name on file | FTX Trading Ltd. | NFT (357402787936087016/CHUCKY THE MONKEY) | | | West Realm Shires Services Inc. | 1.00000000000 0000 |
| | | | NFT (408244606772396330/HOT WHEELS) | | | | 1.00000000000 0000 |
| | | | NFT (441846803667296800/ENTRANCE VOUCHER #2643) | | | | 1.00000000000 0000 |
| | | | NFT (450420270964335537/SAMMY EYES) | | | | 1.00000000000 0000 |
| | | | NFT (506053399978324193/WORLD OF WORLDS) | | | | 1.00000000000 0000 |
| | | | NFT (552964842398127665/HARD BODY) | | | | 1.00000000000 0000 |
| | | | NFT (561561589770485747/MONKEY DUCK LOVE) | | | | 1.00000000000 0000 |
| | | | USD | 1,000.000000000000000 | | | 0.00000000000 0000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 84049 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.008096940000000 |
| | | | USD | 4,000.000000000000000 | | 1,732.244065080791900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1641 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000164930000000 |
| | | | DOGE | | | 38.610503720000000 |
| | | | SHIB | | | 360,490.266762790000000 |
| | | | TRX | | | 0.000002860000000 |
| | | | USD | 30.000000000000000 | | 5.915629425290968 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34409 | Name on file | West Realm Shires Services Inc. | BNB | | FTX Trading Ltd. | 0.225905261901480 |
| | | | TRX | | | 0.000024000000000 |
| | | | USD | 2,003.270000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000005131090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15194 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.005784380000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 150.000000000000000 | | 0.000605382658110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71813 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.095996200000000 |
| | | | ETHW | | | 0.095996200000000 |
| | | | USD | 750.000000000000000 | | 7.056972860000000 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80099* | Name on file | West Realm Shires Services Inc. | ADABULL | | FTX Trading Ltd. | 0.000000000200000 |
| | | | ASDBULL | | | 0.000000004000000 |
| | | | ATOM-PERP | | | 0.000000000009909 |
| | | | BNBBULL | | | 0.000000008326784 |
| | | | BTC | | | 0.000000088890048 |
| | | | BULL | | | 0.000000001697279 |
| | | | DEFIBULL | | | 0.000000008000000 |
| | | | DOGEBULL | | | 0.000000003000000 |
| | | | ETH | | | 0.031617445673595 |
| | | | ETHBULL | | | 0.000000003020000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | -0.000022471271767 |
| | | | EXCHBULL | | | 0.000000006350000 |
| | | | FTM | | | 0.000000006493159 |
| | | | FTT | | | 0.272166340000000 |
| | | | MATICBULL | | | 0.000000006488178 |
| | | | MKRBEAR | | | 0.000000002787396 |
| | | | MKRBULL | | | 0.000000007789273 |
| | | | SOL-PERP | | | 0.000000000000014 |
| | | | THETABULL | | | 0.000000007600000 |
| | | | UNISWAPBULL | | | 0.000000007820000 |
| | | | USD | 1,000.000000000000000 | | 0.000004566390354 |
| | | | USDT | | | 0.000001453926267 |
| | | | VETBULL | | | 0.000000003500000 |
| | | | YFI | | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79777 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 1.843731800000000 |
| | | | MKR | | | 0.000490600000000 |
| | | | TRX | | | 0.723600000000000 |
| | | | USD | 25,000.000000000000000 | | 22,395.316886804696000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72768 | Name on file | FTX Trading Ltd. | NFT (33996516702353952/COLOSSAL CACTI #743) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (428226059076579279/VINTAGE SAHARA #580) | | | 1.000000000000000 |
| | | | USD | 130.000000000000000 | | 0.020000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70754 | Name on file | FTX Trading Ltd. | COACHELLA NFT | 4.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 5,000.000000000000000 | | 665.703921810000000 |
| | | | NFT (318175077082572934/BLOBFORM #80) | | | 1.000000000000000 |
| | | | NFT (51987264842272752827/COACHELLA X FTX WEEKEND 2 #1081) | | | 1.000000000000000 |
| | | | USD | | | 0.980000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79934 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 6.120111360000000 |
| | | | BRZ | | | 7.121217070000000 |
| | | | BTC | | | 0.000000003479348 |
| | | | DAI | | | 0.582542300000000 |
| | | | DOGE | | | 34.651732460000000 |
| | | | ETH | | | 0.051857690000000 |

80099*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT | | | | 6.000000000000000 |
| | | | SHIB | | | | 45.000000000000000 |
| | | | TRX | | | | 32.568670050000000 |
| | | | USD | 100,000.000000000000000 | | | 0.000000009348763 |
| | | | USDT | | | | 1.006279900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80284 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 | | West Realm Shires Services Inc. | 1.000789150000000 |
| | | | ETHW | | | | 1.000789150000000 |
| | | | LTC | | | | 1.000000000000000 |
| | | | SOL | | | | 1.000000000000000 |
| | | | SUSHI | | | | 14.987000000000000 |
| | | | TRX | | | | 104.895000000000000 |
| | | | USD | | | | 0.185828100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80159 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.001343080000000 |
| | | | CUSDT | | | | 4.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.024040050000000 |
| | | | ETHW | | | | 0.023739090000000 |
| | | | NFT (335951000839383185/ARLENE KSHLERIN) | | | | 1.000000000000000 |
| | | | NFT (372493699065247333/LUNARIAN #7072) | | | | 1.000000000000000 |
| | | | SHIB | | | | 6.000000000000000 |
| | | | SOL | | | | 0.657102920000000 |
| | | | USD | 25,000.000000000000000 | | | 0.002011814583677 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 40407 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 129.288742860000000 |
| | | | BRZ | | | | 2.000000000000000 |
| | | | BTC | | | | 0.007628700000000 |
| | | | CUSDT | | | | 6.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.099467820000000 |
| | | | ETHW | | | | 0.099467820000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 375.000000000000000 | | | 0.006698548211127 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1497 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | 15.000000000000000 |
| | | | USD | 256.000000000000000 | | | 0.012452785580000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9517 | Name on file | FTX Trading Ltd. | BNB | 0.000000012472255 | | FTX Trading Ltd. | 0.000000012472255 |
| | | | BTC | 0.000000009616000 | | | 0.000000009616000 |
| | | | LTC | 0.000000001287690 | | | 0.000000001287690 |
| | | | LUNA2 | 0.015618172760000 | | | 0.015618172760000 |
| | | | LUNA2_LOCKED | 0.036442403100000 | | | 0.036442403100000 |
| | | | LUNC | 3,400.890000000000000 | | | 3,400.890000000000000 |
| | | | NFT (347675733782527344/FTX EU - WE ARE HERE! #163880) | | | | 1.000000000000000 |
| | | | NFT (490247324411257946/FTX EU - WE ARE HERE! #163813) | | | | 1.000000000000000 |
| | | | NFT (570032620447473961/FTX EU - WE ARE HERE! #163851) | | | | 1.000000000000000 |
| | | | SUN | 0.000873800000000 | | | 0.000873800000000 |
| | | | TRX | 0.261482000000000 | | | 0.261482000000000 |
| | | | USD | 23.000000000000000 | | | -0.006541429024357 |
| | | | USDT | 23.184592477350180 | | | 23.184592477350180 |
| | | | XRP | 0.000000006834950 | | | 0.000000006834950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 515 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.036682660000000 |
| | | | CUSDT | | | | 2.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 2.229406920000000 |
| | | | ETHW | | | | 2.229406920000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | 0.004450381136526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80051 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 | | West Realm Shires Services Inc. | 2.086302960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 22664 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 320.000000000000000 | | | 320.000000000000000 |
| | | | ALICE-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | APE-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ATOM | 0.097688611582056 | | | 0.097688611582056 |
| | | | ATOM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.029905000000000 | | | 0.029905000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.003571804000000 | | | 0.003571804000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 627.000000000000000 | | | 627.000000000000000 |
| | | | DOT | | | | 12.360283840000000 |
| | | | DOT-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | EOS-PERP | -0.000000000000014 | | | -0.000000000000014 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.002776767159306 | | 0.002776767159306 |
| | | | FLM-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | FTT | 6.398974000000000 | | 6.398974000000000 |
| | | | LTC | 0.539806200000000 | | 0.539806200000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NEAR | 8.798233000000000 | | 8.798233000000000 |
| | | | NFT (2998209761223522932/THE HILL BY FTX #13171) | | | 1.000000000000000 |
| | | | NFT (3257075318214133967/FTX EU - WE ARE HERE! #246664) | | | 1.000000000000000 |
| | | | NFT (4779323225133991766/FTX EU - WE ARE HERE! #246644) | | | 1.000000000000000 |
| | | | NFT (4924716685985884072/FTX EU - WE ARE HERE! #246657) | | | 1.000000000000000 |
| | | | SNX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 5,510.000000000000000 | | 5,510.000000000000000 |
| | | | THETA-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | USD | 184.194364931480056 | | -47.807065068519950 |
| | | | USDT | 0.000000010593738 | | 0.000000010593738 |
| | | | VET-PERP | 1,899.000000000000000 | | 1,899.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27214 | Name on file | FTX Trading Ltd. | BTC | 0.070082900000000 | FTX Trading Ltd. | 0.070082900000000 |
| | | | ETH | 0.199962000000000 | | 0.199962000000000 |
| | | | ETHW | 0.199962000000000 | | 0.199962000000000 |
| | | | USD | 0.020000000000000 | | 0.016942938021013 |
| | | | USDT | 23,921.310000000000000 | | 23,921.308029335300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1609 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.011693370000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | LTC | | | 73.199814750000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 6,251.600000000000000 | | 1.953869654036860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1213 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.039335690000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | | | 1.178724330000000 |
| | | | ETHW | | | 1.178218610000000 |
| | | | SHIB | | | 9.550927830000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000009575501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68875 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | BNB | 0.000000007260000 | | 0.000000007260000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007974817 | | 0.000000007974817 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 200.000000000000000 | | 0.000000004206592 |
| | | | FIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | FXS-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ICP-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | IMX | 30.000000000000000 | | 1.217325667065889 |
| | | | KAVA-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LUNA2 | 0.000005694548844 | | 0.000005694548844 |
| | | | LUNA2_LOCKED | 0.000013287280640 | | 0.000013287280640 |
| | | | LUNC | 1.240000000000000 | | 1.240000000000000 |
| | | | LUNC-PERP | -0.000000000011709 | | -0.000000000011709 |
| | | | NEAR-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | NFT (4520437155273412238/THE HILL BY FTX #42707) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RNDR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL | 1.450000000000000 | | 1.450000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | -9.590000000000000 |
| | | | THETA-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | TULIP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | 196.905011146011060 | | 196.905011146011060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36620 | Name on file | FTX Trading Ltd. | BTC | 0.000000007500000 | FTX Trading Ltd. | 0.000000007500000 |
| | | | ETH | 0.000000000500000 | | 0.000000000500000 |
| | | | ETHW | 0.000000000500000 | | 0.000000000500000 |
| | | | FTT | 25.197361115631750 | | 25.197361115631750 |
| | | | NFT (2903419197886732841/FTX EU - WE ARE HERE! #23414) | | | 1.000000000000000 |
| | | | NFT (3009098481446257765/FTX EU - WE ARE HERE! #22263) | | | 1.000000000000000 |
| | | | NFT (3283140024001620290/FTX EU - WE ARE HERE! #23150) | | | 1.000000000000000 |
| | | | NFT (3472304160681212226/FTX AU - WE ARE HERE! #34350) | | | 1.000000000000000 |
| | | | NFT (5243238157613344807/FTX AU - WE ARE HERE! #34393) | | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | -157.380000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 3,668.163077513386000 | | 3,668.163077513386000 |
| | | | USD | 0.000000007100000 | | 0.000000007100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 426 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1,290.575835050000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 125.000000000000000 | | 0.000000000560899 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84034 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SOL | | | 1.257647020000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.003410859889821 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1916 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 43.128048577274310 |
| | | | ETHW | | | 43.128048577274310 |
| | | | MATIC | | | 53,597.122198050000000 |
| | | | SOL | | | 735.000000000000000 |
| | | | USD | 100,000.000000000000000 | | -62,318.106477441760000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66891 | Name on file | FTX Trading Ltd. | 1INCH | 117.156559790936230 | FTX Trading Ltd. | 117.156559790936230 |
| | | | ADA-PERP | 186.000000000000000 | | 186.000000000000000 |
| | | | ALGO | 242.917720000000000 | | 242.917720000000000 |
| | | | AVAX | 0.099490000000000 | | 0.099490000000000 |
| | | | AXS | 0.064261263463742 | | 0.064261263463742 |
| | | | BNB | 0.450668474200000 | | 0.450668474200000 |
| | | | BTC | 0.010900000000000 | | 0.010900000000000 |
| | | | ETH | 0.072033797126240 | | 0.072033797126240 |
| | | | HT | 0.083250328581500 | | 0.083250328581500 |
| | | | KNC | 0.040762728147883 | | 0.040762728147883 |
| | | | USD | 829.170000000000000 | | 687.908069413976000 |
| | | | USDT | 0.001139670938670 | | 0.001139670938670 |
| | | | VET-PERP | 3,822.000000000000000 | | 3,822.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3250 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.062314770000000 |
| | | | ETHW | | | 0.062314770000000 |
| | | | USD | 2,000.000000000000000 | | 0.010002811309251 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54641* | Name on file | West Realm Shires Services Inc. | NFT (5601926857849530577/THE HILL BY FTX #37185) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 23.420000000000000 | | 0.000000016159978 |
| | | | USDT | 23.418582400157380 | | 23.418582400157380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77470 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 11,500.000000000000000 | | 11,276.418314306402000 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14123 | Name on file | FTX Trading Ltd. | ALGO | 0.062993000000000 | FTX Trading Ltd. | 0.062993000000000 |
| | | | ATOM-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | ATOM-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | BAL | 0.009990500000000 | | 0.009990500000000 |
| | | | BALBEAR | 7,626.900000000000000 | | 7,626.900000000000000 |
| | | | BALBULL | 9.867000000000000 | | 9.867000000000000 |
| | | | BCHBEAR | 33.310000000000000 | | 33.310000000000000 |
| | | | BEAR | 1,982.900000000000000 | | 1,982.900000000000000 |
| | | | BSVBEAR | 79,040.500000000000000 | | 79,040.500000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBEAR | 96,775.700000000000000 | | 96,775.700000000000000 |
| | | | COMPBULL | 0.967130000000000 | | 0.967130000000000 |
| | | | CUSDTBEAR | 0.000019703600000 | | 0.000019703600000 |
| | | | DEFIBEAR | 591.963000000000000 | | 591.963000000000000 |
| | | | DOGE | 0.988030000000000 | | 0.988030000000000 |
| | | | DOT | 0.068591030000000 | | 0.068591030000000 |
| | | | DOT-0930 | 0.000000000000007 | | 0.000000000000007 |
| | | | DOT-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0930 | -0.000000000000085 | | -0.000000000000085 |
| | | | EOS-1230 | -0.000000000000532 | | -0.000000000000532 |
| | | | EOSBEAR | 9,393.900000000000000 | | 9,393.900000000000000 |
| | | | EOSBULL | 964.280000000000000 | | 964.280000000000000 |
| | | | EOS-PERP | 48.900000000000100 | | 48.900000000000100 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBEAR | 987,650.000000000000000 | | 987,650.000000000000000 |
| | | | ETHBULL | 0.000096314000000 | | 0.000096314000000 |

54641*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | KNCBEAR | 1,254,579.720000000000000 | | 1,254,579.720000000000000 |
| | | | KNCBULL | 1.928750000000000 | | 1.928750000000000 |
| | | | LINK-1230 | 0.000000000000125 | | 0.000000000000125 |
| | | | LINK-PERP | -0.000000000000064 | | -0.000000000000064 |
| | | | LTC | 0.009922100000000 | | 0.009922100000000 |
| | | | LTC-1230 | 0.000000000000057 | | 0.000000000000057 |
| | | | LTCBEAR | 492.248000000000000 | | 492.248000000000000 |
| | | | LTC-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | MKR | 0.000960690000000 | | 0.000960690000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.082090000000000 | | 0.082090000000000 |
| | | | NFT (31155401229493363B/FTX EU - WE ARE HERE! #190614) | | | 1.000000000000000 |
| | | | NFT (318049280560349808/FTX EU - WE ARE HERE! #190809) | | | 1.000000000000000 |
| | | | NFT (561527786841840106/FTX EU - WE ARE HERE! #190717) | | | 1.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SXP | 0.187137000000000 | | 0.187137000000000 |
| | | | TOMO | 0.096998000000000 | | 0.096998000000000 |
| | | | TRX | 0.396355000000000 | | 0.396355000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 0.049876500000000 | | 0.049876500000000 |
| | | | UNI-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | USD | 4,700.000000000000000 | | 1,800.317721716657400 |
| | | | USDT | 0.009900017947104 | | 0.009900017947104 |
| | | | VETBEAR | 158,052.500000000000000 | | 158,052.500000000000000 |
| | | | VETBULL | 1.915640000000000 | | 1.915640000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.997340000000000 | | 0.997340000000000 |
| | | | XRPBEAR | 989,930.000000000000000 | | 989,930.000000000000000 |
| | | | XRPBULL | 94.680000000000000 | | 94.680000000000000 |
| | | | XTZBEAR | 98,081.000000000000000 | | 98,081.000000000000000 |
| | | | XTZBULL | 9.916400000000000 | | 9.916400000000000 |
| | | | XTZ-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78579 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (353494425366121267/FTX EU - WE ARE HERE! #147770) | | | 1.000000000000000 |
| | | | NFT (405669826383532947/FTX EU - WE ARE HERE! #150420) | | | 1.000000000000000 |
| | | | NFT (434252877295944277/FTX EU - WE ARE HERE! #150249) | | | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | -16.731629692041007 |
| | | | USDT | 234.135491335946130 | | 234.135491335946130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2759* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000001900000000 |
| | | | ETHW | | | 0.002520610000000 |
| | | | LINK | | | 0.005001950000000 |
| | | | SOL | | | 0.005001950000000 |
| | | | USD | 1,050.000000000000000 | | 1.194964047083311 |
| | | | USDT | | | 0.932158883374393 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64973 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 3.673927798128530 |
| | | | AAVE | 0.033687614680000 | | 0.033687614680000 |
| | | | ALCX | 0.019297500000000 | | 0.019297500000000 |
| | | | ATLAS | 435.479723410000000 | | 435.479723410000000 |
| | | | AUDIO | 3.049332110000000 | | 3.049332110000000 |
| | | | AVAX | | | 0.143184794046110 |
| | | | BADGER | 0.052888140000000 | | 0.052888140000000 |
| | | | BTC | 0.102915766000000 | | 0.052307716375310 |
| | | | CEL | 3.804061007115050 | | 3.804061007115050 |
| | | | COMP | 0.016651700000000 | | 0.016651700000000 |
| | | | CRV | 0.446189280000000 | | 0.446189280000000 |
| | | | DOT | | | 2.572388634031900 |
| | | | ETH | | | 0.298174279371910 |
| | | | ETHW | 0.294780641094450 | | 0.294780641094450 |
| | | | EUR | 0.000000001512787 | | 0.000000001512787 |
| | | | FIDA | 0.596028560000000 | | 0.596028560000000 |
| | | | FTM | | | 1.051961121529110 |
| | | | FTT | 0.499990000000000 | | 0.499990000000000 |
| | | | GBP | 0.000088561701433 | | 0.000088561701433 |
| | | | LINK | | | 0.462112892546700 |
| | | | LRC | 11.637814010000000 | | 11.637814010000000 |
| | | | LUNA2 | 0.282465029700000 | | 0.282465029700000 |
| | | | LUNA2_LOCKED | 0.659085069200000 | | 0.659085069200000 |
| | | | LUNC | 2.311449996954160 | | 2.311449996954160 |
| | | | MAPS | 2.687316590000000 | | 2.687316590000000 |
| | | | MATIC | | | 1.469836424005610 |
| | | | MKR | | | 0.002333561101520 |
| | | | NFT (41975317732920465Z/THE HILL BY FTX #45030) | | | 1.000000000000000 |
| | | | OXY | 2.350309830000000 | | 2.350309830000000 |
| | | | POLIS | 0.826867610000000 | | 0.826867610000000 |
| | | | RAY | 6.559517739375981 | | 6.559517739375981 |
| | | | REN | 7.072107329706460 | | 7.072107329706460 |
| | | | RNDR | 23.595280000000000 | | 23.595280000000000 |
| | | | SAND | 1.743805480000000 | | 1.743805480000000 |
| | | | SNX | | | 0.978846979309180 |
| | | | SOL | 5.736253722620920 | | 5.736253722620920 |

2759*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM | 2.021838400000000 | | 2.021838400000000 |
| | | | SRM_LOCKED | | | 0.040992860000000 |
| | | | SUSHI | | | 1.068938304214160 |
| | | | TRX | | | 253.702183050368500 |
| | | | UNI | | | 0.525428799577440 |
| | | | USD | 459.188379023153700 | | 459.188379023153700 |
| | | | USDT | | | 0.000000010694600 |
| | | | USTC | | | 39.982608727863450 |
| | | | YFI | | | 0.000214246277910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59117 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000075400000000 |
| | | | ETH | | | 0.000283000000000 |
| | | | ETHW | | | 0.000283000000000 |
| | | | SHIB | | | 195,500,000.000000000000000 |
| | | | USD | 5,827.000000000000000 | | 0.407276085676333 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66709 | Name on file | FTX Trading Ltd. | ETH | 0.000000001038900 | FTX Trading Ltd. | 0.000000001038900 |
| | | | NFT (288825139476675597/FTX EU - WE ARE HERE! #26577) | | | 1.000000000000000 |
| | | | NFT (368578950977787760/FTX EU - WE ARE HERE! #25241) | | | 1.000000000000000 |
| | | | NFT (438592992527057032/FTX CRYPTO CUP 2022 KEY #3638) | | | 1.000000000000000 |
| | | | NFT (473654087790059737/FTX EU - WE ARE HERE! #27739) | | | 1.000000000000000 |
| | | | RAY | 1.236674460000000 | | 1.236674460000000 |
| | | | SOL | 2.504600440508400 | | 2.504600440508400 |
| | | | TRX | 0.000000003837410 | | 0.000000003837410 |
| | | | USD | 1.000000000000000 | | 0.000000504598370 |
| | | | USDT | 209.833355625555270 | | 209.833355625555270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33204 | Name on file | FTX Trading Ltd. | ALCX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000028 |
| | | | APE-PERP | | | 0.000000000000056 |
| | | | ATOM-PERP | | | 0.000000000000001 |
| | | | AVAX-PERP | | | 0.000000000000021 |
| | | | AXS-PERP | | | 0.000000000000003 |
| | | | BAND-PERP | | | 0.000000000000284 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000014 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000005500000 |
| | | | CAKE-PERP | | | -0.000000000000028 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000001 |
| | | | DODO-PERP | | | 0.000000000000227 |
| | | | DOT-PERP | | | 0.000000000000003 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000028 |
| | | | EOS-PERP | | | 0.000000000000021 |
| | | | ETC-PERP | | | -0.000000000000013 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW-PERP | | | 0.000000000000007 |
| | | | FLM-PERP | | | 0.000000000000227 |
| | | | FLOW-PERP | | | 0.000000000000014 |
| | | | FTT-PERP | | | -0.000000000000010 |
| | | | FXS-PERP | | | -0.000000000000003 |
| | | | GST-PERP | | | -0.000000000002728 |
| | | | HNT-PERP | | | -0.000000000000047 |
| | | | HT-PERP | | | -0.000000000000003 |
| | | | ICP-PERP | | | 0.000000000000003 |
| | | | KAVA-PERP | | | 0.000000000000056 |
| | | | KNC-PERP | | | 0.000000000001080 |
| | | | KSM-PERP | | | 0.000000000000001 |
| | | | LTC-PERP | | | 0.000000000000001 |
| | | | LUNA2-PERP | | | 0.000000000000021 |
| | | | LUNC-PERP | | | 0.000000000279396 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000056 |
| | | | NEAR-PERP | | | -0.000000000000028 |
| | | | NFT (527992585747708848/FTX AU - WE ARE HERE! #39532) | | | 1.000000000000000 |
| | | | NFT (570857161257206245/FTX AU - WE ARE HERE! #39633) | | | 1.000000000000000 |
| | | | OXY-PERP | | | -0.000000000000682 |
| | | | RUNE-PERP | | | 0.000000000000056 |
| | | | SNX-PERP | | | 0.000000000000035 |
| | | | SOL | | | 0.000000011000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | STEP-PERP | | | -0.000000000010913 |
| | | | STORJ-PERP | | | 0.000000000000554 |
| | | | SXP-PERP | | | -0.000000000000397 |
| | | | TOMO-PERP | | | 0.000000000000056 |
| | | | TRX | 73,599.096600000000000 | | 73,599.096600000000000 |
| | | | UNI-PERP | | | 0.000000000000014 |
| | | | USD | 356.740000000000000 | | 356.738573055290000 |
| | | | USDT | | | 0.000000010890290 |
| | | | XTZ-PERP | | | -0.000000000000014 |
| | | | YFII-PERP | | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69358 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | 593.076539018227300 | | 593.076539018227300 |
| | | | BCH | 0.116058390000000 | | 0.116058390000000 |
| | | | BNB | 0.039286603247263 | | 0.039286603247263 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.132081649050000 | | 0.102081649050000 |
| | | | ETHW | 0.000000009050000 | | 0.000000009050000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | NFT (314202366442431725/FTX AU - WE ARE HERE! #18811) | | | 1.000000000000000 |
| | | | NFT (372730935525147948/THE HILL BY FTX #4950) | | | 1.000000000000000 |
| | | | NFT (441661221965117247/SINGAPORE TICKET STUB #1294) | | | 1.000000000000000 |
| | | | NFT (466679852155983601/FTX AU - WE ARE HERE! #33451) | | | 1.000000000000000 |
| | | | NFT (561812537394972412/FRANCE TICKET STUB #1610) | | | 1.000000000000000 |
| | | | SOL | 0.013442379808000 | | 0.013442379808000 |
| | | | USD | 0.000119860000000 | | 0.000119860000000 |
| | | | USDT | 9.494822971357168 | | 9.494822971357168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87009 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.046555320000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000 | | 0.000096999664747 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1548 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 1.005000000000000 |
| | | | TONCOIN | | | 6.622605850000000 |
| | | | USD | 23,000.000000000000 | | 7.195101756442799 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38238 | Name on file | FTX Trading Ltd. | BNB | 0.050603505000000 | FTX Trading Ltd. | 0.050603505000000 |
| | | | BTC | 0.080270386658287 | | 0.080270386658287 |
| | | | ETH | 1.594365900000000 | | 1.594365900000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.880401205000000 | | 1.880401205000000 |
| | | | FTT | 27.153497620000000 | | 27.153497620000000 |
| | | | NFT (348180319699473767/FTX CRYPTO CUP 2022 KEY #772) | | | 1.000000000000000 |
| | | | NFT (410772696595020846/THE HILL BY FTX #3784) | | | 1.000000000000000 |
| | | | NFT (420163697971621447/FTX EU - WE ARE HERE! #185024) | | | 1.000000000000000 |
| | | | NFT (427628561954356 34/FTX EU - WE ARE HERE! #185257) | | | 1.000000000000000 |
| | | | NFT (472427710102697889/FTX EU - WE ARE HERE! #185114) | | | 1.000000000000000 |
| | | | NFT (566961028169726356/FRANCE TICKET STUB #1901) | | | 1.000000000000000 |
| | | | NFT (574439508288849842/JAPAN TICKET STUB #739) | | | 1.000000000000000 |
| | | | USD | 231.700000000000000 | | 231.698129471000000 |
| | | | USDT | 0.917515780000000 | | 0.917515780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70606 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 1,000.000000000000 | FTX Trading Ltd. | 1,000.000000000000 |
| | | | AAVE-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | ADA-PERP | 3,000.000000000000 | | 3,000.000000000000 |
| | | | BABA | 9.939586000000000 | | 9.939586000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DKNG | 59.988000000000000 | | 59.988000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | FLOW-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | FTT | 0.749281029440641 | | 0.749281029440641 |
| | | | HOOD | 59.990100100000000 | | 59.990100100000000 |
| | | | NIO | 49.990500000000000 | | 49.990500000000000 |
| | | | SOL | 9.998000000000000 | | 9.998000000000000 |
| | | | STEP-PERP | 10,000.000000000000 | | 10,000.000000000000 |
| | | | SUSHI-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | UNI | 10.087800000000000 | | 10.087800000000000 |
| | | | USD | 0.000000000000000 | | -697.159092002206100 |
| | | | USDT | 0.000000005663037 | | 0.000000005663037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87130* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ETC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETH | 0.000258970000000 | | 0.000258970000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000113910000000 | | 0.000113910000000 |
| | | | FTT-PERP | -11.600000000000000 | | -11.600000000000000 |
| | | | LUNC | 0.000000002948740 | | 0.000000002948740 |
| | | | NEAR | 301.934797550000000 | | 301.934797550000000 |
| | | | NFT (391893509072117094/FTX AU - WE ARE HERE! #24631) | | | 1.000000000000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 20.607265869364824 | | 20.607265869364824 |
| | | | USDT | 1,574.128735000000000 | | 0.000017402415496 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 283 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 12,271,923.548650850000000 |
| | | | TRX | | | 102.090000000000000 |
| | | | USD | 7,999.000000000000 | | 0.000000000000209 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28055 | Name on file | FTX Trading Ltd. | APE | 0.975110000000000 | FTX Trading Ltd. | 0.975110000000000 |

87130*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | | | | 0.090613570000000 |
| | | | NFT (430623089842477378/THE HILL BY FTX #37525) | | | | 1.000000000000000 |
| | | | NFT (471307340350130123/FTX AU - WE ARE HERE! #22982) | | | | 1.000000000000000 |
| | | | USD | 91.540000000000000 | | | 91.535332547498540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84322 | Name on file | FTX Trading Ltd. | BTC | 0.150000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | | | | 0.009990000000000 |
| | | | USD | | | | 0.042560190538375 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 408 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | 11,822.166000000000000 |
| | | | USD | 1,000.000000000000000 | | | 0.000000014701956 |
| | | | USDT | | | | 2.101275370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80147 | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | 22,095.380000000000000 | | | 10,044.242392375229000 |
| | | | USDT | | | | 1.001182612579867 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78191 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 | | FTX Trading Ltd. | 0.000000004000000 |
| | | | DOGEBULL | 3,992.000000000000000 | | | 3,992.000000000000000 |
| | | | ETH-PERP | -0.199999999999999 | | | -0.199999999999999 |
| | | | FIDA | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | FTT | 75.262733046941160 | | | 75.262733046941160 |
| | | | FTT-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | GALA | 700.000000000000000 | | | 700.000000000000000 |
| | | | LUNA2 | 4.415509126000000 | | | 4.415509126000000 |
| | | | LUNA2_LOCKED | 10.302854630000000 | | | 10.302854630000000 |
| | | | LUNC | 500,000.000000000000000 | | | 500,000.000000000000000 |
| | | | NFT (293234550584756404/FTX AU - WE ARE HERE! #56801) | | | | 1.000000000000000 |
| | | | NFT (315754424738360040/FTX EU - WE ARE HERE! #112832) | | | | 1.000000000000000 |
| | | | NFT (329167860897100275/FTX EU - WE ARE HERE! #112976) | | | | 1.000000000000000 |
| | | | NFT (349924930168633002/BAKU TICKET STUB #2223) | | | | 1.000000000000000 |
| | | | NFT (360224276057929497/FTX EU - WE ARE HERE! #113078) | | | | 1.000000000000000 |
| | | | NFT (421723901370794942/MONTREAL TICKET STUB #1266) | | | | 1.000000000000000 |
| | | | NFT (471268899045174142/FTX AU - WE ARE HERE! #20727) | | | | 1.000000000000000 |
| | | | NFT (528315824042668300/THE HILL BY FTX #20175) | | | | 1.000000000000000 |
| | | | RAY | 0.000000001399050 | | | 0.000000001399050 |
| | | | RUNE | 500.000000000000000 | | | 500.000000000000000 |
| | | | SOL-PERP | -60.000000000000000 | | | -60.000000000000000 |
| | | | SRM | 0.000000000546080 | | | 0.000000000546080 |
| | | | USD | 261.336892457178750 | | | 261.336892457178750 |
| | | | USDT | 541.434566525791400 | | | 541.434566525791400 |
| | | | USTC | 300.000000000000000 | | | 300.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 121 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.543785800000000 |
| | | | USD | 9,362.000000000000000 | | | 1.589648740898400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84273 | Name on file | FTX Trading Ltd. | TRX | | | West Realm Shires Services Inc. | 0.000753000000000 |
| | | | USD | 1,500.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 811.870000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 136 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.016098590000000 |
| | | | ETH | | | | 0.392246090000000 |
| | | | ETHW | | | | 0.392246090000000 |
| | | | SOL | | | | 15.730204780000000 |
| | | | USD | 1,475.000000000000000 | | | 0.000124241937680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72782 | Name on file | FTX Trading Ltd. | ALTBEAR | | | FTX Trading Ltd. | 45,905,243.820000000000000 |
| | | | DEFIBEAR | | | | 2,758,187.916000000000000 |
| | | | USD | 90,000.000000000000000 | | | 0.000039796986084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72777 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000000000639512 |
| | | | ALPHA | | | | 0.000000003027156 |
| | | | ALTBEAR | | | | 118,810.000000000000000 |
| | | | ALTBULL | | | | 1,361.580000000000000 |
| | | | BEARSHIT | | | | 133,220,000.000000000000000 |
| | | | BTC | | | | 0.065387296046312 |
| | | | DEFIBEAR | | | | 6,190,300.000000000000000 |
| | | | DEFIBULL | | | | 2,596.050000000000000 |
| | | | ETH | | | | 3.878993120000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | | | 3.878993120000000 |
| | | | LTC | | | 0.008963180000000 |
| | | | LUNA2 | | | 12.967353610000000 |
| | | | LUNA2_LOCKED | | | 30.257158420000000 |
| | | | LUNC | | | 2,823,668.550000000000000 |
| | | | SHIB | | | 200,000.000000000000000 |
| | | | SXP | | | 0.170925067712952 |
| | | | USD | 100,000.000000000000000 | | 0.076897638399253 |
| | | | USDT | | | 0.000000008479581 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72775 | Name on file | FTX Trading Ltd. | ALTBEAR | | FTX Trading Ltd. | 5,422,000.000000000000000 |
| | | | BTC | | | 0.123065220000000 |
| | | | ETH | | | 6.408966670000000 |
| | | | ETHW | | | 6.408966674944098 |
| | | | LTC | | | 59.063551280000000 |
| | | | USD | 22,500.000000000000000 | | 1.075138644800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16215 | Name on file | FTX Trading Ltd. | USD | 886.000000000000000 | West Realm Shires Inc. | 819.718873534670900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80012 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | LINK | | | 1.028451920000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 4.021912000000000 |
| | | | USD | 25,000.000000000000000 | | 0.001217930000000 |
| | | | USDT | | | 2,227.652015948584400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5546 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 2,797.965301765500000 |
| | | | AVAX | | | 58.214680032000000 |
| | | | BTC | | | 0.000000046184519 |
| | | | ETH | | | 1.804901699590173 |
| | | | LTC | | | 15.356502100500000 |
| | | | MATIC | | | 918.179961784000000 |
| | | | SOL | | | 146.207520217000000 |
| | | | SUSHI | | | 689.947667623500000 |
| | | | TRX | | | 13,888.217379433500000 |
| | | | USD | 17,500.000000000000000 | | 4,207.795548216204000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1363 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000003951000 |
| | | | SHIB | | | 233,783,557.848978070000000 |
| | | | USD | 20,000.000000000000000 | | 62.904544564463830 |
| | | | USDT | | | 0.000000010978741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85119 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.001498650000000 |
| | | | USD | | | 0.000000014851718 |
| | | | USDT | 75.000000000000000 | | 1.481511599377567 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5533 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.001592000000000 |
| | | | LUNA2 | | | 0.365492851510000 |
| | | | LUNA2_LOCKED | | | 0.852816568700000 |
| | | | USD | 5,500.000000000000000 | | 4,079.493862880731300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2765 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 0.000000006572669 |
| | | | ETH | | | 0.000000010000000 |
| | | | SAND | | | 10.745377177953400 |
| | | | SHIB | | | 200,402,203.032353300000000 |
| | | | USD | 15,000.000000000000000 | | 1.640400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80094 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 44.000000000000000 |
| | | | SHIB | | | 526,513.623588040000000 |
| | | | TRX | | | 8.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000095191032205 |
| | | | USDT | | | 1.075420790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80006 | Name on file | West Realm Shires Services Inc. | AUD | | West Realm Shires Services Inc. | 0.000000006768229 |
| | | | BAT | | | 0.000000009211251 |
| | | | BRZ | | | 0.000000006423359 |
| | | | BTC | | | 0.000000008598192 |
| | | | CAD | | | 0.000000000890037 |
| | | | CUSDT | | | 0.000000006108000 |
| | | | DOGE | | | 0.000000002272313 |
| | | | ETH | | | 0.000000010504334 |
| | | | GRT | | | 0.000000007506053 |
| | | | KSHIB | | | 0.000000001633772 |
| | | | LINK | | | 0.000000003388737 |
| | | | LTC | | | 0.000000009102345 |
| | | | MATIC | | | 0.000000003244455 |
| | | | SHIB | | | 0.000000003750436 |
| | | | SUSHI | | | 0.000000007242148 |
| | | | TRX | | | 0.000018007519110 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | UNI | | | 0.000000004813757 |
| | | | USD | 25,000.000000000000000 | | 0.000000340064461 |
| | | | USDT | | | 0.000000012234452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57133 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.050372680000000 |
| | | | USD | 5,000.000000000000000 | | 0.010398589783915 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2836 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 19234 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.012459950000000 |
| | | | ETH | | | 0.694945580000000 |
| | | | ETHW | | | 0.694945580000000 |
| | | | USD | 1,500.000000000000000 | | 0.000000973032408 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1368 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000000004100625 |
| | | | BAT | | | 0.000000005310000 |
| | | | BTC | | | 0.000000008793756 |
| | | | CHF | | | 0.000000005995173 |
| | | | DOGE | | | 0.000000004054690 |
| | | | ETH | | | 0.000000005928205 |
| | | | ETHW | | | 0.000000005115729 |
| | | | GBP | | | 0.000010864276700 |
| | | | NFT (37037397051722 8375/ENTRANCE VOUCHER #1969) | | | 1.000000000000000 |
| | | | PAXG | | | 0.000000009609277 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 0.000000002055675 |
| | | | USD | 2,000.000000000000000 | | 890.095977849452300 |
| | | | USDT | | | 0.000000007027014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81983 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.003831548581264 |
| | | | DOGE | 6,000.000000000000000 | | 3,606.837044624239000 |
| | | | ETH | | | 0.024198940000000 |
| | | | ETHW | | | 0.024198940000000 |
| | | | SHIB | | | 2,835,905.723759020000000 |
| | | | USD | | | 0.000029756416751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2361 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 9.985602050000000 |
| | | | BTC | | | 0.707783380000000 |
| | | | DOGE | | | 315.679000000000000 |
| | | | ETH | | | 0.000652000000000 |
| | | | ETHW | | | 0.000652000000000 |
| | | | SOL | | | 2.139572000000000 |
| | | | TONCOIN | | | 535.500000000000000 |
| | | | TRX | | | 0.000285000000000 |
| | | | USD | 33,000.000000000000000 | | 0.040724323500000 |
| | | | USDT | | | 0.001017070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79952 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.052853120000000 |
| | | | ETH | | | 0.637439560000000 |
| | | | ETHW | | | 0.637171840000000 |
| | | | SOL | | | 0.160135890000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000088802326 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15000 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1,226.533585200000000 |
| | | | USD | 1,000.000000000000000 | | 0.020000005467471 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40854 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 0.468702410000000 | | 0.468702410000000 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | BTC | 0.089934580000000 | | 0.089934580000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 8.730272340000000 | | 8.730272340000000 |
| | | | CRO | 113.899759460000000 | | 113.899759460000000 |
| | | | DOT | | | 3.743462710184580 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000001791372700 | | 0.000001791372700 |
| | | | ETH-PERP | 0.000000000000000 | | -3.266000000000000 |
| | | | ETHW | 0.000815357778840 | | 0.000815357778840 |
| | | | GMT | 8.230193110000000 | | 8.230193110000000 |
| | | | HT-PERP | 0.000000000000000 | | -35.830000000000000 |
| | | | LUNA2 | 7.175442860000000 | | 7.175442860000000 |
| | | | LUNA2_LOCKED | 16.742700010000000 | | 16.742700010000000 |
| | | | LUNC | 786.776852251647800 | | 786.776852251647800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000022 |
| | | | RSR | 1.534100690000000 | | 1.534100690000000 |
| | | | SOL | 4.248235490529270 | | 4.248235490529270 |
| | | | USD | 6,666.590923652532000 | | 6,666.590923652532000 |
| | | | USDT | 0.000116636249105 | | 0.000116636249105 |
| | | | USTC | 1,015.207155212466400 | | 1,015.207155212466400 |
| | | | XRP | 832.835852710326500 | | 832.835852710326500 |
| | | | XTZ-PERP | 0.000000000000000 | | -0.000000000000017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2070* | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.637000000000000 |
| | | | ETHW | | | 0.637000000000000 |
| | | | USD | 4,000.000000000000000 | | 2,001.988093200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 35488 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | West Realm Shires Services Inc. | 0.017883660000000 |
| | | | DOGE | 1,000.000000000000000 | | 0.064929181772376 |
| | | | ETH | | | 0.000000009793000 |
| | | | ETHW | | | 0.000000009793000 |
| | | | KSHIB | | | 1,060.097058400000000 |
| | | | SHIB | 3,000,000.000000000000000 | | 3,482,848.160671760000000 |
| | | | TRX | | | 0.000000005588000 |
| | | | USD | | | 0.000000003018238 |
| | | | USDT | | | 0.000000013209974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70017 | Name on file | FTX Trading Ltd. | DAI | | West Realm Shires Services Inc. | 50.381837120000000 |
| | | | SHIB | | | 4,695,300.000000000000000 |
| | | | USD | | | 0.940000009926716 |
| | | | USDT | 49,000.000000000000000 | | 48,255.132828000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83366 | Name on file | FTX Trading Ltd. | BTC | 0.077247410000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000060884144962 |
| | | | USDT | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80087 | Name on file | West Realm Shires Services Inc. | TRX | | West Realm Shires Services Inc. | 0.004443000000000 |
| | | | USD | 25,000.000000000000000 | | 0.005780998220800 |
| | | | USDT | | | 1.480848006053965 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15604 | Name on file | FTX Trading Ltd. | ETH | 1.141548950000000 | West Realm Shires Services Inc. | 0.148543320000000 |
| | | | ETHW | | | 0.147695620000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 0.000017776273695 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85013 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 8.000000000000000 |
| | | | NFT (2973687054831843367/MONA LISA FOOD) | | | 1.000000000000000 |
| | | | NFT (3004315924753391541/APEFUEL BY ALMOND BREEZE #168) | | | 1.000000000000000 |
| | | | NFT (3298941608717858854/APEFUEL BY ALMOND BREEZE #816) | | | 1.000000000000000 |
| | | | NFT (3331833569881061426/APEFUEL BY ALMOND BREEZE #651) | | | 1.000000000000000 |
| | | | NFT (3347874632054089338/BARCELONA TICKET STUB #2276) | | | 1.000000000000000 |
| | | | NFT (3486229215674582607/APEFUEL BY ALMOND BREEZE #605) | | | 1.000000000000000 |
| | | | NFT (3621531828860426367/MONA LISA WARRIOR) | | | 1.000000000000000 |
| | | | NFT (3829367116025758097/MONA LISA OLD TV) | | | 1.000000000000000 |
| | | | NFT (4250008485017187017/APEFUEL BY ALMOND BREEZE #474) | | | 1.000000000000000 |
| | | | NFT (4261793532681357207/MONA LISA COFFEE) | | | 1.000000000000000 |
| | | | NFT (4268834182934785057/APEFUEL BY ALMOND BREEZE #16) | | | 1.000000000000000 |
| | | | NFT (4483352371846590647/APEFUEL BY ALMOND BREEZE #112) | | | 1.000000000000000 |
| | | | NFT (4829661866807726317/APEFUEL BY ALMOND BREEZE #941) | | | 1.000000000000000 |
| | | | NFT (4996009639615057837/MONA LISA SAN GLASS) | | | 1.000000000000000 |
| | | | NFT (5055414878233955227/MONA LISA NICE PLACE) | | | 1.000000000000000 |
| | | | NFT (5434404716881145967/APEFUEL BY ALMOND BREEZE #244) | | | 1.000000000000000 |
| | | | NFT (5456111343555824937/BAHRAIN TICKET STUB #176) | | | 1.000000000000000 |
| | | | NFT (5594425617520124617/APEFUEL BY ALMOND BREEZE #915) | | | 1.000000000000000 |
| | | | NFT (5680230566829254678/APEFUEL BY ALMOND BREEZE #741) | | | 1.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 1.761216940000000 |
| | | | TRX | | | 1.000000000000000 |

2070*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 25,000.000000000000000 | | 0.000000598013936 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 466 | Name on file | FTX Trading Ltd. | USD | 780.000000000000000 | West Realm Shires Services Inc. | 739.052700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2988 | Name on file | West Realm Shires Services Inc. | BTC | | FTX Trading Ltd. | 0.000008070000000 |
| | | | NFT (408858363543883858/BALLPARK BOBBLERS 2022 - ID: A45E8C00) | | 1.000000000000000 |
| | | | USD | 4,000.000000000000000 | | 49.820358851560690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85014 | Name on file | FTX Trading Ltd. | NFT (308708757013210055/CRYPTOAVATAR #132) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (325347904353626810/PUG FAMILY #1 OF 2) | | | 1.000000000000000 |
| | | | NFT (326169356878825868/CRYPTOAVATAR #127) | | | 1.000000000000000 |
| | | | NFT (342479623955597250/CRYPTOAVATAR #134) | | | 1.000000000000000 |
| | | | NFT (393747713662235833/FTX DREAM #1) | | | 1.000000000000000 |
| | | | NFT (427544437580016248/CRYPTOAVATAR #126) | | | 1.000000000000000 |
| | | | NFT (427782141404966095/HALLOWEEN EDITION) | | | 1.000000000000000 |
| | | | NFT (458952517693936600/GAMER CAVES  #2) | | | 1.000000000000000 |
| | | | NFT (463987956367331160/CRYPTOAVATAR #130) | | | 1.000000000000000 |
| | | | NFT (474153981279743753/ECHO #2) | | | 1.000000000000000 |
| | | | NFT (486554245479417582/CRYPTOAVATAR #133) | | | 1.000000000000000 |
| | | | NFT (512388940887764988/HALLOWEEN EDITION #7) | | | 1.000000000000000 |
| | | | NFT (527226449346704280/CRYPTOAVATAR #142) | | | 1.000000000000000 |
| | | | SHIB | | | 41,077,740.402665600000000 |
| | | | USD | 25,000.000000000000000 | | 1,517.539963287451700 |
| | | | USDT | | | 0.000000008871037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1572 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000005653340 |
| | | | USD | | | 0.000000009978584 |
| | | | USDT | 113,775.000000000000000 | | 113,775.159107146450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30538 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 11.000000000000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BTC | 0.005365810000000 | | 0.005365810000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOGE | 22.181899900000000 | | 22.181899900000000 |
| | | | ETH | 0.074938770000000 | | 0.074938770000000 |
| | | | FTT | 14.923343950000000 | | 14.923343950000000 |
| | | | KIN | | | 8.000000000000000 |
| | | | NFT (481882227767701450/HOT DATE) | | | 1.000000000000000 |
| | | | SHIB | 13,097,403.105781410000000 | | 13,097,403.105781410000000 |
| | | | SOL | 4.076970480000000 | | 4.076970480000000 |
| | | | USD | | | 17.810547025075035 |
| | | | XRP | 698.219632610000000 | | 698.219632610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2387 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 1.998000000000000 |
| | | | USD | 81,000.000000000000000 | | 3,434.882600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1307 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.000000004892356 |
| | | | USD | 10,000.000000000000000 | | 9,046.894536565290000 |
| | | | USDT | | | 0.000000013432213 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21918 | Name on file | FTX Trading Ltd. | GRT | | West Realm Shires Services Inc. | 10,311.675967760000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000000409289 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17718 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | West Realm Shires Services Inc. | 77.102352670000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44794 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE | 10.00000000000000 | | 10.00000000000000 |
| | | | APE-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | ATLAS | 38,180.00000000000000 | | 38,180.00000000000000 |
| | | | ATOM | | | 26.52378623996424 |
| | | | ATOMBULL | 154,000.00000000000000 | | 154,000.00000000000000 |
| | | | AUDIO | 25.00000000000000 | | 25.00000000000000 |
| | | | AVAX | 0.00790678156778 | | 0.00790678156778 |
| | | | AVAX-PERP | 0.00000000000000 | | -0.00000000000003 |
| | | | AXS-PERP | 0.00000000000000 | | -0.00000000000042 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.05656363921147 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00020000000000 |
| | | | BULL | 0.39100000000000 | | 0.39100000000000 |
| | | | CEL | 30.12977187500000 | | 30.12977187500000 |
| | | | CEL-PERP | 0.00000000000000 | | -0.00000000000001 |
| | | | CHZ | 1,099.93549500000000 | | 1,099.93549500000000 |
| | | | COPE | 58.97727600000000 | | 58.97727600000000 |
| | | | CRO | 210.00000000000000 | | 210.00000000000000 |
| | | | CRV | 49.00000000000000 | | 49.00000000000000 |
| | | | DOT | 0.02571154600000 | | 0.02571154600000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000007 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000001 |
| | | | ENS | 5.00000000000000 | | 5.00000000000000 |
| | | | ETH | 4.00851667210525 | | 4.00851667210525 |
| | | | ETHBULL | 10.04950000000000 | | 10.04950000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000001 |
| | | | ETHW | 4.00851667210525 | | 4.00851667210525 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000007 |
| | | | FTT | 43.71659830000000 | | 43.71659830000000 |
| | | | FTT-PERP | 0.00000000000000 | | -0.00000000000010 |
| | | | GALA | 3,000.00000000000000 | | 3,000.00000000000000 |
| | | | GRT | 39.99772000000000 | | 39.99772000000000 |
| | | | HNT | 10.50000000000000 | | 10.50000000000000 |
| | | | HXRO | 200.90076300000000 | | 200.90076300000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000006 |
| | | | KAVA-PERP | 0.00000000000000 | | -0.00000000000042 |
| | | | KSM-PERP | 0.00000000000000 | | -0.00000000000001 |
| | | | LINA | 809.85427000000000 | | 809.85427000000000 |
| | | | LINK | 10.10000000000000 | | 127.88146495200170 |
| | | | LTC | 5.55040701000000 | | 5.55040701000000 |
| | | | LTCBULL | 168,570.00000000000000 | | 168,570.00000000000000 |
| | | | LUA | 635.12656215000000 | | 635.12656215000000 |
| | | | LUNA2 | 0.70896678460000 | | 0.70896678460000 |
| | | | LUNA2_LOCKED | 1.65425583100000 | | 1.65425583100000 |
| | | | LUNC | 154,379.01000000000000 | | 154,379.01000000000000 |
| | | | MANA | 10.00000000000000 | | 10.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR | 28.50000000000000 | | 28.50000000000000 |
| | | | OXY | 102.98844800000000 | | 102.98844800000000 |
| | | | RAY | 27.00921027720392 | | 27.00921027720392 |
| | | | RUNE | 103.00303312860600 | | 103.00303312860600 |
| | | | SAND | 10.00000000000000 | | 10.00000000000000 |
| | | | SHIB | 2,499,767.30000000000000 | | 2,499,767.30000000000000 |
| | | | SLP | 3,780.00000000000000 | | 3,780.00000000000000 |
| | | | SOL | 0.23546137500000 | | 0.23546137500000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000010 |
| | | | SRM | 201.59819751000000 | | 201.59819751000000 |
| | | | SRM_LOCKED | 1.46188620000000 | | 1.46188620000000 |
| | | | STEP-PERP | 0.00000000000000 | | -0.00000000000454 |
| | | | TOMO | 154.78240000233050 | | 154.78240000233050 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | UNI | 10.00000000000000 | | 10.00000000000000 |
| | | | USD | 259.78456281908700 | | 259.78456281908700 |
| | | | USDT | -762.50311900275500 | | -762.50311900275500 |
| | | | USDT-PERP | 0.00000000000000 | | -3,313.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76368 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 10.04009248033972 |
| | | | BNB | 0.04448241727520 | | 0.04448241727520 |
| | | | BTC | | | 0.14358491424520 |
| | | | DOGE | 6,848.72044500000000 | | 6,848.72044500000000 |
| | | | ETH | 1.37114118236200 | | 1.37114118236200 |
| | | | ETHW | 1.37114118236200 | | 1.37114118236200 |
| | | | FTM | | | 5,854.08775478635600 |
| | | | FTT | 0.09810000000000 | | 0.09810000000000 |
| | | | MANA | 99.98100000000000 | | 99.98100000000000 |
| | | | MATIC | 9.81950000000000 | | 9.81950000000000 |
| | | | SOL | | | 12.83956574261967 |
| | | | USD | 9,905.31000000000000 | | 3,301.77367847632000 |
| | | | XRP | 1,002.08602247350000 | | 1,002.08602247350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14628 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 0.00000100000000 |
| | | | USD | 600.00000000000000 | | 0.00907375000000 |
| | | | USDT | 300.00000000000000 | | 43.12000010281440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3866 | Name on file | FTX EU Ltd. | AVAX | | FTX Trading Ltd. | 0.00000014615100 |
| | | | DOT | 0.00000003133846 | | 0.00000003133846 |
| | | | FTM | | | 0.00000000638560000 |
| | | | FTT | 0.00000005173145 | | 0.00000005173145 |
| | | | GBP | 93.60882619260038000 | | 93.60882619260038000 |
| | | | LUNC-PERP | 0.00000000894067300 | | 0.00000000894067300 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 0.004011060000000000 |
| | | | SUSHI | | | | 0.740270535263141 |
| | | | THETA-PERP | | | | -0.000000000002273 |
| | | | USD | 3,000.000000000000000 | | | 0.008695704899044 |
| | | | USDT | | | | 0.000000014415304 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85175 | Name on file | West Realm Shires Services Inc. | AKRO | | | FTX Trading Ltd. | 2,433.072856660000000 |
| | | | ALCX | | | | 0.174000000000000 |
| | | | BNB | | | | 0.000000003831285 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 0.000000010000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000000000827789 |
| | | | FTT-PERP | | | | 0.000000000000028 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | MTA | | | | 79.536600670000000 |
| | | | NEO-PERP | | | | 0.000000000000014 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.005489920000000 |
| | | | TOMO-PERP | | | | -0.000000000000028 |
| | | | UNI | | | | 0.005542980000000 |
| | | | USD | 25,000.000000000000000 | | | -0.249824674149346 |
| | | | USDT | | | | 0.003239820000000 |
| | | | XRP | | | | 1.000000000000000 |
| | | | XTZ-PERP | | | | -0.000000000000014 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3861 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 1,630.702813820000000 |
| | | | ALTBULL | | | | 1,464.865604900000000 |
| | | | AMPL | | | | 1,615.857871009893000 |
| | | | ATOMBULL | | | | 32,068,113.574410000000000 |
| | | | BCHBEAR | | | | 80.661180000000000 |
| | | | BCHBULL | | | | 72,451,050.578089000000000 |
| | | | BCH-PERP | | | | -0.000000000000001 |
| | | | BEAR | | | | 3.168481000000000 |
| | | | BNB | | | | 1.940000000000000 |
| | | | BNBBULL | | | | 5.539807267200000 |
| | | | BTC | | | | 0.012269667417840 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 6.412877527873000 |
| | | | BULLSHIT | | | | 4,996.731866523000000 |
| | | | DEFIBULL | | | | 25,757.408935930000000 |
| | | | DOGEBULL | | | | 8,028.016011950000000 |
| | | | ETH | | | | 0.123811858000000 |
| | | | ETHBULL | | | | 132.608757983200000 |
| | | | ETH-PERP | | | | 0.000000000000003 |
| | | | ETHW | | | | 0.000837848000000 |
| | | | FTT | | | | 0.089678200000000 |
| | | | LINKBULL | | | | 1,707,016.803894000000000 |
| | | | LTCBULL | | | | 2,683,516.636489600000000 |
| | | | LUNA2 | | | | 0.000532166122400 |
| | | | LUNA2_LOCKED | | | | 0.001241720952000 |
| | | | LUNC | | | | 0.007209560000000 |
| | | | MATICBULL | | | | 0.009135400000000 |
| | | | MIDBULL | | | | 533.987154600000000 |
| | | | PAXG | | | | 0.000330500000000 |
| | | | RUNE | | | | 40.876603500000000 |
| | | | RUNE-PERP | | | | 0.000000000010913 |
| | | | SUSHIBULL | | | | 606,332.786000000000000 |
| | | | USD | 20,000.000000000000000 | | | 5,066.478398013840000 |
| | | | USDT | | | | 1,324.777934993165700 |
| | | | USTC | | | | 0.075326000000000 |
| | | | XRPBULL | | | | 15,175,438.412720000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34218 | Name on file | FTX Trading Ltd. | DOGE | 37,343.530000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SHIB | | | | 37,343.529992050000000 |
| | | | USD | 26.380000000000000 | | | 26.380000006339156 |
| | | | USDT | 0.000000010000000 | | | 0.000000014852218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80126 | Name on file | West Realm Shires Services Inc. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000004 |
| | | | ATOM-PERP | | | | 0.000000000000002 |
| | | | AVAX-PERP | | | | 0.000000000000001 |
| | | | BAL-PERP | | | | 0.000000000000005 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | -0.000000000000004 |
| | | | DOT-PERP | | | | -0.000000000000007 |
| | | | EOS-PERP | | | | 0.000000000000028 |
| | | | ETC-PERP | | | | -0.000000000000016 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 279.000000000000000 |
| | | | SNX-PERP | | | | 66.500000000000100 |
| | | | SOL-PERP | | | | 5.820000000000000 |
| | | | USD | 25,000.000000000000000 | | | 2,511.676705840897300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85181 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | | West Realm Shires Services Inc. | 0.165732941402392 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79943 | Name on file | West Realm Shires Services Inc. | NFT (29072045985319952 3/COSMIC CREATIONS #472) | | | West Realm Shires Services Inc. | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (31184658828968712*7/VINTAGE SAHARA #329) | | | | 1.00000000000000 |
| | | | NFT (324491311145863688/COLOSSAL CACTI #250) | | | | 1.00000000000000 |
| | | | NFT (325263569277313605/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1976) | | | | 1.00000000000000 |
| | | | NFT (330996303239804336/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.00000000000000 |
| | | | NFT (428417772278033977/2974 FLOYD NORMAN - CLE 6-0186) | | | | 1.00000000000000 |
| | | | NFT (437505100570007513/WARRIORS FOAM FINGER #573 (REDEEMED)) | | | | 1.00000000000000 |
| | | | NFT (443162630485624807/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1067) | | | | 1.00000000000000 |
| | | | NFT (468356964793307146/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1975) | | | | 1.00000000000000 |
| | | | USD | 25,000.00000000000000 | | | 0.00019435584160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80111* | Name on file | West Realm Shires Services Inc. | ADABULL | | | FTX Trading Ltd. | 78.30000002000000 |
| | | | ALCX-PERP | | | | -0.00000000000015 |
| | | | ALICE-PERP | | | | 0.00000000002273 |
| | | | ALT-PERP | | | | 0.00000000000000 |
| | | | APE-PERP | | | | 0.00000000000017 |
| | | | AR-PERP | | | | 0.00000000000341 |
| | | | ATOM-PERP | | | | -0.00000000000132 |
| | | | AUDIO-PERP | | | | 0.00000000000028 |
| | | | AVAX | | | | 0.00000000042305 60 |
| | | | AVAX-PERP | | | | -0.59999999999964 |
| | | | AXS-PERP | | | | 0.00000000000019 |
| | | | BADGER-PERP | | | | 0.00000000000056 |
| | | | BALBULL | | | | 181,000.00000000000000 |
| | | | BAL-PERP | | | | -0.00000000000349 |
| | | | BAND-PERP | | | | -0.00000000000227 |
| | | | BOBA-PERP | | | | -0.00000000001818 |
| | | | BSV-PERP | | | | 0.00000000000012 |
| | | | BTC | | | | 0.09327979212533 0 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BULL | | | | 0.00000000000000 |
| | | | CELO-PERP | | | | 0.00000000000454 |
| | | | DEFIBEAR | | | | 0.00074030000000 |
| | | | DEFIBULL | | | | 1,640.00000000400000 |
| | | | DEFI-PERP | | | | 0.00000000000000 |
| | | | DMGBEAR | | | | 0.02369338200000 |
| | | | DMGBULL | | | | 4,687.22702600000000 |
| | | | DOGEBULL | | | | 0.00000000680000 |
| | | | DOT-PERP | | | | 0.00000000000170 |
| | | | EDEN-PERP | | | | -0.00000000014011 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | -0.00000000000056 |
| | | | EOS-PERP | | | | -0.00000000000454 |
| | | | ETC-PERP | | | | 0.00000000000028 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | EXCH-PERP | | | | 0.00000000000000 |
| | | | FIL-PERP | | | | -0.00000000000047 |
| | | | FLOW-PERP | | | | 0.00000000000056 |
| | | | FTM | | | | 0.92587752000000 |
| | | | FTT | | | | 0.00000000005939 |
| | | | FTT-PERP | | | | -0.00000000000014 |
| | | | GAL-PERP | | | | 0.00000000000000 |
| | | | GRTBULL | | | | 5,858,828.00000000000000 |
| | | | KNCBULL | | | | 41,291.76000000000000 |
| | | | LINK-PERP | | | | -0.00000000000063 |
| | | | LUNA2 | | | | 37.15123886875068 0 |
| | | | LUNA2_LOCKED | | | | 86.68622401375158 0 |
| | | | LUNC | | | | 0.00408300000000 |
| | | | LUNC-PERP | | | | 0.00000001189765 4 |
| | | | MID-PERP | | | | 0.00000000000000 |
| | | | MKRBULL | | | | 255.00000000000000 |
| | | | PRIV-PERP | | | | 0.00000000000000 |
| | | | QTUM-PERP | | | | 0.00000000000227 |
| | | | RNDR-PERP | | | | 0.00000000000682 |
| | | | RUNE-PERP | | | | 0.00000000000881 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | -0.00000000038751 |
| | | | SOL-PERP | | | | -0.00000000000049 |
| | | | SRM-PERP | | | | -423.00000000000000 |
| | | | SXPBULL | | | | 41,200,000.00000000000000 |
| | | | SXP-PERP | | | | -0.00000000001449 |
| | | | THETABULL | | | | 12,510.00000000000000 |
| | | | THETA-PERP | | | | -0.00000000000454 |
| | | | TRX | | | | 3,685.41820100000000 |
| | | | TULIP-PERP | | | | 0.00000000000142 |
| | | | USD | 500,000.00000000000000 | | | 236.22568610150560 0 |
| | | | USDT | | | | 1.35351580846170 |
| | | | VETBULL | | | | 264,351.40000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000042 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZECBULL | | | | 97,900.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85216 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 | | West Realm Shires Services Inc. | 104.58136721000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82135 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 2.00000000000000 |

80111*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | 4,658.000000000000000 | | 0.000000000000000 |
| | | | GRT | 10.000000000000000 | | 0.000000000000000 |
| | | | SHIB | | | 125.016788590000000 |
| | | | TRX | 1,861.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 91.572941438441920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80177 | Name on file | West Realm Shires Services Inc. | SHIB | | West Realm Shires Services Inc. | 37,457.068619640000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000007705459 |
| | | | USDT | | | 0.000000007534212 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3674 | Name on file | FTX Trading Ltd. | NFT (42007842492990595927/MIAMI TICKET STUB #360) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 250.000000000000000 | | 2.613314480000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1836 | Name on file | FTX Trading Ltd. | USD | 26,000.000000000000000 | FTX Trading Ltd. | 0.740695305000000 |
| | | | XRP | | | 26,488.948600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26650 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.004756890000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 200.000000000000000 | | 0.010252265333079 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1681 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | LINK | | | 108.576361780000000 |
| | | | MKR | | | 0.378667740000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SUSHI | | | 0.000056940000000 |
| | | | USD | 1,725.000000000000000 | | 599.176762170128300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2488 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | -0.000000000000042 |
| | | | COMP | | | 7.750844080000000 |
| | | | ETH | | | 0.673347610000000 |
| | | | ETHW | | | 0.673347610000000 |
| | | | RAY | | | 44.926850000000000 |
| | | | SOL | | | 3.218365420000000 |
| | | | SOL-20211231 | | | 0.000000000000028 |
| | | | USD | 79,867.850000000000000 | | 18,810.639776764194000 |
| | | | USDT | | | 0.012065786352607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80181 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.002376660000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 2.759783780080000 |
| | | | ETHW | | | 2.758624680080000 |
| | | | MATIC | | | 358.465645294346130 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000112530673042 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5694 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000259000000000 |
| | | | ETHW | | | 0.000259000000000 |
| | | | FTT | | | 90.087687000000000 |
| | | | USD | 4,500.000000000000000 | | 1.494491525500000 |
| | | | USDT | | | 1,988.978540925000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3964 | Name on file | FTX Trading Ltd. | NFT (37043773096336903/CLOUD STORM #96) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (55306721390192118/CLOUD STORM #10) | | | 1.000000000000000 |
| | | | SOL | | | 3.043950000000000 |
| | | | USD | 2,000.000000000000000 | | 2.928375000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80174 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000000007359931 |
| | | | SOL | | | 0.000236761645047 |
| | | | USD | 25,000.000000000000000 | | 0.424509855929539 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1615 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002338153584000 |
| | | | DOGE | | | 40.000000000000000 |
| | | | ETH | | | 0.015850630000000 |
| | | | ETHW | | | 0.012000000000000 |
| | | | KSHIB | | | 30.000000000000000 |
| | | | SHIB | | | 326,466.136019200000000 |
| | | | UNI | | | 0.900000000000000 |
| | | | USD | 67,301.310000000000000 | | 0.367823047434961 |
| | | | USDT | | | 0.000000005676598 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3274 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.683598620000000 |
| | | | ETHW | | | 0.683311580000000 |
| | | | USD | 2,000.000000000000000 | | 9.709748174675669 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66003 | Name on file | FTX Trading Ltd. | ETH | 0.200000000000000 | West Realm Shires Services Inc. | 0.023271510000000 |
| | | | ETHW | 0.500000000000000 | | 0.838908020000000 |
| | | | HKD | | | 0.000000003419232 |
| | | | SHIB | | | 4.000000000000000 |
| | | | TRX | | | 114.757964820000000 |
| | | | USD | 0.500000000000000 | | 0.000292295952427 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79572 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 562.000000000000000 | | 562.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 599.886000000000000 | | 599.886000000000000 |
| | | | BAL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BALBEAR | 0.000000000000000 | | 34.984181500000000 |
| | | | BALBULL | 0.000000000000000 | | 0.000830265000000 |
| | | | BAL-PERP | -0.000000000000202 | | -0.000000000000202 |
| | | | BEARSHIT | 430,863.747500000000000 | | 430,863.747500000000000 |
| | | | BNBBEAR | 491.672820000000000 | | 491.672820000000000 |
| | | | BNBBULL | 0.000142929500000 | | 0.000142929500000 |
| | | | BSVBULL | 16,785.660000000000000 | | 16,785.660000000000000 |
| | | | BTC-PERP | 0.024800000000000 | | 0.024800000000000 |
| | | | BULLSHIT | 0.000611450000000 | | 0.000611450000000 |
| | | | CHZ | 20.000000000000000 | | 20.000000000000000 |
| | | | CRO | 38.297600000000000 | | 38.297600000000000 |
| | | | DOGE | 843.410680007921400 | | 843.410680007921400 |
| | | | DOGEBULL | 0.007133153290000 | | 0.007133153290000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.727921620000000 | | 0.727921620000000 |
| | | | ETHBEAR | 462,392.304500000000000 | | 462,392.304500000000000 |
| | | | ETHBULL | 0.016434129200000 | | 0.016434129200000 |
| | | | ETH-PERP | -0.000000000000055 | | -0.000000000000055 |
| | | | ETHW | 0.727921620000000 | | 0.727921620000000 |
| | | | FTT | 0.288303870000000 | | 0.288303870000000 |
| | | | FTT-PERP | 0.000000000000000 | | -8.600000000000000 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK | | | 4.605106303900850 |
| | | | LINKBEAR | 2,117,890.665500000000000 | | 2,117,890.665500000000000 |
| | | | LINKBULL | 50.582628979500000 | | 50.582628979500000 |
| | | | LINK-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LUNA2 | 0.000000019000000 | | 0.000000019000000 |
| | | | LUNA2_LOCKED | 54.556097842000000 | | 54.556097842000000 |
| | | | LUNC | 0.000000007195910 | | 0.000000007195910 |
| | | | SHIB | 93,559,954.000000000000000 | | 93,559,954.000000000000000 |
| | | | SUSHIBEAR | 2,542.308240000000000 | | 2,542.308240000000000 |
| | | | SXPBEAR | 159.893600000000000 | | 159.893600000000000 |
| | | | SXPBULL | 1.486011145000000 | | 1.486011145000000 |
| | | | TRX | 0.000015000000000 | | 0.000015000000000 |
| | | | USD | | | -283.230282968498200 |
| | | | USDT | 106.879636894653610 | | 106.879636894653610 |
| | | | XLMBULL | 0.007612300000000 | | 0.007612300000000 |
| | | | XRP | 7.011877490000000 | | 7.011877490000000 |
| | | | XRPBEAR | 217.568713000000000 | | 217.568713000000000 |
| | | | XRPBULL | 2.163560275000000 | | 2.163560275000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80148 | Name on file | West Realm Shires Services Inc. | ETHW | | West Realm Shires Services Inc. | 233.720716380000000 |
| | | | SUSHI | | | 0.472250050000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000026001847 |
| | | | USDT | | | 0.000000005415850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1453 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.001400000000000 |
| | | | ALGO | | | 0.707000000000000 |
| | | | AVAX | | | 104.005980000000000 |
| | | | BAT | | | 4,270.564400000000000 |
| | | | BCH | | | 0.001559000000000 |
| | | | BTC | | | 0.081438655901000 |
| | | | DOGE | | | 3.253000000000000 |
| | | | ETH | | | 0.007814000000000 |
| | | | ETHW | | | 0.302879000000000 |
| | | | GRT | | | 0.834400000000000 |
| | | | LINK | | | 0.400240000000000 |
| | | | LTC | | | 0.030900000000000 |
| | | | MATIC | | | 69.396000000000000 |
| | | | MKR | | | 0.000749000000000 |
| | | | NEAR | | | 434.984300000000000 |
| | | | SHIB | | | 452,500.000000000000000 |
| | | | SOL | | | 0.042180000000000 |
| | | | TRX | | | 4.677000000000000 |
| | | | UNI | | | 0.301000000000000 |
| | | | USD | 30,000.000000000000000 | | 22,679.802198369027000 |
| | | | USDT | | | 0.000010102649274 |
| | | | YFI | | | 0.196920600000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2566 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 0.00000070000000 |
| | | | DOGE | | | | 2.049682906151401 |
| | | | USD | 27,000.000000000000000 | | | 0.000717528611245 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85155 | Name on file | West Realm Shires Services Inc. | AAVE | | | West Realm Shires Services Inc. | 0.248884094574375 |
| | | | BAT | | | | 1.000009220000000 |
| | | | BF_POINT | | | | 100.000000000000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 4.000000000000000 |
| | | | ETH | | | | 0.000000003215760 |
| | | | ETHW | | | | 0.474356263215760 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | TRX | | | | 119.748207714112580 |
| | | | UNI | | | | 0.000023540000000 |
| | | | USD | 25,000.000000000000000 | | | 2,105.676212654898000 |
| | | | USDT | | | | 0.000001088734105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78591 | Name on file | FTX Trading Ltd. | BCH | | | West Realm Shires Services Inc. | 0.232625790000000 |
| | | | DOGE | 5,715.401000000000000 | | | 5,900.172925540000000 |
| | | | DOGEBULL | 5,715.401000000000000 | | | 0.000000000000000 |
| | | | KSHIB | | | | 4,418.716026860000000 |
| | | | SHIB | 4.499800000000000 | | | 4,645,290.919155860000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | | | | 0.000000002092682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1947 | Name on file | FTX Trading Ltd. | SHIB | | | West Realm Shires Services Inc. | 25,200.000000000000000 |
| | | | SOL | | | | 68.000000000000000 |
| | | | TRX | | | | 778.000000000000000 |
| | | | UNI | | | | 8.900000000000000 |
| | | | USD | 9,000.000000000000000 | | | 25.715914220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 450 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 1.589000000000000 |
| | | | ETHW | | | | 1.589000000000000 |
| | | | USD | 25,000.000000000000000 | | | 4.978372880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85097* | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000014 | FTX Trading Ltd. | | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC | 0.030547443257656 | | | 0.030547443257656 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX | 0.000000004817738 | | | 0.000000004817738 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.452771610000000 | | | 0.452771610000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 4.848806746110370 | | | 4.848806746110370 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LTC-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | LUNA2 | 0.092351896960000 | | | 0.092351896960000 |
| | | | LUNA2_LOCKED | 0.215487759600000 | | | 0.215487759600000 |
| | | | LUNC | 0.000000010000000 | | | 0.000000010000000 |
| | | | NFT (3147261090321380882/CATFAMILYA #18) | | | | 1.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | RUNE-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | SOL | 13.170000000000000 | | | 13.170000000000000 |
| | | | SOL-PERP | -0.000000000000009 | | | -0.000000000000009 |
| | | | SYN | 138.997807810000000 | | | 138.997807810000000 |
| | | | USD | 400.000000000000000 | | | 0.000010806973753 |
| | | | USDT | 0.000000000111381 | | | 0.000000000111381 |
| | | | XT2-PERP | -0.000000000000056 | | | -0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37969 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | | 79,912,093.020642880000000 |
| | | | USD | 900.000000000000000 | | | 0.000000000000047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 641 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.038376680000000 |
| | | | CUSDT | | | | 3.000000000000000 |
| | | | DOGE | | | | 1,593.703206380000000 |
| | | | ETH | | | | 0.469712780000000 |
| | | | ETHW | | | | 0.469511150000000 |
| | | | LTC | | | | 7.356103120000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | TRX | | | | 330.906090620000000 |
| | | | USD | 6,395.810000000000000 | | | 6.945171555813810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89411 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | | 5,327.451991740000000 |

85097*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000000002076219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30592* | Name on file | FTX Trading Ltd. | BTC | 0.000520170000000 | FTX Trading Ltd. | 0.000520170000000 |
| | | | BULL | 0.048219740400000 | | 0.048219740400000 |
| | | | TRX | 0.000017161693950 | | 0.000017161693950 |
| | | | USD | 74.927272586705950 | | 74.927272586705950 |
| | | | USDT | | | 0.000000010434584 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21874 | Name on file | FTX Trading Ltd. | BRL | 1.500000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.003038960000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.020704370000000 |
| | | | ETHW | | | 0.011332540000000 |
| | | | SHIB | | | 12,456,043.134346100000000 |
| | | | USD | 250.000000000000000 | | 0.000000001368393 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60917 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | West Realm Shires Services Inc. | 0.012132750000000 |
| | | | ETHW | 0.012132750000000 | | 0.012132750000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 10.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000008006230617 | | 0.000008006230617 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1830 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.026493690000000 |
| | | | CUSDT | | | 9.000000000000000 |
| | | | SOL | | | 2.209331310000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 1,429.450000000000000 | | 0.000000323451846 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79053 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.088711200000000 |
| | | | ETH | | | 0.547452000000000 |
| | | | ETHW | | | 0.255744000000000 |
| | | | NFT (5539696477237335696/COACHELLA X FTX WEEKEND 2 #1654) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (567379507583287336/REFLECTION '11 #01) | | | 1.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 0.292892690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1716 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 58.349280376820694 |
| | | | AAVE-PERP | | | -58.350000000000000 |
| | | | AGLD | | | 0.058805843000000 |
| | | | AGLD-PERP | | | -0.000000000006821 |
| | | | ALCX | | | 0.000519619210000 |
| | | | ALCX-PERP | | | -0.001000000000829 |
| | | | ALGO | | | 13,853.000000000000000 |
| | | | ALGO-PERP | | | -13,853.000000000000000 |
| | | | ALICE | | | 475.964808200000000 |
| | | | ALICE-PERP | | | -476.000000000000000 |
| | | | ALPHA | | | 6,453.000000009506000 |
| | | | ALPHA-PERP | | | -6,453.000000000000000 |
| | | | AMPL | | | 0.000000000247645 |
| | | | ANC | | | 0.332046180000000 |
| | | | APE | | | 1,477.490451702598000 |
| | | | APE-PERP | | | -1,477.500000000000000 |
| | | | APT | | | 842.000000000000000 |
| | | | APT-PERP | | | -842.000000000000000 |
| | | | AR-PERP | | | -0.000000000000096 |
| | | | ASD | | | 5,210.286240827156000 |
| | | | ASD-PERP | | | -5,210.199999999630000 |
| | | | ATLAS | | | 297,128.356577600000000 |
| | | | ATLAS-PERP | | | -297,130.000000000000000 |
| | | | ATOM | | | 580.148377612568000 |
| | | | ATOM-PERP | | | -580.090000000000000 |
| | | | AUDIO-PERP | | | -0.000000000003183 |
| | | | AVAX | | | 0.000000008639788 |
| | | | AVAX-PERP | | | -0.200000000000031 |
| | | | AXS | | | 11.700000037379111 |
| | | | AXS-PERP | | | -11.700000000000700 |
| | | | BADGER | | | 1,037.670000002500000 |
| | | | BADGER-PERP | | | -1,037.670000000000000 |
| | | | BAL | | | 5.979765354000000 |
| | | | BAL-PERP | | | -5.969999999999880 |
| | | | BAND | | | 0.000000004000000 |
| | | | BAND-PERP | | | 0.000000000000295 |
| | | | BAT-PERP | | | -3.000000000000000 |
| | | | BCH | | | 96.736967702250000 |
| | | | BCH-PERP | | | -96.736000000000000 |
| | | | BICO | | | 0.980369900000000 |
| | | | BNT | | | 0.000000005487888 |
| | | | BNT-PERP | | | 0.000000000003092 |
| | | | BOBA | | | 311.986607677000000 |
| | | | BOBA-PERP | | | -311.900000000007000 |
| | | | BSV-PERP | | | 0.000000000000095 |
| | | | BTC | | | 0.000011797922724 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98 | | | | 603.000000000000000 |
| | | | C98-PERP | | | | -603.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000909 |
| | | | CEL | | | | 0.000000003864610 |
| | | | CELO-PERP | | | | -0.000000000000156 |
| | | | CEL-PERP | | | | -0.299999999999613 |
| | | | CLV | | | | 0.000000000200000 |
| | | | CLV-PERP | | | | -0.000000000029103 |
| | | | COMP | | | | 0.898575787022000 |
| | | | COMP-PERP | | | | -0.898699999999991 |
| | | | CONV | | | | 7.936889900000000 |
| | | | CREAM | | | | 26.569816511600000 |
| | | | CREAM-PERP | | | | -26.580000000000100 |
| | | | CRO | | | | 1,909.584537900000000 |
| | | | CRO-PERP | | | | -1,900.000000000000000 |
| | | | CRV | | | | 6,992.000000000000000 |
| | | | CRV-PERP | | | | -6,993.000000000000000 |
| | | | CVX | | | | 14.197220300000000 |
| | | | CVX-PERP | | | | -14.099999999999500 |
| | | | DASH-PERP | | | | -0.000000000000003 |
| | | | DAWN | | | | 49.453526399000000 |
| | | | DAWN-PERP | | | | -49.500000000002700 |
| | | | DODO | | | | 2,485.652415258000000 |
| | | | DODO-PERP | | | | -2,485.599999999960000 |
| | | | DOGE | | | | 0.218686348471256 |
| | | | DOGE-PERP | | | | -1.000000000000000 |
| | | | DOT-PERP | | | | -0.100000000000108 |
| | | | DYDX | | | | 0.000000000500000 |
| | | | DYDX-PERP | | | | 0.000000000003275 |
| | | | EDEN | | | | 3,543.426545503000000 |
| | | | EDEN-PERP | | | | -3,543.399999999995000 |
| | | | EGLD-PERP | | | | 0.000000000000013 |
| | | | ENJ | | | | 1,201.627643300000000 |
| | | | ENJ-PERP | | | | -1,202.000000000000000 |
| | | | ENS | | | | 0.000000007800000 |
| | | | ENS-PERP | | | | -0.000000000000110 |
| | | | EOS-PERP | | | | -0.000000000000454 |
| | | | ETC-PERP | | | | 0.000000000000227 |
| | | | ETH | | | | 0.000000000030000 |
| | | | ETH-PERP | | | | -0.000000000000004 |
| | | | ETHW | | | | 343.475564935683560 |
| | | | ETHW-PERP | | | | -343.500000000000000 |
| | | | FIDA | | | | 6.502538040000000 |
| | | | FIDA-PERP | | | | -6.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000255 |
| | | | FLM-PERP | | | | -0.000000000000454 |
| | | | FLOW-PERP | | | | -0.000000000009994 |
| | | | FRONT | | | | -0.000000000002046 |
| | | | FTM | | | | 0.531495020000000 |
| | | | FTM-PERP | | | | 18.000000006877826 |
| | | | FTT | | | | -18.000000000000000 |
| | | | FTT-PERP | | | | 0.029008037309848 |
| | | | FXS | | | | 0.000000000001449 |
| | | | FXS-PERP | | | | 119.207974260000000 |
| | | | GAL | | | | -119.200000000001000 |
| | | | GALA | | | | 192.400000001000000 |
| | | | GALA-PERP | | | | 58,739.921479600000000 |
| | | | GAL-PERP | | | | -58,730.000000000000000 |
| | | | GARI | | | | -192.500000000000000 |
| | | | GODS | | | | 2.732892480000000 |
| | | | GRT | | | | 0.084625354000000 |
| | | | GRT-PERP | | | | 96,659.861579960000000 |
| | | | GST | | | | -96,660.000000000000000 |
| | | | GST-PERP | | | | 0.037272561000000 |
| | | | HNT | | | | 66.399999999555800 |
| | | | HNT-PERP | | | | 948.776471757000000 |
| | | | HOLY | | | | -948.700000000000000 |
| | | | HOLY-PERP | | | | 228.220802170000000 |
| | | | HT | | | | -228.200000000000000 |
| | | | HT-PERP | | | | 0.079313942000000 |
| | | | ICP-PERP | | | | -0.090000000000365 |
| | | | IMX | | | | 0.000000000000227 |
| | | | IMX-PERP | | | | 10,039.348991505000000 |
| | | | JST | | | | -10,040.000000000000000 |
| | | | KAVA-PERP | | | | 2.436034400000000 |
| | | | KIN | | | | -0.000000000001449 |
| | | | KNC | | | | 9,928.248600000000000 |
| | | | KNC-PERP | | | | 5,147.579648549155000 |
| | | | KSHIB | | | | -5,147.599999999999900 |
| | | | KSHIB-PERP | | | | 25,544.555929500000000 |
| | | | KSM-PERP | | | | -25,545.000000000000000 |
| | | | LEO | | | | 0.000000000000021 |
| | | | LEO-PERP | | | | 772.979348425777000 |
| | | | LINA | | | | -773.000000000000000 |
| | | | LINA-PERP | | | | 1,530.000000000000000 |
| | | | LINK | | | | -1,530.000000000000000 |
| | | | LINK-PERP | | | | 0.000000001597894 |
| | | | LOOKS | | | | -0.100000000000041 |
| | | | LOOKS-PERP | | | | 6,305.000000000000000 |
| | | | LTC | | | | -6,305.000000000000000 |
| | | | LTC-PERP | | | | 0.760000000658110 |
| | | | LUNA2 | | | | -0.759999999999980 |
| | | | LUNA2_LOCKED | | | | 0.006272982166000 |
| | | | LUNC | | | | 0.014636958390000 |
| | | | LUNC-PERP | | | | 0.000000008603520 |
| | | | MANA | | | | -0.000000007450580 |
| | | | MANA-PERP | | | | 725.000000000000000 |
| | | | MAPS | | | | -725.000000000000000 |
| | | | MAPS-PERP | | | | 800.255852290000000 |
| | | | MATIC | | | | -801.000000000000000 |
| | | | MATIC-PERP | | | | 4,221.732272892157000 |
| | | | MCB | | | | -4,221.000000000000000 |
| | | | MCB-PERP | | | | 0.000000006900000 |
| | | | | | | | 0.000000000000095 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MEDIA | | | 0.00000000250000 |
| | | | MEDIA-PERP | | | 0.00000000000019 |
| | | | MKR | | | 0.00038645038923 |
| | | | MKR-PERP | | | -0.00099999999998 |
| | | | MNGO | | | 523,583.57768860000000 |
| | | | MNGO-PERP | | | -523,600.00000000000000 |
| | | | MOB | | | 1,304.96654282398200 |
| | | | MOB-PERP | | | -1,305.00000000000000 |
| | | | MTA | | | 18.99566784000000 |
| | | | MTL | | | 0.00000000200000 |
| | | | MTL-PERP | | | -0.00000000006343 |
| | | | NEAR | | | 24.07658707200000 |
| | | | NEAR-PERP | | | -24.00000000000000 |
| | | | OMG | | | 5,513.50000000000000 |
| | | | OMG-PERP | | | -5,513.10000000000000 |
| | | | OXY | | | 0.22560659000000 |
| | | | OXY-PERP | | | -0.29999999999996317 |
| | | | PEOPLE | | | 9.95164500000000 |
| | | | PEOPLE-PERP | | | -10.00000000000000 |
| | | | PERP | | | 0.07684127200000 |
| | | | PERP-PERP | | | 0.00000000003275 |
| | | | POLIS | | | 54.44897032200000 |
| | | | POLIS-PERP | | | -54.59999999999954400 |
| | | | PROM | | | 0.00000000080000 |
| | | | PROM-PERP | | | -0.00099999999998512 |
| | | | PUNDIX | | | 0.06225745700000 |
| | | | PUNDIX-PERP | | | -0.00000000003187 |
| | | | QTUM-PERP | | | -0.00000000000113 |
| | | | RAMP | | | 0.97708117000000 |
| | | | RAY | | | 11,611.96086874737200 |
| | | | RAY-PERP | | | -11,612.00000000000000 |
| | | | REN | | | 5,747.24830355143000 |
| | | | REN-PERP | | | -5,748.00000000000000 |
| | | | RNDR | | | 4,875.31693727400000 |
| | | | RNDR-PERP | | | -4,875.40000000000000 |
| | | | RON-PERP | | | 0.00000000006025 |
| | | | ROOK | | | 0.00035257542000 |
| | | | ROOK-PERP | | | 0.00000000000023 |
| | | | RSR | | | 1,452,201.20146513060000 |
| | | | RSR-PERP | | | -1,452,210.00000000000000 |
| | | | RUNE | | | 0.68271712875259073 |
| | | | SAND | | | 198.00000000000000 |
| | | | SAND-PERP | | | -198.00000000000000 |
| | | | SECO | | | 220.96367200000000 |
| | | | SECO-PERP | | | -220.00000000000000 |
| | | | SHIB | | | 310,095,170.20000000000000 |
| | | | SHIB-PERP | | | -310,100,100.00000000000000 |
| | | | SKL | | | 10,620.89187786000000 |
| | | | SKL-PERP | | | -10,620.00000000000000 |
| | | | SLP | | | 0.69628090000000 |
| | | | SLP-PERP | | | -10.00000000000000 |
| | | | SNX | | | 0.00000000759128 |
| | | | SNX-PERP | | | -0.09999999998832 |
| | | | SOL | | | 0.00000000840000 |
| | | | SOL-PERP | | | 0.00000000000483 |
| | | | SPELL | | | 707,373.18565100000000 |
| | | | SPELL-PERP | | | -707,400.00000000000000 |
| | | | SRM | | | 15,416.86699035000000 |
| | | | SRM-PERP | | | -15,417.00000000000000 |
| | | | STEP | | | 35,411.50000000000000 |
| | | | STEP-PERP | | | -35,022.30000000000000 |
| | | | STG | | | 0.99824006000000 |
| | | | STMX | | | 15,063.79904780000000 |
| | | | STMX-PERP | | | -15,070.00000000000000 |
| | | | STORJ | | | 590.10000000900000 |
| | | | STORJ-PERP | | | -590.10000000005000 |
| | | | SUN | | | 0.00000000251000 |
| | | | SUSHI | | | 7,276.78425809000000 |
| | | | SUSHI-PERP | | | -7,276.50000000000000 |
| | | | SWEAT | | | 55.43942800000000 |
| | | | SXP | | | 106.50000000000000 |
| | | | SXP-PERP | | | -106.50000000000000 |
| | | | THETA-PERP | | | 0.00000000000568 |
| | | | TLM | | | 24,847.94440550000000 |
| | | | TLM-PERP | | | -24,847.00000000000000 |
| | | | TOMO | | | 109.73878040690910 |
| | | | TOMO-PERP | | | -109.70000000004000 |
| | | | TONCOIN | | | 0.02710882800000 |
| | | | TONCOIN-PERP | | | 0.99999999999996014 |
| | | | TRU | | | 642.67485700000000 |
| | | | TRU-PERP | | | -644.00000000000000 |
| | | | TRX | | | 10.00000007012627 |
| | | | TRYB | | | 0.00000000325046 |
| | | | TULIP | | | 0.00000000700000 |
| | | | UMEE | | | 8.00980920000000 |
| | | | UNI | | | 37.30000000000000 |
| | | | UNI-PERP | | | -37.29999999999990 |
| | | | USD | 139,815.92000000000000 | | 138,499.65796923070000 |
| | | | USTC | | | 0.00000000361994 |
| | | | WAVES | | | 0.47833920000000 |
| | | | XAUT | | | 0.00999595811300 |
| | | | XAUT-PERP | | | -0.00999999999999 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000028 |
| | | | YFI | | | 0.01300000183366 |
| | | | YFII | | | 0.00094044238000 |
| | | | YFII-PERP | | | -0.00000000000061 |
| | | | YFI-PERP | | | -0.01300000000000 |
| | | | YGG | | | 0.94585000000000 |
| | | | ZEC-PERP | | | 0.00000000000003 |
| | | | ZRX | | | 1,835.00000000000000 |
| | | | ZRX-PERP | | | -1,835.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87213 | Name on file | FTX Trading Ltd. | NFT (349121736507686752/BARCELONA TICKET STUB #672) | | | West Realm Shires Services Inc. | |
| | | | NFT (445906227600273338/FTX - OFF THE GRID MIAMI #4675) | | | | 1.000000000000000 |
| | | | NFT (45833143265788895/BAHRAIN TICKET STUB #628) | | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | | 1.000000000000000 |
| | | | | | | | 5.172166440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77981 | Name on file | FTX Trading Ltd. | BTC | 0.170000000000000 | FTX Trading Ltd. | | 0.006977625849236 |
| | | | ETH | 0.000000001718899 | | | 0.000000001718899 |
| | | | NFT (512463312853207206/ROAD TO ABU DHABI #279) | | | | 1.000000000000000 |
| | | | USD | 0.000079067918582 | | | 0.000079067918582 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 812 | Name on file | FTX Trading Ltd. | USD | 15,461.440000000000000 | | West Realm Shires Services Inc. | 15,261.437439862186000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1946 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 908.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000018397823267 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42896 | Name on file | FTX Trading Ltd. | I DONT REMEMBER | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | | 500.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Modified Claim.

| 20370 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.326764790000000 |
| | | | ETHW | | | | 0.326764790000000 |
| | | | USD | 1,000.000000000000000 | | | 0.000030602081571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Modified Claim.

| 21774 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.024594200000000 |
| | | | USD | 500.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Modified Claim.

| 80088 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 75.162719670000000 |
| | | | CUSDT | | | | 7.000000000000000 |
| | | | DOGE | | | | 2.000000000000000 |
| | | | GRT | | | | 177.578796310000000 |
| | | | LINK | | | | 16.560805480000000 |
| | | | USD | 25,000.000000000000000 | | | 0.000001773092231 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15655 | Name on file | FTX Trading Ltd. | APT | 1.400000008000000 | FTX Trading Ltd. | | 1.400000008000000 |
| | | | BNB | 0.000000007243009 | | | 0.000000007243009 |
| | | | ETH | 0.000000006575824 | | | 0.000000006575824 |
| | | | GENE | 0.000000003126000 | | | 0.000000003126000 |
| | | | GST | 542.670000000000000 | | | 542.670000000000000 |
| | | | NFT (441590259137445754/FTX EU - WE ARE HERE! #5811) | | | | 1.000000000000000 |
| | | | NFT (481876292621092990/FTX EU - WE ARE HERE! #6466) | | | | 1.000000000000000 |
| | | | NFT (515767912247838728/FTX EU - WE ARE HERE! #6646) | | | | 1.000000000000000 |
| | | | SOL | 2.008280020456800 | | | 2.008280020456800 |
| | | | TRX | 0.000000005225458 | | | 0.000000005225458 |
| | | | USD | 41.920000000000000 | | | 0.000000016380929 |
| | | | USDT | 41.923885976791830 | | | 41.923885976791830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1400 | Name on file | FTX Trading Ltd. | ETC-PERP | | FTX Trading Ltd. | | 0.000000000000113 |
| | | | USD | 17,500.000000000000000 | | | 132.666390142277120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 275 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | | 6.999640003071994 |
| | | | BTC-PERP | | | | 0.000000000000007 |
| | | | ETH | | | | 12.929000009333144 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000000006333144 |
| | | | LUA | | | | 0.000000006103370 |
| | | | SAND | | | | 0.000000006720610 |
| | | | SHIB | | | | 0.000000004050229 |
| | | | SOL | | | | 0.000000008665525 |
| | | | USD | 152,633.530000000000000 | | | 2,128.154420328790000 |
| | | | USDT | | | | 0.000001919081996 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80053 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | | West Realm Shires Services Inc. | 21.177655220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | | Modified Claim | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79936 | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 17,912.147458890000000000 |
| | | | BAT | | | 1.000000000000000000 |
| | | | BRZ | | | 3.000000000000000000 |
| | | | DOGE | | | 2.000000000000000000 |
| | | | SHIB | | | 5.000000000000000000 |
| | | | SOL | | | 247.096931845114540 |
| | | | TRX | | | 4.000000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000192969141479 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1345 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000000 |
| | | | CUSDT | | | 8.000000000000000000 |
| | | | DOGE | | | 13,877.394447340000000 |
| | | | SHIB | | | 4.000000000000000000 |
| | | | TRX | | | 942.854701690000000 |
| | | | USD | 1,264.880000000000000 | | 0.000000015782461 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5639 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000000000750000000 |
| | | | BAT | | | 0.000000005320442 |
| | | | BTC | | | 0.000000008984200 |
| | | | ETH | | | 0.000000008048000 |
| | | | ETHW | | | 0.000000008048000 |
| | | | GRT | | | 0.000000000646871 |
| | | | KSHIB | | | 0.000000000500000 |
| | | | MATIC | | | 0.000000006417681 |
| | | | MKR | | | 0.065827867790372 |
| | | | SHIB | | | 0.000000001002983 |
| | | | SOL | | | 4.365112752447019 |
| | | | SUSHI | | | 0.000000003763034 |
| | | | USD | 380.000000000000000 | | 0.007362806602199 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79939 | Name on file | West Realm Shires Services Inc. | LINK | | West Realm Shires Services Inc. | 445.256884240000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000010998988 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80096 | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 156.371280790000000 |
| | | | AVAX | | | 22.961222881493190 |
| | | | BTC | | | 0.066499029362642 |
| | | | ETH | | | 1.054469340000000 |
| | | | ETHW | | | 5.424612567306701 |
| | | | HKD | | | 0.000000009648335 |
| | | | SHIB | | | 23,458,056.864443760000000 |
| | | | SOL | | | 0.000000006800000 |
| | | | USD | 10,000.000000000000000 | | 0.000000008020026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81928 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000000 | FTX Trading Ltd. | 5.000000000000000000 |
| | | | ATOM | | | 0.601139209017400 |
| | | | AVAX | 0.000000006077380 | | 0.000000006077380 |
| | | | BAO | 48.000000000000000 | | 48.000000000000000 |
| | | | BAT | 0.015297000000000 | | 0.015297000000000 |
| | | | BNB | 0.000000021980220 | | 0.000000021980220 |
| | | | BTC | 0.004000009009610 | | 0.004000009009610 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DENT | 4.000000000000000000 | | 4.000000000000000000 |
| | | | DOT | 37.681875392939190 | | 37.681875392939190 |
| | | | ETH | 0.000000015750910 | | 0.000000015750910 |
| | | | ETH-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ETHW | 0.000601859398920 | | 0.000601859398920 |
| | | | FTM | | | 0.517049484463530 |
| | | | FTT | 25.047221520000000 | | 25.047221520000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000000 | | 1.000000000000000000 |
| | | | KIN | 42.000000000000000 | | 42.000000000000000 |
| | | | LUNA2 | 0.076440744680000 | | 0.076440744680000 |
| | | | LUNA2_LOCKED | 0.178361737600000 | | 0.178361737600000 |
| | | | MATIC | 0.000000021524000 | | 0.000000021524000 |
| | | | NFT (315962316580835843/FTX AU - WE ARE HERE! #46386) | | | 1.000000000000000000 |
| | | | NFT (415523257541809221/SINGAPORE TICKET STUB #1944) | | | 1.000000000000000000 |
| | | | NFT (565354096718593708/THE HILL BY FTX #23258) | | | 1.000000000000000000 |
| | | | RAY | 0.657430536611316 | | 0.657430536611316 |
| | | | SOL | 0.000851018890409 | | 0.000851018890409 |
| | | | SRM | 0.579737230000000 | | 0.579737230000000 |
| | | | SRM_LOCKED | 0.641817930000000 | | 0.641817930000000 |
| | | | STETH | 0.000000001342511 | | 0.000000001342511 |
| | | | TRX | | | 102.213974332591450 |
| | | | UBXT | 1.000000000000000000 | | 1.000000000000000000 |
| | | | USD | 6,354.072937717982000 | | 6,354.072937717982000 |
| | | | USDT | 1,415.770000000000000 | | 1,386.161157718039700 |
| | | | USTC | 10.820556868620390 | | 10.820556868620390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81182 | Name on file | West Realm Shires Services Inc. | ALT-PERP | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | BTC-PERP | | | 0.006300000000000 |
| | | | ETH | 0.101000000000000 | | 0.101000000000000 |
| | | | ETH-PERP | | | 0.009000000000000 |
| | | | ETHW | 0.101000000000000 | | 0.101000000000000 |
| | | | FTM-PERP | | | 2.000000000000000000 |
| | | | LUNA2 | | | 0.274684791000000 |
| | | | LUNA2_LOCKED | | | 0.640931179100000 |
| | | | LUNC | | | 59,813.191562000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MATIC | 41.606305610000000 | | 41.606305610000000 |
| | | | USD | 61.242189910500000 | | -180.414689910500000 |
| | | | USDT | 500.371298765396045 | | 500.371298765396030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80055 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.008840000000000 |
| | | | AVAX | | | 0.087220000000000 |
| | | | BAT | | | 0.094000000000000 |
| | | | BTC | | | 0.000384647512457 |
| | | | DOGE | | | 0.866500008774415 |
| | | | ETH | | | 0.002515300000000 |
| | | | ETHW | | | 0.000000015000000 |
| | | | GRT | | | 0.489500000000000 |
| | | | LINK | | | 0.154645000000000 |
| | | | LTC | | | 0.005858300000000 |
| | | | MATIC | | | 21.124689449748267 |
| | | | NEAR | | | 0.063150000000000 |
| | | | SHIB | | | 77,960.000000000000000 |
| | | | SOL | | | 0.011270900000000 |
| | | | SUSHI | | | 0.180400000000000 |
| | | | TRX | | | 0.231600000000000 |
| | | | UNI | | | 0.134150000000000 |
| | | | USD | 500,000.000000000000 | | 24,998.370793677190000 |
| | | | USDT | | | 0.007772441843320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1471 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.078400000000000 |
| | | | USD | 2,200.000000000000 | | 4.107374400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46152 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.012000000000000 | | 0.012000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 1.100000000000000 | | 1.100000000000000 |
| | | | ETH-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.380000000000000 | | 0.380000000000000 |
| | | | FTT | 2.144848919139571 | | 2.144848919139571 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.229618905000000 | | 0.229618905000000 |
| | | | LUNA2_LOCKED | 0.535777445000000 | | 0.535777445000000 |
| | | | LUNC | 50,000.000000000000 | | 50,000.000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (47433739658973697 6/PANORAMIC #1) | | | 1.000000000000000 |
| | | | SNX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | UNI-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | USD | 0.000000000000000 | | -405.013303351287200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1477 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 343.000000000000000 |
| | | | USD | 50.000000000000000 | | 0.033172474000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5522 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.255687570000000 |
| | | | ETHW | | | 0.255494160000000 |
| | | | TRX | | | 9,689.110356580000000 |
| | | | USD | 5,500.000000000000 | | 0.008437190778333 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28160 | Name on file | FTX Trading Ltd. | AVAX | 3.190000000000000 | West Realm Shires Services Inc. | 0.223783140000000 |
| | | | DOGE | | | 0.000000003889979 |
| | | | ETHW | 2.450000000000000 | | 0.941576640000000 |
| | | | TRX | 1.980000000000000 | | 35.396432620000000 |
| | | | UNI | 5.070000000000000 | | 0.879767070000000 |
| | | | USD | 11.460000000000000 | | 11.464001689779456 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1616 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 7,276,664.483891000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 95.000000000000000 | | 0.000000001314662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33112 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BRZ | | | 5.079529670000000 |
| | | | CUSDT | | | 43.000000000000000 |
| | | | DOGE | | | 2,826.090355710000000 |
| | | | ETH | | | 1.601002980000000 |
| | | | ETHW | | | 1.600330470000000 |
| | | | GRT | | | 1.004989570000000 |
| | | | SHIB | | | 292,213.440228100000000 |
| | | | SOL | | | 0.000113250000000 |
| | | | TRX | | | 9.000000000000000 |
| | | | USD | 3,500.000000000000000 | | 0.000000002077516 |
| | | | USDT | | | 0.000000000615707 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79948 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.042766261179435 |
| | | | USD | 25,000.000000000000000 | | 0.001193792986589 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79942 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | 1,203.438423710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84844 | Name on file | FTX Trading Ltd. | FTT | 0.000020201067770 | FTX Trading Ltd. | 0.000020201067760 |
| | | | NFT (3625612270870545498/FTX CRYPTO CUP 2022 KEY #12395) | 1.000000000000000 | | |
| | | | TRX-PERP | 43,333.000000000000000 | | 43,333.000000000000000 |
| | | | USD | 3,847.000000000000000 | | -1,801.855744993100000 |
| | | | USDT | 115.854529551105530 | | 115.854529551105530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1168 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | | | 102.790296505000000 |
| | | | BNT | | | 1,100.093539200000000 |
| | | | CRO | | | 114,937.399200000000000 |
| | | | CVX | | | 106.881863550000000 |
| | | | DODO | | | 0.089807750000000 |
| | | | DOT | | | 243.900000000000000 |
| | | | FTM | | | 0.104320000000000 |
| | | | FTT | | | 2,432.923844820000000 |
| | | | FXS | | | 508.710286750000000 |
| | | | GALA | | | 327,400.000000000000000 |
| | | | GT | | | 0.080802400000000 |
| | | | HNT | | | 830.112916350000000 |
| | | | HT | | | 971.221957950000000 |
| | | | HXRO | | | 3,427.698802500000000 |
| | | | LDO | | | 4,314.549320000000000 |
| | | | LEO | | | 6,943.714306500000000 |
| | | | MANA | | | 12,721.947256000000000 |
| | | | MATIC | | | 24,540.000000000000000 |
| | | | NEAR | | | 548.500000000000000 |
| | | | RAY | | | 0.570630000000000 |
| | | | RNDR | | | 8,765.190516850000000 |
| | | | SAND | | | 9,579.807568000000000 |
| | | | SRM | | | 28.225315050000000 |
| | | | SRM_LOCKED | | | 358.774684950000000 |
| | | | SUSHI | | | 609.968992000000000 |
| | | | TRX | | | 0.000868000000000 |
| | | | USD | 146,123.250000000000000 | | 0.000227575102710 |
| | | | USDT | | | 0.000000002126790 |
| | | | WRX | | | 1,940.585752500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 587 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000284220000000 |
| | | | SOL | | | 0.142238770000000 |
| | | | USD | 21.500000000000000 | | 7.500473919820026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1964 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | | | 3.841779456833860 |
| | | | BTC | | | 0.231721399129360 |
| | | | DOGE | | | 1,422.277706211904800 |
| | | | ETH | | | 0.253948872845210 |
| | | | ETHW | | | 0.252571535178010 |
| | | | FTM | | | 14.662217116894750 |
| | | | FTT | | | 5.000000000000000 |
| | | | HNT | | | 2.100000000000000 |
| | | | LEO | | | 7.017352087848390 |
| | | | LINK | | | 0.607340280688180 |
| | | | LUNA2 | | | 0.002906008622000 |
| | | | LUNA2_LOCKED | | | 0.006780686785000 |
| | | | LUNC | | | 63.278949566000000 |
| | | | MATIC | | | 178.654760708879730 |
| | | | PSY | | | 302.000000000000000 |
| | | | SAND | | | 25.995460400000000 |
| | | | SOL | | | 1.052957253513090 |
| | | | USD | 9,600.000000000000000 | | 1,024.463891480517800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2496 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 0.003010000000000 |
| | | | USD | 2,000.000000000000000 | | 1,653.550995225000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28937 | Name on file | FTX Trading Ltd. | BTC | 0.019680620000000 | FTX Trading Ltd. | 0.019680620000000 |
| | | | NFT (3759583253791798412/FTX CRYPTO CUP 2022 KEY #21211) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (376255963672374596/THE HILL BY FTX #5614) | | | 1.00000000000000000 |
| | | | TRX | 81,586.000000000000000 | | 0.000818661751700 |
| | | | USDT | | | 0.000000007629430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30218 | Name on file | FTX Trading Ltd. | BNB | 0.387750170957920 | FTX Trading Ltd. | 0.387750170957920 |
| | | | SOL | 49.019955880000000 | | 49.019955888897020 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | | | 0.007096928267677 |
| | | | USDC | 0.010000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000583615192 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5705 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.259600000000000 |
| | | | ALGOBULL | | | 1,419,006.000000000000000 |
| | | | ATOMBULL | | | 612.897205000000000 |
| | | | BCHBULL | | | 1,013.416010000000000 |
| | | | BNBBULL | | | 0.631791670000000 |
| | | | COMPBULL | | | 91.300000000000000 |
| | | | DOGEBULL | | | 18.656611540000000 |
| | | | EOSBULL | | | 52,664.746100000000000 |
| | | | ETCBULL | | | 2.059557300000000 |
| | | | ETHBULL | | | 0.084294030000000 |
| | | | GRTBULL | | | 82.876233400000000 |
| | | | LINKBULL | | | 124.624309000000000 |
| | | | LTCBULL | | | 62.036544000000000 |
| | | | MATICBULL | | | 46.647324000000000 |
| | | | MIDBULL | | | 0.000007006000000 |
| | | | MKRBULL | | | 0.912000000000000 |
| | | | SUSHIBULL | | | 1,180,000.336800000000000 |
| | | | THETABULL | | | 3.829217020000000 |
| | | | TRX | | | 0.000013000000000 |
| | | | USD | 20,000.000000000000000 | | 0.108723043125818 |
| | | | USDT | | | 0.000000012857917 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80070 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | 4,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21161 | Name on file | FTX Trading Ltd. | CHI | | Quoine Pte Ltd | 25.000000000000000 |
| | | | QASH | | | 2,788.000000000000000 |
| | | | SGD | | | 0.182200000000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79760 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.008713750000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.237504000000000 |
| | | | ETHW | | | 0.237302590000000 |
| | | | GRT | | | 1.001754980000000 |
| | | | LINK | | | 17.104329500000000 |
| | | | LTC | | | 2.679521770000000 |
| | | | MATIC | | | 279.463097880000000 |
| | | | SHIB | | | 11,037,058.061649570000000 |
| | | | SOL | | | 2.780590390000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UNI | | | 20.960511910000000 |
| | | | USD | 4,640.000000000000000 | | 0.032636375410067 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21544 | Name on file | FTX Trading Ltd. | FTT | 0.023562734405799 | FTX Trading Ltd. | 0.023562734405799 |
| | | | USD | 25.000000000000000 | | 1.737149938256089 |
| | | | USDT | | | 0.042309632383831 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28053 | Name on file | FTX Trading Ltd. | FTT | 772.389697320000000 | FTX Trading Ltd. | 772.389697322979700 |
| | | | MATIC | 0.188169190000000 | | 0.188169190000000 |
| | | | NFT (566719629846683581/THE HILL BY FTX #4616) | | | 1.000000000000000 |
| | | | NFT (574168937462866773/FTX CRYPTO CUP 2022 KEY #18982) | | | 1.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.690000000000000 | | 0.689157752900000 |
| | | | USDT | | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80086 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 10.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 2.848956341628451 |
| | | | USDT | | | 0.000000001365947 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80090 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 2,596.506568850000000 |
| | | | DOGE | | | 2,440.067677540000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000002139677 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 80083 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.164778570000000 |
| | | | ETHW | | | 0.164381070000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 1,022.029028067254900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58432 | Name on file | FTX Trading Ltd. | ALPHA | 28.788816013371566 | FTX Trading Ltd. | 28.788816013371566 |
| | | | ANC | 20.997800000000000 | | 20.997800000000000 |
| | | | ATLAS | 10.000000000000000 | | 10.000000000000000 |
| | | | AURY | 2.000000000000000 | | 0.914192130000000 |
| | | | BTC | 0.000000000000000 | | 0.000545822310400 |
| | | | CRO | 3.399086140000000 | | 3.399086140000000 |
| | | | CRV | 0.999800000000000 | | 0.999800000000000 |
| | | | DOT | 4.183970360716830 | | 4.183970360716830 |
| | | | DYDX | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.025375549741940 | | 0.025375549741940 |
| | | | ETHW | 0.025248897389300 | | 0.025248897389300 |
| | | | FTM | 117.920400995580520 | | 117.920400995580520 |
| | | | FTT | 0.074383200000000 | | 0.074383200000000 |
| | | | GALA | 33.998000000000000 | | 33.998000000000000 |
| | | | GMT | 2.002434736572480 | | 2.002434736572480 |
| | | | GOG | 19.029515000000000 | | 19.029515000000000 |
| | | | KNC | 1.092305802221000 | | 1.092305802221000 |
| | | | LUNA2 | 0.574902775900000 | | 0.574902775900000 |
| | | | LUNA2_LOCKED | 1.341439810000000 | | 1.341439810000000 |
| | | | LUNC | 0.000000002857108 | | 0.000000002857108 |
| | | | MANA | 14.997800000000000 | | 14.997800000000000 |
| | | | MATIC | 15.000000000000000 | | 0.000000006986450 |
| | | | POLIS | 20.199380000000000 | | 20.199380000000000 |
| | | | RAY | | | 1.154973221686805 |
| | | | RSR | 1,444.089699483701000 | | 1,444.089699483701000 |
| | | | SAND | 13.997600000000000 | | 13.997600000000000 |
| | | | SHIB | 99,640.000000000000000 | | 99,640.000000000000000 |
| | | | SLP | 270.805099540000000 | | 270.805099540000000 |
| | | | SOL | | | 3.352691621178025 |
| | | | SPELL | 202.964653960000000 | | 202.964653960000000 |
| | | | SRM | 2.032376710000000 | | 2.032376710000000 |
| | | | SRM_LOCKED | 0.028357770000000 | | 0.028357770000000 |
| | | | SUSHI | 1.083373208096300 | | 1.083373208096300 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 0.609384444730800 | | 0.609384444730800 |
| | | | USD | 0.000000002018815 | | 0.000000002018815 |
| | | | USDT | 10.359679070474820 | | 10.359679070474820 |
| | | | YGG | 7.998400000000000 | | 7.998400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78554 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 15.092971000000000 |
| | | | CUSDT | | | 82.881745550000000 |
| | | | DAI | | | 0.000262160000000 |
| | | | DOGE | 50.000000000000000 | | 1,286.796902610000000 |
| | | | FTT | 10.000000000000000 | | 0.000000000000000 |
| | | | LINK | 200.000000000000000 | | 14.824732480000000 |
| | | | LTC | 50.000000000000000 | | 0.000000000000000 |
| | | | SAND | 100.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 7.851009080000000 |
| | | | TRX | 50.000000000000000 | | 1,903.070046850000000 |
| | | | USD | 100.000000000000000 | | 0.004951345660892 |
| | | | USDT | | | 0.000000007001571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42017 | Name on file | FTX Trading Ltd. | BNB | 0.548326120000000 | FTX Trading Ltd. | 0.548326120000000 |
| | | | ETH | 0.190597150000000 | | 0.190597150000000 |
| | | | GST | 0.029462320000000 | | 0.029462320000000 |
| | | | NFT (326507822195992044/THE HILL BY FTX #17644) | | | 1.000000000000000 |
| | | | NFT (336960464691936610/AUSTIN TICKET STUB #89) | | | 1.000000000000000 |
| | | | NFT (377957279647209032/NETHERLANDS TICKET STUB #294) | | | 1.000000000000000 |
| | | | NFT (379893462042324966/FTX CRYPTO CUP 2022 KEY #4315) | | | 1.000000000000000 |
| | | | NFT (403019422293588798/MONZA TICKET STUB #845) | | | 1.000000000000000 |
| | | | NFT (429186564170236821/FTX EU - WE ARE HERE! #145151) | | | 1.000000000000000 |
| | | | NFT (487841244607465064/BELGIUM TICKET STUB #679) | | | 1.000000000000000 |
| | | | NFT (495282411334337506/FTX EU - WE ARE HERE! #145287) | | | 1.000000000000000 |
| | | | NFT (506974702580978839/FTX EU - WE ARE HERE! #145447) | | | 1.000000000000000 |
| | | | NFT (520849770921179745/FRANCE TICKET STUB #846) | | | 1.000000000000000 |
| | | | NFT (538494348029497186/SINGAPORE TICKET STUB #257) | | | 1.000000000000000 |
| | | | NFT (547401776310768489/HUNGARY TICKET STUB #728) | | | 1.000000000000000 |
| | | | SOL | 24.250000000000000 | | 22.117539320000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 0.660199543328460 | | 0.660199543328460 |
| | | | USDT | 647.039396040630100 | | 647.039396040630100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27772 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.0000000009236794 |
| | | | BTC | | | 0.000000012342931 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| | | | CEL | | | | | 0.00000005000000 |
| | | | COMP | | | | | 0.00000000250000 |
| | | | DAI | | | | | 0.00000001000000 |
| | | | DOGE | | | | | 0.00000000393701 |
| | | | ETH | | | | | 0.00000000828466 |
| | | | EUR | | | | | 0.00000000686358 |
| | | | FTT | 150.099069000000000 | | | | 150.099069006991870 |
| | | | GBTC | | | | | 0.00000000437060 |
| | | | GME | | | | | 0.00000019998976 |
| | | | GMEPRE | | | | | -0.00000003303957 |
| | | | HKD | | | | | 0.00000000194 7019 |
| | | | HT | | | | | 0.07594476907 7874 |
| | | | KNC | | | | | 0.00000000806 56136 |
| | | | LUNA2 | 15.466259580000000 | | | | 4.750282014000000 |
| | | | LUNA2_LOCKED | | | | | 10.715977570000000 |
| | | | LUNC | | | | | 0.00000000730 7459 |
| | | | NFT (3030285101387436 72/THE HILL BY FTX #1687) | | | | | 1.000000000000000 |
| | | | NFT (3224389009020651 63/AUSTRIA TICKET STUB #863) | | | | | 1.000000000000000 |
| | | | NFT (3301051533031436 07/FTX CRYPTO CUP 2022 KEY #2379) | | | | | 1.000000000000000 |
| | | | NFT (3464946239148263 39/MONTREAL TICKET STUB #562) | | | | | 1.000000000000000 |
| | | | NFT (3809646910216566 59/FTX AU - WE ARE HERE! #6253) | | | | | 1.000000000000000 |
| | | | NFT (3965535480052967 74/AUSTIN TICKET STUB #207) | | | | | 1.000000000000000 |
| | | | NFT (4317341101886548 39/FTX AU - WE ARE HERE! #6265) | | | | | 1.000000000000000 |
| | | | NFT (4415657251645991 40/JAPAN TICKET STUB #504) | | | | | 1.000000000000000 |
| | | | NFT (4425606300525530 65/WEIRD FRIENDS PROMO) | | | | | 1.000000000000000 |
| | | | NFT (4479052448112222 75/BELGIUM TICKET STUB #1232) | | | | | 1.000000000000000 |
| | | | NFT (4529824198499545 95/FTX EU - WE ARE HERE! #214547) | | | | | 1.000000000000000 |
| | | | NFT (4741342670163291 82/MONZA TICKET STUB #334) | | | | | 1.000000000000000 |
| | | | NFT (5147211776515223 49/FTX EU - WE ARE HERE! #214575) | | | | | 1.000000000000000 |
| | | | NFT (5232371957282917 29/SINGAPORE TICKET STUB #145) | | | | | 1.000000000000000 |
| | | | NFT (5432352643249963 28/FTX EU - WE ARE HERE! #214522) | | | | | 1.000000000000000 |
| | | | NFT (5517492059293829 51/HUNGARY TICKET STUB #231) | | | | | 1.000000000000000 |
| | | | OKB | | | | | 0.00000000717 2509 |
| | | | SRM | 9.980000000000000 | | | | 0.017259308161368 |
| | | | SRM_LOCKED | | | | | 9.701131000000000 |
| | | | TRX | | | | | 0.00000000782 0222 |
| | | | TRXBULL | | | | | 0.00000000463 2340 |
| | | | USD | 3,648.990000000000000 | | | | 3,648.985081087789200 |
| | | | USDT | | | | | 0.028749144199427 |
| | | | USTC | | | | | 0.00000001772 3947 |
| | | | WBTC | | | | | 0.00000000450 3300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| 51568 | Name on file | FTX Trading Ltd. | 1INCH | | 0.00000009888000 | | FTX Trading Ltd. | 0.00000009888000 |
| | | | AAVE-PERP | | 0.00000000000000 | | | -0.00000000000002 |
| | | | AMPL | | 0.00000000423481 | | | 0.00000000423481 |
| | | | ASD-PERP | | 0.00000000003069 | | | 0.00000000003069 |
| | | | AVAX | | 0.00000008092944 | | | 0.00000008092944 |
| | | | BADGER-PERP | | 0.00000000000005 | | | -0.00000000000005 |
| | | | BTC | | 0.00000002981 9919 | | | 0.00000002981 9919 |
| | | | COIN | | 0.00000000422 8083 | | | 0.00000000422 8083 |
| | | | COMP | | 0.00000002000000 | | | 0.00000002000000 |
| | | | COMP-PERP | | 0.00000000000026 | | | 0.00000000000026 |
| | | | DAI | | 0.00000001479 0830 | | | 0.00000001479 0830 |
| | | | ETH | | 0.46390415000000 | | | 0.00047629720016 |
| | | | ETHW | | 0.00000000563 2568 | | | 0.00000000563 2568 |
| | | | FTT | | 72.203879700213580 | | | 72.203879700213580 |
| | | | FTT-PERP | | 0.00000000000000 | | | -0.00000000000259 |
| | | | LUNA2 | | 0.00133034548 8000 | | | 0.00133034548 8000 |
| | | | LUNA2_LOCKED | | 0.00310413947 3000 | | | 0.00310413947 3000 |
| | | | LUNC | | 0.00000001166 0000 | | | 0.00000001166 0000 |
| | | | MATIC | | 0.00000002593 7999 | | | 0.00000002593 7999 |
| | | | MKR | | 0.00000002250000 | | | 0.00000002250000 |
| | | | MKR-PERP | | 0.00000000000000 | | | 0.00000000000000 |
| | | | MSOL | | 0.00000001323 7315 | | | 0.00000001323 7315 |
| | | | NFT (2964884578113666 70/FTX EU - WE ARE HERE! #20821) | | | | | 1.000000000000000 |
| | | | NFT (3043822591329999 37/THE HILL BY FTX #3091) | | | | | 1.000000000000000 |
| | | | NFT (3477575552202667 09/FTX AU - WE ARE HERE! #1794) | | | | | 1.000000000000000 |
| | | | NFT (3585737610544044 147/NETHERLANDS TICKET STUB #448) | | | | | 1.000000000000000 |
| | | | NFT (3690646851654100 76/MONZA TICKET STUB #1969) | | | | | 1.000000000000000 |
| | | | NFT (3779464649305255 564/FTX CRYPTO CUP 2022 KEY #84) | | | | | 1.000000000000000 |
| | | | NFT (4246615740255671 00/MONTREAL TICKET STUB #121) | | | | | 1.000000000000000 |
| | | | NFT (4383901374034555 75/BELGIUM TICKET STUB #326) | | | | | 1.000000000000000 |
| | | | NFT (4870981216662051 32/FTX AU - WE ARE HERE! #34082) | | | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (49742717898905441 67/FTX AU - WE ARE HERE! #1795) | | | 1.00000000000000 |
| | | | NFT (508174111923145391/FTX EU - WE ARE HERE! #17991) | | | 1.00000000000000 |
| | | | NFT (570579116023902054/FTX AU - WE ARE HERE! #17939) | | | 1.00000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | -0.00000000000211 |
| | | | OXY-PERP | 0.000000000000000 | | -0.00000000000454 |
| | | | RUNE | 0.000000002000000 | | 0.00000000200000 |
| | | | RUNE-PERP | 0.000000000005742 | | 0.00000000005742 |
| | | | SOL | 0.000000016023430 | | 0.00000001602430 |
| | | | SUSHI | 0.000000023227310 | | 0.00000002322731 |
| | | | SXP-PERP | 0.000000000000000 | | -0.00000000001136 |
| | | | TOMO-PERP | 0.000000000000000 | | -0.00000000001023 |
| | | | TRUMPSTAY | 0.092400000000000 | | 0.09240000000000 |
| | | | TRX | 0.002332000000000 | | 0.00233200000000 |
| | | | USD | 3.327186238143297 | | 3.32718623814297 |
| | | | USDT | 0.000000053843925 | | 0.00000005384392 |
| | | | USTC | 0.000000049300770 | | 0.00000004930077 |
| | | | WBTC | 0.000000063899510 | | 0.00000006389951 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 247 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.02299385000000 |
| | | | DOGE | | | 4,195.27300000000000 |
| | | | ETH | | | 0.01286600000000 |
| | | | ETHW | | | 0.01286600000000 |
| | | | LTC | | | 1.17084925000000 |
| | | | SUSHI | | | 30.96900000000000 |
| | | | USD | 7,000.000000000000 | | 4.11267400761655 |
| | | | USDT | | | 0.27197960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 51284 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 16.03639946000000 |
| | | | USD | 3,000.000000000000 | | 1.26000177065518 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 3792 | Name on file | FTX Trading Ltd. | AARO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTC | | | 0.27192605000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | DOGE | | | 3,428.23441235000000 |
| | | | ETH | | | 1.23925932000000 |
| | | | ETHW | | | 1.23878947000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SECO | | | 1.05666539000000 |
| | | | SOL | | | 8.60518408000000 |
| | | | SRM | | | 1.03211021000000 |
| | | | USD | 16,695.000000000000 | | 3,829.43548171378800 |
| | | | USDT | | | 2,078.56288222000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 70323* | Name on file | FTX Trading Ltd. | TRY | 0.00000009736000 | FTX Trading Ltd. | 0.00000009736000 |
| | | | USD | 1,467.28541582523800 | | 1,467.20854158252380 |
| | | | USDT | 1.46721000000000 | | 0.97054246211100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 69759 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 12.28961130000000 |
| | | | BNB | 0.00000009538930 | | 0.00000009538930 |
| | | | BRZ | -0.90205726045900 | | -0.90205726045900 |
| | | | BTC | 0.43362159000000 | | 0.33621595000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 0.09920517000000 | | 0.09920517000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FTT | 155.00000000000000 | | 155.00000000000000 |
| | | | HT | -0.04220224196448 9 | | -0.04220224196448 9 |
| | | | HT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | LTC | 0.00393946000000 | | 0.00393946000000 |
| | | | SOL | 0.00983576000000 | | 0.00983576000000 |
| | | | USD | 3,134.34866952611500 | | 3,134.34866952611500 |
| | | | XRP | 0.04806200000000 | | 0.04806200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 80145 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | DOGE | | | 15,412.02641936000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SHIB | | | 133,431,191.56351739000000 |
| | | | USD | 25,000.000000000000 | | 0.10868824346182 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 80084 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.00008580000000 |
| | | | DOGE | | | 106.89300000000000 |
| | | | ETH | | | 0.00035400000000 |
| | | | ETHW | | | 0.00035400000000 |
| | | | SHIB | | | 499,500.00000000000000 |
| | | | USD | 25,000.000000000000 | | 5,709.93531540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 84028 | Name on file | FTX Trading Ltd. | USD | 2,500.000000000000 | West Realm Shires Services Inc. | 2,001.95574466202040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

70323*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 21765 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 | | FTX Trading Ltd. | 0.000000004000000 |
| | | | CEL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (369818403980200567/THE HILL BY FTX #40777) | | | | 1.000000000000000 |
| | | | NFT (496163290428928023/FTX CRYPTO CUP 2022 KEY #20858) | | | | 1.000000000000000 |
| | | | USD | 963.000000000000000 | | | -242.728622617596300 |
| | | | USDT | 0.025539890589410 | | | 0.025539890589410 |
| | | | ZEC-PERP | 22.000000000000000 | | | 22.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15863 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.000000005880708 |
| | | | ALGO | | | | 0.000000009586500 |
| | | | AUD | | | | 0.000000006375626 |
| | | | AVAX | | | | 0.091207934295180 |
| | | | BCH | | | | 0.000000003238056 |
| | | | BRZ | | | | 0.000098922149836 |
| | | | BTC | | | | 0.000000009382874 |
| | | | CUSDT | | | | 0.000000002491849 |
| | | | DAI | | | | 0.000000005410864 |
| | | | DOGE | | | | 0.000000009342369 |
| | | | ETH | | | | 0.000000007704020 |
| | | | EUR | | | | 0.000000009743923 |
| | | | GRT | | | | 0.000000002259492 |
| | | | LINK | | | | 0.000000006115036 |
| | | | LTC | | | | 0.000000006568330 |
| | | | MATIC | | | | 0.000000001474307 |
| | | | MKR | | | | 0.000000008037151 |
| | | | NEAR | | | | 0.000000005175598 |
| | | | SHIB | | | | 0.000000002728639 |
| | | | SOL | | | | 0.000000004220162 |
| | | | SUSHI | | | | 0.000000000587985 |
| | | | TRX | | | | 23.844042475706280 |
| | | | USD | 200.000000000000000 | | | 0.000000000654763 |
| | | | USDT | | | | 0.000000004236849 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3329 | Name on file | FTX Trading Ltd. | MATIC | | | West Realm Shires Services Inc. | 0.000000003000000 |
| | | | SHIB | | | | 15,900,000.000000000000000 |
| | | | SUSHI | | | | 100.004724320000000 |
| | | | TRX | | | | 0.000000008614940 |
| | | | USD | 20,000.000000000000000 | | | 13,411.402029517592000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80091 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | SUSHI | | | | 1.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | | 10,345.418214403519000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87876 | Name on file | FTX Trading Ltd. | BTC | | | Quoine Pte Ltd | 0.114183110000000 |
| | | | EUR | 3,000.000000000000000 | | | 0.001590000000000 |
| | | | QASH | | | | 0.000000310000000 |
| | | | XRP | | | | 50.240000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38854 | Name on file | FTX Trading Ltd. | 1INCH | 0.859629827476000 | | FTX Trading Ltd. | 0.859629827476000 |
| | | | BLT | 5,766.000000000000000 | | | 5,766.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV | 6,321.713500000000000 | | | 6,321.713500000000000 |
| | | | CQT | 5,691.508200000000000 | | | 5,691.508200000000000 |
| | | | DENT | 913,617.240000000000000 | | | 913,617.240000000000000 |
| | | | DODO | 5,176.069100000000000 | | | 5,176.069100000000000 |
| | | | DOT | 0.058140000000000 | | | 0.058140000000000 |
| | | | ETH | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETHW | 1.000000000000000 | | | 1.000000000000000 |
| | | | FTM | 0.303200000000000 | | | 0.303200000000000 |
| | | | LINA | 107,324.036000000000000 | | | 107,324.036000000000000 |
| | | | LTC | 0.965661240000000 | | | 0.965661240000000 |
| | | | LUNA2 | 22.983709450000000 | | | 22.983709450000000 |
| | | | LUNA2_LOCKED | 53.628655390000000 | | | 53.628655390000000 |
| | | | MATIC | 709.858000000000000 | | | 709.858000000000000 |
| | | | NFT (297983713961747667/THE HILL BY FTX #27519) | | | | 1.000000000000000 |
| | | | PERP | 612.101560000000000 | | | 612.101560000000000 |
| | | | REN | 8,461.360200000000000 | | | 8,461.360200000000000 |
| | | | RSR | 0.342000000000000 | | | 0.342000000000000 |
| | | | SAND | 550.963600000000000 | | | 550.963600000000000 |
| | | | SOL | 0.001600000000000 | | | 0.001600000000000 |
| | | | SUSHI | 1,066.362500000000000 | | | 1,066.362500000000000 |
| | | | SXP | 1,053.489260000000000 | | | 1,053.489260000000000 |
| | | | TLM | 24,069.152400000000000 | | | 24,069.152400000000000 |
| | | | USD | 0.000000000000000 | | | -3,180.021018987620700 |
| | | | USDT | 0.000053530000000 | | | 0.000053530000000 |
| | | | WAVES | 136.901400000000000 | | | 136.901400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62235 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.624707490000000 |
| | | | ETHW | | | | 0.624445280000000 |
| | | | TRX | | | | 0.000000020000000 |
| | | | USD | 900.000000000000000 | | | 0.000016206095455 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21584 | Name on file | FTX Trading Ltd. | BTC | 0.00950000000000 | FTX Trading Ltd. | 0.00950000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000010000000 | | 0.00000010000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (351214769410620451/THE HILL BY FTX #23094) | | | 1.00000000000000 |
| | | | TRX | 0.00009200000000 | | 0.00009200000000 |
| | | | USD | 1,782.02000000000000 | | 981.91763430358380 |
| | | | USDT | 0.00000000718484 | | 0.00000000718484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1732 | Name on file | FTX Trading Ltd. | LINK | | West Realm Shires Inc. | 36.00000000000000 |
| | | | USD | 250.00000000000000 | | 0.11122000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36514 | Name on file | FTX Trading Ltd. | BTC | 0.03449105418460 | FTX Trading Ltd. | 0.03449105418460 |
| | | | BTC-PERP | 0.01810000000000 | | 0.01810000000000 |
| | | | DOGE | | | 239.95883492112320 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000001026280 | | 0.00000001026280 |
| | | | EUR | 0.00000036091720 | | 0.00000036091720 |
| | | | FTT | 7.29806346000000 | | 7.29806346000000 |
| | | | SAND | 25.00000000000000 | | 25.00000000000000 |
| | | | USD | -15.31805609648913 | | -324.97285609848900 |
| | | | USDT | 0.00000001601190 | | 0.00000001601190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91405 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETHW | | | 2.57907933000000 |
| | | | LINK | 234.71250000000000 | | 0.00000000000000 |
| | | | LTC | | | 0.00200000000000 |
| | | | MATIC | 1,891.00000000000000 | | 0.00000000000000 |
| | | | SOL | 61.64000000000000 | | 0.00000000000000 |
| | | | SUSHI | 235.56000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.00000333896280 |
| | | | USDT | | | 0.00000077152489 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30685 | Name on file | FTX Trading Ltd. | NFT (473144574369242796/FTX - OFF THE GRID MIAMI #1549) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | 50.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80092 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 1.83191936000000 |
| | | | BRZ | | | 28.32127708000000 |
| | | | CUSDT | | | 234.69973806000000 |
| | | | DOGE | | | 6,341.08267186000000 |
| | | | KSHIB | | | 1,921.03329633000000 |
| | | | SHIB | | | 21,074.71081140130000 |
| | | | TRX | | | 498.78601019000000 |
| | | | USD | 25,000.00000000000000 | | 0.00000006080779 |
| | | | WBTC | | | 0.00034215000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3332 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 111.45957222000000 |
| | | | CUSDT | | | 2.00000000000000 |
| | | | DOGE | | | 55,118.89595395000000 |
| | | | GRT | | | 303.93330271000000 |
| | | | TRX | | | 4,040.75246697000000 |
| | | | USD | 7,818.65000000000000 | | 0.00000002520622 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1623 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.15521000000000 |
| | | | BNB | | | 10.40058909000000 |
| | | | BTC | | | 0.10469000000000 |
| | | | DOGE | | | 2,153.85697472000000 |
| | | | ETH | | | 0.44380000000000 |
| | | | ETHW | | | 0.44380000000000 |
| | | | FTT | | | 18.09638000000000 |
| | | | LINK | | | 20.66400000000000 |
| | | | LTC | | | 9.53131000000000 |
| | | | SOL | | | 4.75907656000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | UNI | | | 39.99200000000000 |
| | | | USD | 35,000.00000000000000 | | 0.00000000000000 |
| | | | USDT | | | 215.98236100000000 |
| | | | XRP | | | 1,428.90000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Inc. | 1.00000000000000 |
| | | | BTC | | | 0.00484453000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | 100.00000000000000 | | 0.00097426213693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1965 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 249.23289050000000 |

| Claim Number | Name | | Debtor | Tickers | Asserted Claims<br>Ticker Quantity | | Modified Claim<br>Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | USD | 20,000.000000000000 | | | 9,944.701567960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83890 | Name on file | | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | | MATIC | | | | 0.000000004294661 |
| | | | | SHIB | | | | 32,277,999.544165430000000 |
| | | | | TRX | | | | 1.000000000000000 |
| | | | | USD | 375.000000000000 | | | 0.000000004766663 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 138 | Name on file | | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.002475210000000 |
| | | | | ETHW | | | | 0.856045370000000 |
| | | | | USD | 300.000000000000 | | | 200.000646839395940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 124 | Name on file | | FTX Trading Ltd. | USD | 1,015.250000000000 | | West Realm Shires Services Inc. | 1,000.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2960 | Name on file | | FTX Trading Ltd. | USD | 464.000000000000 | | West Realm Shires Services Inc. | 463.684242420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1735 | Name on file | | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000008700000000 |
| | | | | CUSDT | | | | 4.000000000000000 |
| | | | | DOGE | | | | 3.000000000000000 |
| | | | | ETH | | | | 0.005913850000000 |
| | | | | ETHW | | | | 0.005845450000000 |
| | | | | SHIB | | | | 69,880.313214110000000 |
| | | | | SOL | | | | 0.096419430000000 |
| | | | | TRX | | | | 1.000000000000000 |
| | | | | USD | 1,800.000000000000 | | | 1,783.936603995704700 |
| | | | | USDT | | | | 2.088985610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 839 | Name on file | | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 2.400000000000000 |
| | | | | BF_POINT | | | | 100.000000000000000 |
| | | | | BTC | | | | 0.005700000000000 |
| | | | | ETH | | | | 0.107000000000000 |
| | | | | ETHW | | | | 0.107000000000000 |
| | | | | MATIC | | | | 100.000000000000000 |
| | | | | SOL | | | | 2.000000000000000 |
| | | | | USD | 1,200.000000000000 | | | 15.780889320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60502 | Name on file | | FTX Trading Ltd. | DOGE | 1.000000000000000 | | West Realm Shires Services Inc. | 730.398524860000000 |
| | | | | SHIB | 907,049.162444380000000 | | | 907,049.162444380000000 |
| | | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | | USD | 500.000000000000 | | | 0.000000000025783 47 |
| | | | | USDT | 500.000000000000 | | | 0.000000000001680 168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80098 | Name on file | | West Realm Shires Services Inc. | ETHW | | | West Realm Shires Services Inc. | 0.048221210000000 |
| | | | | SHIB | | | | 2.000000000000000 |
| | | | | USD | 25,000.000000000000 | | | 5,546.452943458815000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72578 | Name on file | | FTX Trading Ltd. | BTC | 0.000000005500000 | | FTX Trading Ltd. | 0.000000005500000 |
| | | | | ETH-PERP | -0.000000000000004 | | | -0.000000000000004 |
| | | | | ETHW | 0.332020000000000 | | | 0.332020000000000 |
| | | | | FTT | 30.195212000000000 | | | 30.195212000000000 |
| | | | | FTT-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | | GALA | 160.000000000000000 | | | 160.000000000000000 |
| | | | | LUNA2 | 0.363665302300000 | | | 0.363665302300000 |
| | | | | LUNA2_LOCKED | 0.848552372100000 | | | 0.848552372100000 |
| | | | | LUNC | 79,188.885239800000000 | | | 79,188.885239800000000 |
| | | | | NFT (2889405916092290065/MONTREAL TICKET STUB #843) | | | | 1.000000000000000 |
| | | | | NFT (3096188015070949928/THE HILL BY FTX #6429) | | | | 1.000000000000000 |
| | | | | NFT (3122239376976702232/FTX EU - WE ARE HERE! #77335) | | | | 1.000000000000000 |
| | | | | NFT (3145560378858908260826/FTX AU - WE ARE HERE! #63321) | | | | 1.000000000000000 |
| | | | | NFT (3336760273580611127/FTX EU - WE ARE HERE! #95802) | | | | 1.000000000000000 |
| | | | | NFT (3658052401469912993/AUSTRIA TICKET STUB #293) | | | | 1.000000000000000 |
| | | | | NFT (4588133492453901700/FTX EU - WE ARE HERE! #96910) | | | | 1.000000000000000 |
| | | | | NFT (4768399857128163455/JAPAN TICKET STUB #1614) | | | | 1.000000000000000 |
| | | | | SOL | 0.010000000000000 | | | 0.010000000000000 |
| | | | | SOL-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | | TRX | 11,515.000001000000000 | | | 11,515.000001000000000 |
| | | | | USD | 0.000000000000000 | | | -25.667760135529000 |
| | | | | USDT | 2,387.137048263062800 | | | 2,387.137048263062800 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31878 | Name on file | FTX Trading Ltd. | NFT (401761455490370179)/FTX AU - WE ARE HERE! #26496) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (415370337450958764)/FTX EU - WE ARE HERE! #266624) | | | 1.000000000000000 |
| | | | NFT (443627299503469420)/FTX EU - WE ARE HERE! #266626) | | | 1.000000000000000 |
| | | | NFT (456020189563663858)/FTX EU - WE ARE HERE! #266627) | | | 1.000000000000000 |
| | | | NFT (491948382817371801/FTX AU - WE ARE HERE! #24771) | | | 1.000000000000000 |
| | | | TONCOIN | 1,541.807001000000000 | | 0.000000000000000 |
| | | | USD | 1.200000000000000 | | 0.000000000000000 |
| | | | USDT | 0.010000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9689 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | AMPL | 0.000000000260138 | | 0.000000000260138 |
| | | | AXS | 0.097702285013560 | | 0.097702285013560 |
| | | | BNB | 0.003410874869037 | | 0.003410874869037 |
| | | | BNB-20210924 | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BOBA | 0.009999500000000 | | 0.009999500000000 |
| | | | BOBA-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | BTC | 0.000014283078137 | | 0.000014283078137 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 15,000.000000000000000 | | 15,000.000000000000000 |
| | | | DOGE | 0.000000007161316 | | 0.000000007161316 |
| | | | ENJ | 0.015500000000000 | | 0.015500000000000 |
| | | | ENS-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | ETH | 0.000077932380489 | | 0.000077932380489 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000077932380489 | | 0.000077932380489 |
| | | | FTT | 150.975721732813380 | | 150.975721732813380 |
| | | | FTT-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | GBP | 0.750395000000000 | | 0.750395000000000 |
| | | | GMT | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT-PERP | -20,000.000000000000000 | | -20,000.000000000000000 |
| | | | GST | 0.020000000000000 | | 0.020000000000000 |
| | | | GST-PERP | -0.000000000011823 | | -0.000000000011823 |
| | | | HT | | | 702.013491196578300 |
| | | | LINK | 0.000000006915000 | | 0.000000006915000 |
| | | | LUNA2_LOCKED | 815.463984200000000 | | 815.463984200000000 |
| | | | LUNC | 0.003537859161390 | | 0.003537859161390 |
| | | | MATIC | -0.212623445004783 | | -0.212623445004783 |
| | | | MKR-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | NFT (321800536650918539)/FTX SK8BOARD #7) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (338224490723455986/SALVATOR MUNDI) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (414707632791230838/"LAST SUPPER") | | | 1.000000000000000 |
| | | | NFT (468586798718369541/FTX SK8BOARD #6) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (470436508097035765/NINJA GIRL) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (506191985108164941/"SUNNY MORNING") | | | 1.000000000000000 |
| | | | NFT (511612270462736320/""DEEP SCREAM"") | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (526529771154775932/DA VINCI RABBIT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (543383362219299326/FTX SK8BOARD #8) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (544831160315100505/CELEBRATE!) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (573734020194549549/ETHER GIRL) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.446121613184840 | | 0.446121613184840 |
| | | | PERP-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | POLIS | 0.083642050000000 | | 0.083642050000000 |
| | | | POLIS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL | 100.003567148531590 | | 100.003567148531590 |
| | | | SOL-20211231 | 0.000000000000014 | | 0.000000000000014 |
| | | | SUSHI | 0.000000006510200 | | 0.000000006510200 |
| | | | SXP-PERP | 16,048.680950000000000 | | 16,048.680950000000000 |
| | | | TONCOIN | 0.014999900000000 | | 0.014999900000000 |
| | | | TRYB | -9.876314585556583 | | -9.876314585556583 |
| | | | USD | 0.000000000000000 | | -7,466.891815513653000 |
| | | | USDT | 0.007269911465550 | | 0.007269911465550 |
| | | | USTC | 0.000000009308320 | | 0.000000009308320 |
| | | | WAVES-PERP | 1,194.000000000000000 | | 1,194.000000000000000 |
| | | | XRP | 0.000000006857757 | | 0.000000006857757 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5621 | Name on file | FTX Trading Ltd. | ALCX | | FTX Trading Ltd. | 0.000000007100000 |
| | | | APE-PERP | | | 0.000000000000039 |
| | | | AURY | | | 0.000000011000000 |
| | | | BTC | | | 0.000004647730449 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.100000000000000 |
| | | | ENS | | | 0.000000000000000 |
| | | | ETH | | | -0.000000002900000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | FTT | | | 150.464634342494320 |
| | | | FTT-PERP | | | -0.000000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | | | 1.159854182000000 |
| | | | LUNA2_LOCKED | | | 2.706326424000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | PSY | | | 98.000000000000000 |
| | | | TRX | | | 0.002397000000000 |
| | | | USD | 8,000.000000000000000 | | 14.987022381354237 |
| | | | USDT | | | 14.309956237714415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38721 | Name on file | FTX Trading Ltd. | ADABULL | 0.000282320000000 | FTX Trading Ltd. | 0.000282320000000 |
| | | | AGLD | 0.113721120000000 | | 0.113721120000000 |
| | | | ALTBEAR | 0.000010000000000 | | 0.000010000000000 |
| | | | ALTBULL | 0.000034504430000 | | 0.000034504430000 |
| | | | ASDBULL | 0.002088010000000 | | 0.002088010000000 |
| | | | ATOMBULL | 0.000009640000000 | | 0.000009640000000 |
| | | | BCHBULL | 0.000009560000000 | | 0.000009560000000 |
| | | | BEAR | 875.749980880000000 | | 875.749980880000000 |
| | | | BNBBULL | 0.000024500000000 | | 0.000024500000000 |
| | | | BOBA | 0.020195010000000 | | 0.020195010000000 |
| | | | BSVBULL | 2.844397390000000 | | 2.844397390000000 |
| | | | BULL | 0.000011360000000 | | 0.000011360000000 |
| | | | BULLSHIT | 0.000012540000000 | | 0.000012540000000 |
| | | | COMPBULL | 0.787167050000000 | | 0.787167050000000 |
| | | | DEFIBEAR | 0.932655210000000 | | 0.932655210000000 |
| | | | DEFIBULL | 0.000116120000000 | | 0.000116120000000 |
| | | | DOGEBEAR2021 | 0.000006945000000 | | 0.000006945000000 |
| | | | DOGEBULL | 0.011545514900000 | | 0.011545514900000 |
| | | | EOSBULL | 0.128595870000000 | | 0.128595870000000 |
| | | | ETCBULL | 0.009024220000000 | | 0.009024220000000 |
| | | | ETH | 2.000000000000000 | | 0.001000000000000 |
| | | | ETHBULL | 0.001373841211000 | | 0.001373841211000 |
| | | | ETH-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | EXCHBULL | 0.000012770000000 | | 0.000012770000000 |
| | | | FTM | 0.945447200000000 | | 0.945447200000000 |
| | | | FTT | 0.016622970000000 | | 0.016622970000000 |
| | | | GRTBEAR | 0.000008150000000 | | 0.000008150000000 |
| | | | GRTBULL | 10,665.624442110000000 | | 10,665.624442110000000 |
| | | | HT | 2,909.447100000000000 | | 2,909.447100000000000 |
| | | | HTBULL | 0.047916470000000 | | 0.047916470000000 |
| | | | LEOBULL | 0.000043740000000 | | 0.000043740000000 |
| | | | LINKBULL | 0.037958610000000 | | 0.037958610000000 |
| | | | LTCBULL | 0.013077900000000 | | 0.013077900000000 |
| | | | MATICBEAR2021 | 0.000006980000000 | | 0.000006980000000 |
| | | | MATICBULL | 0.000013180000000 | | 0.000013180000000 |
| | | | MKRBULL | 0.000008690000000 | | 0.000008690000000 |
| | | | OMG | | | 63.681669310000000 |
| | | | SUSHIBULL | 0.000010510000000 | | 0.000010510000000 |
| | | | SXPBULL | 0.000012470000000 | | 0.000012470000000 |
| | | | THETABULL | 0.067757090000000 | | 0.067757090000000 |
| | | | TOMOBULL | 0.000008100000000 | | 0.000008100000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | TRXBULL | 0.002450000000000 | | 0.002450000000000 |
| | | | UNISWAPBULL | 0.004551530000000 | | 0.004551530000000 |
| | | | USD | 17.328630607099760 | | 17.328630607099760 |
| | | | USDT | 0.000000005533267 | | 0.000000005533267 |
| | | | XRPBULL | 0.000012470000000 | | 0.000012470000000 |
| | | | XTZBULL | 0.000005780000000 | | 0.000005780000000 |
| | | | ZECBULL | 0.819361820000000 | | 0.819361820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67355 | Name on file | FTX Trading Ltd. | AAPL | 0.000000014925170 | FTX Trading Ltd. | 0.000000014925170 |
| | | | AMD | 0.000000008639020 | | 0.000000008639020 |
| | | | ARKK | 0.000000008305800 | | 0.000000008305800 |
| | | | AVAX | 0.000000008971012 | | 0.000000008971012 |
| | | | AVAX-PERP | -0.000000000000181 | | -0.000000000000181 |
| | | | BNB | 0.000000018132780 | | 0.000000018132780 |
| | | | BTC | 0.000000032348743 | | 0.000000032348743 |
| | | | BTC-PERP | 0.000000000000003 | | -0.000000000000003 |
| | | | CBSE | 0.000000005372500 | | 0.000000005372500 |
| | | | CEL | 0.000000020859510 | | 0.000000020859510 |
| | | | DAI | 0.000000009725860 | | 0.000000009725860 |
| | | | ETH | 0.000000013048971 | | 0.000000013048971 |
| | | | ETH-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | EUR | 0.000000002532671 | | 0.000000002532671 |
| | | | FTT | 25.179110952566670 | | 25.179110952566670 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | 0.000000000000000 | | -0.000000007785760 |
| | | | LUNA2 | 0.751531875130000 | | 0.751531875130000 |
| | | | LUNA2_LOCKED | 1.826005824970000 | | 1.826005824970000 |
| | | | LUNC | 0.000000007260240 | | 0.000000007260240 |
| | | | MATIC | 0.000000011352660 | | 0.000000011352660 |
| | | | MKR | 0.000000004838210 | | 0.000000004838210 |
| | | | NVDA | 0.000000010000000 | | 0.000000010000000 |
| | | | NVDA_PRE | 0.000000003890830 | | 0.000000003890830 |
| | | | PAXG | 0.000000019611197 | | 0.000000019611197 |
| | | | RSR | 0.000000000376290 | | 0.000000000376290 |
| | | | SOL | 0.000000002670171 | | 0.000000002670171 |
| | | | SRM | 0.000035320000000 | | 0.000035320000000 |
| | | | SRM_LOCKED | 0.015305300000000 | | 0.015305300000000 |
| | | | SUSHI | 0.000000007819390 | | 0.000000007819390 |
| | | | TRX | 0.000000005082350 | | 0.000000005082350 |
| | | | TSLA | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE | 0.000000000000000 | | -0.000000003057113 |
| | | | TSM | 0.000001026487816 | | 0.000001026487816 |
| | | | UNI | 0.000000006085810 | | 0.000000006085810 |
| | | | USD | 0.000000000000000 | | -0.446783925903886 |
| | | | USDT | 0.000000035190141 | | 0.000000035190141 |
| | | | USTC | 0.000000009217506 | | 0.000000009217506 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| 50732 | Name on file | FTX Trading Ltd. | USDT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | 2.00000000000000 | | 0.43261118000000 |
| | | | ETHW | | | 0.43261118000000 |
| | | | USD | | | 0.010093568214353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26881 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000001356100 |
| | | | AAVE-20201225 | | | 0.00000000000001 |
| | | | AAVE-PERP | | | -0.00000000000227 |
| | | | AVAX-PERP | | | 0.00000000000397 |
| | | | BTC | | | 0.00000000982583 2 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0624 | | | 0.00000000000000 |
| | | | BTC-20201225 | | | 0.00000000000000 |
| | | | BTC-20210326 | | | 0.00000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000 |
| | | | BTC-20211231 | | | 0.00000000000001 |
| | | | BTC-PERP | | | -0.00000002500000 |
| | | | CBSE | | | 0.00000000000000 |
| | | | CHF | | | 0.00000000993238 |
| | | | COIN | | | 0.00000000301286 0 |
| | | | COMP-PERP | | | 0.00000000000010 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000000951050 7 |
| | | | DOGEBEAR2021 | | | 0.00000000950000 00 |
| | | | EGLD-PERP | | | 0.00000000000049 |
| | | | ENS-PERP | | | 0.00000000000056 |
| | | | ETH | | | 0.00000005147580 |
| | | | ETH-20201225 | | | -0.00000000000001 |
| | | | ETH-20211231 | | | -0.00000000000001 |
| | | | ETH-PERP | | | -0.00000000000116 |
| | | | EUR | | | 0.00008620401156 2 |
| | | | FIDA | | | 0.12843355000000 |
| | | | FIDA_LOCKED | | | 19.62465088000000 0 |
| | | | FIL-PERP | | | 0.00000000000001 |
| | | | FTT | | | 0.00000001386650 |
| | | | FTT-PERP | | | -200.00000000000000 |
| | | | GME | | | 0.00000004000000 |
| | | | GMEPRE | | | -0.00000000029763 |
| | | | ICP-PERP | | | -0.00000000000113 |
| | | | LUNC-PERP | | | 0.00000000018587 7 |
| | | | MSTR | | | 0.00000008700000 |
| | | | NIO | | | 0.00000000200000 |
| | | | ROOK-PERP | | | 0.00000000000007 |
| | | | SRM | | | 10.63845871000000 |
| | | | SRM_LOCKED | | | 64.68168414000000 0 |
| | | | TSLA-20210625 | | | 0.00000000000000 |
| | | | TWTR-0624 | | | -0.00000000000011 |
| | | | USD | 10,340.86000000000000 | | 10,340.85927109178700 0 |
| | | | USDT | | | 0.00000308031045 1 |
| | | | XAUT | | | 0.00000000000000 |
| | | | XAUT-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51946 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ANC | 0.12619000000000 | | 0.12619000000000 |
| | | | ATOM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AVAX-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | AXS-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | BNB | 0.00000001000000 | | 0.00000001000000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CAKE-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CRV-PERP | 2,909.00000000000000 | | 2,909.00000000000000 |
| | | | EGLD-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH | 0.00000000999134 | | 0.00000000999134 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FTT | 0.06232622346168 3 | | 0.06232622346168 3 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GST | 2,331.10000000000000 | | 2,331.10000000000000 |
| | | | ICP-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | KNC-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 10.69195693000000 | | 10.69195693000000 |
| | | | LUNA2_LOCKED | 24.94789950000000 | | 24.94789950000000 |
| | | | LUNC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | USD | 1,710.76175079481127 1 | | -2,688.49794837409260 0 |
| | | | USDT | | | 1,710.76175079481120 0 |
| | | | XMR-PERP | 0.00000000000003 | | 0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32185 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.06018934000000 |
| | | | HT | | | 0.09604000000000 |
| | | | NFT (359109734170129127/FTX AU - WE ARE HERE! #39272) | | | 1.00000000000000 |
| | | | NFT (383196033947557127/JAPAN TICKET STUB #1856) | | | 1.00000000000000 |
| | | | USD | 5,161.03000000000000 | | 0.00000000959169 0 |
| | | | USDT | | | 5,161.03305532915000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2226 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.02303000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | | | 0.000121750000000 |
| | | | DAI | | | 9.984917100000000 |
| | | | DOGE | | | 879.670686190000000 |
| | | | ETH | | | 0.009138240000000 |
| | | | LTC | | | 0.069412760000000 |
| | | | MATIC | | | 0.453610000000000 |
| | | | NEAR | | | 0.772251870000000 |
| | | | SHIB | | | 965,214.689136590000000 |
| | | | SOL | | | 0.145070770000000 |
| | | | TRX | | | 32.743976680000000 |
| | | | USD | 2,500.000000000000000 | | 15.125593799384093 |
| | | | USDT | | | 9.988911490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85243 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.071301460000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 20,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000000289511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.