# **<u>EXHIBIT B</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. Nos. 25703 & 25737 |

### ORDER SUSTAINING DEBTORS' ONE HUNDRED SIXTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred sixth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying and reducing the

Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court

having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

-3-

8.     This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
          Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims / Modified Claims** | | **Modified Claim** |
| 12009 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000001333840 |
| | | | ADAHALF | | | 0.00000007465000 |
| | | | BABA | | | 0.00000007691350 |
| | | | BNB | | | 0.00000002551680 |
| | | | BNT | | | 0.00000001629140 |
| | | | BTC | | | 0.00000000729397 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL | | | 0.00000000398053 |
| | | | CUSDT | | | 0.00000005833482 |
| | | | DAI | | | 0.00000001671730 |
| | | | DOGE | | | 0.00000001282200 |
| | | | ETH | | | 0.00000013741630 |
| | | | EUR | 1,505.000000000000 | | 0.00000008467336 |
| | | | GRT | | | 0.00000003247600 |
| | | | LTC | | | 0.00000005627930 |
| | | | LUNA2 | | | 0.00584075515000 |
| | | | LUNA2_LOCKED | | | 0.01362842868000 |
| | | | LUNC | | | 0.00000008709350 |
| | | | MATIC | | | 0.00000003488034 |
| | | | PAXG | | | -0.00000005000000 |
| | | | RSR | | | 0.00000008072740 |
| | | | RUNE | | | 0.00000001924890 |
| | | | SNX | | | 0.00000010000000 |
| | | | SOL | | | 0.00000010000000 |
| | | | SPELL | | | 0.00000010000000 |
| | | | USD | | | -0.00000000129015B |
| | | | USDT | | | 0.00000000363592 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32668 | Name on file | FTX Trading Ltd. | ETHW | 0.659968650000000 | FTX Trading Ltd. | 0.659968650000000 |
| | | | EUR | | | 0.00000031650390 |
| | | | FTM | | | 0.00000000226320 |
| | | | FTT | 0.141248120000000 | | 0.070624062650694 |
| | | | SOL | 0.007231400000000 | | 0.003615702863903 |
| | | | SPELL | 15,794.946000000000 | | 15,794.946000000000 |
| | | | USD | 663.760000000000 | | 331.877286662575660 |
| | | | USDT | | | 0.000000017326351 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87941 | Name on file | FTX Trading Ltd. | AAVE | 0.030000000000000 | FTX Trading Ltd. | 0.030000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | 0.400000000000000 | | 0.400000000000000 |
| | | | BNB | 0.059994600000000 | | 0.059994600000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BRZ | | | 0.034964800000000 |
| | | | BTC | 0.004274692359447 | | 0.004274692359447 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000003 |
| | | | DOT | 0.900000000000000 | | 0.900000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000003 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.068374420000000 | | 0.068374420000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.068374420000000 | | 0.068374420000000 |
| | | | FTT | 2.600000000000000 | | 2.600000000000000 |
| | | | GALA | 50.000000000000000 | | 50.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT | | | 2.044773980000000 |
| | | | GST-PERP | | | 0.000000000000014 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000003207500 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LDO | | | 4.000000000000000 |
| | | | LINK | 1.200000000000000 | | 1.200000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.270847823500000 | | 0.270847823500000 |
| | | | LUNA2_LOCKED | | | 0.631978254900000 |
| | | | LUNC | 30,194.458470007335562 | | 30,194.458470007336000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | 28.086724200000000 | | 28.086724200000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | RAY | 8.232328680000000 | | 8.232328680000000 |
| | | | RUNE | 5.099820003655649 | | 5.099820003655649 |
| | | | RUNE-PERP | | | -0.000000000000006 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | 0.246811230000000 | | 0.246811230000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | 93.000000000000000 | | 93.000000000000000 |
| | | | UNI | 1.250000000000000 | | 1.250000000000000 |
| | | | USD | 47.330000000000000 | | 47.334678072300285 |
| | | | USDT | 47.334678072300303 | | 0.000000021804111 |
| | | | USTC | | | 13.000000000000000 |
| | | | VGX | | | 10.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6560 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 719.271164970000000 |
| | | | ETH | 2.000000000000000 | | 0.960287250000000 |
| | | | ETHW | | | 0.960287250000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 1,350.000000000000 | | 0.002037265027229 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65954 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 175.980418580000000 |
| | | | ETH | 1.000000000000000 | | 0.015218270000000 |
| | | | ETHW | | | 0.015218270000000 |
| | | | LTC | | | 0.102310150000000 |
| | | | MATIC | | | 13.856643320000000 |
| | | | SHIB | 1.000000000000000 | | 3.000000000000000 |
| | | | SOL | 1.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | -24.999993018629940 |
| | | | USDT | | | 19.894111400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94418 | Name on file | FTX Trading Ltd. | ADABEAR | 951,490.000000000000 | FTX Trading Ltd. | 951,490.000000000000 |
| | | | ATLAS | 0.025000000000000 | | 0.025000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX | 0.000430000000000 | | 0.000430000000000 |
| | | | AXS | 0.000025000000000 | | 0.000025000000000 |
| | | | BAL | 0.000250000000000 | | 0.000250000000000 |
| | | | BAND | 0.000500000000000 | | 0.000500000000000 |
| | | | BCH | 0.000000008777272 | | 0.000000008777272 |
| | | | BNB | 0.000000001462415 | | 0.000000001462415 |
| | | | BTC | 0.034576420939291 | | 0.034576420939291 |
| | | | CEL | 0.934807969089288 | | 0.934807969089288 |
| | | | CHZ | 0.005000000000000 | | 0.005000000000000 |
| | | | COMP | 0.000050000000000 | | 0.000050000000000 |
| | | | DYDX | 0.000340000000000 | | 0.000340000000000 |
| | | | ETH | 0.034506020599167 | | 0.034506020599167 |
| | | | ETHW | 0.085000006167787 | | 0.085000006167787 |
| | | | FTT | 0.000000003667466 | | 0.000000003667466 |
| | | | HKD | 0.000069060014515 | | 0.000034530007257 |
| | | | HNT | 0.076744000000000 | | 0.076744000000000 |
| | | | IMX | 0.000600000000000 | | 0.000600000000000 |
| | | | LDO | 191.972298000000000 | | 191.972298000000000 |
| | | | LINK | 1.499127000615000 | | 1.499127000615000 |
| | | | LRC | 0.000800000000000 | | 0.000800000000000 |
| | | | LTC | 0.000000003722063 | | 0.000000003722063 |
| | | | MANA | 0.005000000000000 | | 0.005000000000000 |
| | | | MNGO | 0.000000005500000 | | 0.000000005500000 |
| | | | PAXG | 0.000000009965135 | | 0.000000009965135 |
| | | | RAY | 0.109119836000000 | | 0.109119836000000 |
| | | | RNDR | 300.000000000000000 | | 300.000000000000000 |
| | | | RUNE | 0.000000009671761 | | 0.000000009671761 |
| | | | SKL | 0.010000000000000 | | 0.010000000000000 |
| | | | SOL | 0.009991722525677 | | 0.009991722525677 |
| | | | SRM | 0.152130665700000 | | 0.152130665700000 |
| | | | SRM_LOCKED | 131.821232110000000 | | 131.821232110000000 |
| | | | TRX | 0.996707673401905 | | 0.996707673401905 |
| | | | USD | 1,447.702974135927000 | | 1,447.702974135927000 |
| | | | USDC | 1,999.000000000000000 | | 1,999.000000000000000 |
| | | | USDT | 0.000000002380858 | | 0.000000002380858 |
| | | | YFI | 0.000000006079090 | | 0.000000006079090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71924 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.024381380000000 |
| | | | ETH | | | 0.024392370000000 |
| | | | ETHW | | | 0.024392370000000 |
| | | | EUR | 1,400.000000000000 | | 0.004728395314475 |
| | | | SOL | | | 0.470337760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94270* | Name on file | FTX Trading Ltd. | AUD | 0.000348897539992 | FTX Trading Ltd. | 0.000348897539992 |
| | | | BTC | 0.178932470000000 | | 0.090671427580000 |
| | | | ETH | 0.065000000000000 | | 0.065000000000000 |
| | | | ETHW | 0.065000000000000 | | 0.065000000000000 |
| | | | FTT | 12.098545820000000 | | 12.098545820000000 |
| | | | GALA | 240.000000000000000 | | 240.000000000000000 |
| | | | KIN | 1,060,000.000000000000000 | | 1,060,000.000000000000000 |
| | | | LUNA2 | 0.000115911623200 | | 0.000115911623200 |
| | | | LUNA2_LOCKED | 0.000270460454200 | | 0.000270460454200 |
| | | | LUNC | 25.240000000000000 | | 25.240000000000000 |
| | | | SLP | 2,190.000000000000000 | | 2,190.000000000000000 |
| | | | SOL | 1.190000000000000 | | 1.190000000000000 |
| | | | USD | 1,022.459894228125900 | | 1,022.459894228125900 |
| | | | USDT | 1.127482114594568 | | 1.127482114594568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81282 | Name on file | FTX Trading Ltd. | ALGO | 0.761807724500744 | FTX Trading Ltd. | 0.761807724500744 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.397720000000000 | | 0.397720000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.001177335494451 | | 0.001177335494451 |
| | | | BEAR | 402.103677990000000 | | 402.103677990000000 |
| | | | BNB | 0.047147150000000 | | 0.047147150000000 |
| | | | BTC | 0.026498729447305 | | 0.026498729447305 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000965650000000 | | 0.000965650000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 29.994300000000000 | | 29.994300000000000 |
| | | | DOGE | 0.021105740179486 | | 0.021105740179486 |

94270*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT | 1.089704008748612 | | 1.089704008748612 |
| | | | ENJ | 10.99791000000000 | | 10.99791000000000 |
| | | | ETH | 0.40920633782601 | | 0.40920633782601 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 9.08677880000000 | | 9.08677880000000 |
| | | | ETH-PERP | 1.45700000000000 | | 1.45700000000000 |
| | | | ETHW | 0.211088355642340 | | 0.211088355642340 |
| | | | FTM | 42.99183000000000 | | 42.99183000000000 |
| | | | GRT | 0.79733000000000 | | 0.79733000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 4.800329641859452 | | 4.800329641859452 |
| | | | LTC | 0.02946610000000 | | 0.02946610000000 |
| | | | LUNA2 | 0.01572344426000 | | 0.01572344426000 |
| | | | LUNA2_LOCKED | 0.03668803661000 | | 0.03668803661000 |
| | | | LUNC | 3,423.813092200000000 | | 3,423.813092200000000 |
| | | | RAY | 8.99829000000000 | | 8.99829000000000 |
| | | | RUNE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SAND | 10.99791000000000 | | 10.99791000000000 |
| | | | SHIB | 98,727.000000000000 | | 98,727.000000000000 |
| | | | SOL | 0.109020659776742 | | 0.109020659776742 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 151.026326070000000 | | 151.026326070000000 |
| | | | UNI | 0.29777000000000 | | 0.29777000000000 |
| | | | USD | 941.440000000000000 | | -1,041.787154409765200 |
| | | | USDT | 98.471914804529400 | | 98.471914804529400 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.767250006134870 | | 0.767250006134870 |
| | | | XRPBULL | 87.26000000000000 | | 87.26000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11810 | Name on file | FTX Trading Ltd. | AXRO | | FTX Trading Ltd. | 7.00000000000000 |
| | | | BAO | | | 13.00000000000000 |
| | | | BNB | | | 0.00000000958288 |
| | | | BTC | 0.03607126000000 | | 0.03607126000000 |
| | | | ETH | 0.61424630000000 | | 0.61424630000000 |
| | | | ETHW | 0.54855236000000 | | 0.54855236000000 |
| | | | KIN | | | 18.00000000000000 |
| | | | SLP | | | 0.00280682000000 |
| | | | TRX | | | 0.00007600000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USDT | 89.224400000000000 | | 39.238460936329574 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24135 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | 6,063.270000000000 | | 3,978.920771384159000 |
| | | | USDT | | | 0.000000008509631 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35272* | Name on file | West Realm Shires Services Inc. | ALGO | 0.001362980000000 | West Realm Shires Services Inc. | 0.001362980000000 |
| | | | BAT | 125.420109440000000 | | 125.420109440000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 1.32720464000000 | | 1.32720464000000 |
| | | | ETHW | 1.32720464000000 | | 1.171533100000000 |
| | | | NFT (46893485052133849/WOMS AND MORE WOMS) | | | 1.00000000000000 |
| | | | SHIB | 101,748,152.641476740000000 | | 101,748,152.641476740000000 |
| | | | SUSHI | 36.344847720000000 | | 36.344847720000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | UNI | 5.739732520000000 | | 5.739732520000000 |
| | | | USD | 0.000007964114724 | | 0.000007964114724 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72117 | Name on file | FTX Trading Ltd. | DOGE-PERP | | FTX Trading Ltd. | 1,052.000000000000000 |
| | | | ETH | | | 0.124976250000000 |
| | | | ETHW | | | 0.124976250000000 |
| | | | SGD | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | SHIB-PERP | | | 9,300,000.000000000000 |
| | | | USD | | | -1,313.272879035176900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27731 | Name on file | FTX Trading Ltd. | BTC | 0.065486900000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BULL | 0.00043409000000 | | 0.00000000000000 |
| | | | CUSDT | | | 2.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 1.01231434000000 |
| | | | ETHW | | | 1.011889300000000 |
| | | | LINK | | | 12.916909440000000 |
| | | | SOL | | | 2.720968500000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 1,540.260000000000 | | 0.002729793784430 |
| | | | USDT | 72.450000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28597 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000002603748 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COIN | | | 0.00000010000000 |
| | | | ETH-PERP | | | -0.000000000000053 |
| | | | FTT | | | 25.00000000000000 |
| | | | LUNA2 | 218.410000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | | | 218.413750400000000 |
| | | | USD | 771.930000000000 | | 771.935606858842800 |
| | | | USDT | | | 0.000000009834952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

35272*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 66741 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | | FTX Trading Ltd. | 4.000000000000000 |
| | | | BTC | 0.000000900002300 | | | 0.000000900002300 |
| | | | ETH | 0.000000034000000 | | | 0.000000034000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | LUNA2 | 0.000354139284200 | | | 0.000354139284200 |
| | | | LUNA2_LOCKED | 0.000826324996500 | | | 0.000826324996500 |
| | | | LUNC | 62.731381703360000 | | | 62.731381703360000 |
| | | | RSR | 2.000000000000000 | | | 2.000000000000000 |
| | | | STETH | 0.000000000971611 | | | 0.000000000971611 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | USD | 0.003871440228696 | | | 0.003871440228696 |
| | | | USDT | 5,575.600297554449803 | | | 0.017042897838883 |
| | | | USTC | 0.009350130000000 | | | 0.009350130000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54461 | Name on file | FTX Trading Ltd. | BTC | 0.077526530000000 | | FTX Trading Ltd. | 0.026177962789483 |
| | | | EUR | 0.000000011777986 | | | 0.000000011777986 |
| | | | FTM | | | | 138.761093830033800 |
| | | | FTT | 25.000000001888747 | | | 25.000000001888747 |
| | | | LUNA2 | 8.753379253000000 | | | 8.753379253000000 |
| | | | LUNA2_LOCKED | 20.424551590000000 | | | 20.424551590000000 |
| | | | LUNC | 2,183.579931720057000 | | | 2,183.579931720057000 |
| | | | NFT (36562711394437621/THE HILL BY FTX #38272) | | | | 1.000000000000000 |
| | | | RUNE | 51.334921159860490 | | | 51.334921159860490 |
| | | | SAND | 0.000000000305240800 | | | 0.000000000305240800 |
| | | | SPELL | 0.000000006919756 | | | 0.000000006919756 |
| | | | STETH | 0.406839072147218 | | | 0.406839072147218 |
| | | | USD | 0.000000003877092 | | | 0.000000003877092 |
| | | | USDT | 0.000000371060996 | | | 0.000000371060996 |
| | | | USTC | 4.908949050000000 | | | 4.908949050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify their asserted claim to match their books and records.

| 31942 | Name on file | FTX Trading Ltd. | BTC | 0.035402780000000 | | FTX Trading Ltd. | 0.035402780000000 |
| | | | ETH | 0.511871620000000 | | | 0.511871620000000 |
| | | | ETHW | 0.000018690000000 | | | 0.000018690000000 |
| | | | EUR | 118.670000000000000 | | | 118.674249170105410 |
| | | | LUNA2 | 0.079675770000000 | | | 0.000000002500000 |
| | | | LUNA2_LOCKED | | | | 0.079675779180000 |
| | | | LUNC | 0.110000000000000 | | | 0.110000000000000 |
| | | | SOL | 0.021067360000000 | | | 0.021067360000000 |
| | | | USD | 32.500000000000000 | | | 32.496980599217494 |
| | | | USDT | 90.940000000000000 | | | 90.937902585238580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify their asserted claim to match their books and records.

| 33842 | Name on file | FTX Trading Ltd. | BF_POINT | | | FTX Trading Ltd. | 100.000000000000000 |
| | | | ETH | 0.000100000000000 | | | 0.000100000000000 |
| | | | LUNA2 | 467.996716400000000 | | | 140.399014900000000 |
| | | | LUNA2_LOCKED | | | | 327.597701500000000 |
| | | | LUNC | 30,572,181.090240600000000 | | | 30,572,181.090240600000000 |
| | | | USD | 547.630000000000000 | | | 547.630116995802800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify their asserted claim to match their books and records.

| 43022 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.120000000000000 | | FTX Trading Ltd. | -0.120000000000005 |
| | | | AXS-PERP | 0.000000000000014 | | | -0.000000000000014 |
| | | | BTC | 0.001411610560000 | | | 0.001411610560000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.009999999999997 | | | -0.009999999999997 |
| | | | CEL-PERP | 0.199999999999818 | | | -0.199999999999818 |
| | | | DOGEBEAR2021 | 0.001028810988457 | | | 0.001028810988457 |
| | | | DOGEBULL | 0.000000004286078 | | | 0.000000004286078 |
| | | | DOGE-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETC-PERP | 0.000000000000007 | | | -0.000000000000007 |
| | | | ETH | 1.388136005112861 | | | 1.388136005112861 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0331 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000002 | | | -0.000000000000002 |
| | | | ETH-PERP | 1.418000000000010 | | | -1.418000000000010 |
| | | | ETHW | 34.504011957297630 | | | 34.504011957297630 |
| | | | EUR | 1,395.019652312655000 | | | 1,395.019652312655000 |
| | | | FTT | 200.480592740000000 | | | 200.480592740000000 |
| | | | FTT-PERP | 250.000000000000000 | | | -30.000000000000000 |
| | | | ICP-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | LINK | 14.420096540000000 | | | 14.420096540000000 |
| | | | LINK-0624 | 0.000000000000028 | | | 0.000000000000028 |
| | | | LINK-0930 | 0.000000000000005 | | | -0.000000000000005 |
| | | | LINK-PERP | 0.000000000000045 | | | 0.000000000000045 |
| | | | LTC | 0.002589930000000 | | | 0.002589930000000 |
| | | | LUNA2 | 0.659016491700653 | | | 0.659016491700653 |
| | | | LUNA2_LOCKED | 1.537705147701524 | | | 1.537705147701524 |
| | | | LUNC | 143,502.228557800000000 | | | 143,502.228557800000000 |
| | | | MAPS-PERP | 1,046.000000000000000 | | | 1,046.000000000000000 |
| | | | RVN-PERP | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | SHIB | 0.600000000000000 | | | 0.600000000000000 |
| | | | SOL | 25.966137038000000 | | | 25.966137038000000 |
| | | | SOL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 10.000000000000000 | | | -40.000000000000000 |
| | | | SRM | 0.054207310000000 | | | 0.054207310000000 |
| | | | STEP-PERP | 0.000000000005457 | | | -0.000000000005456 |
| | | | TRX | 0.000000010000000 | | | 0.000000010000000 |
| | | | USD | -2,996.554061949826650 | | | -475.702194918458500 |
| | | | USDT | 0.077037563009675 | | | 0.077037563009675 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify their asserted claim to match their books and records.

| 25936 | Name on file | FTX Trading Ltd. | BCH | 1.112100000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | 4.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE | 2.000000000000000 | | 0.000000000000000 |
| | | | TRX | 6.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,090.779563980000000 | | 2,200.379981252827700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71986 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 0.004590000000000 |
| | | | USD | 1,340.000000000000000 | | 210.539442950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70143 | Name on file | FTX Trading Ltd. | USD | 1,100.000000000000000 | FTX Trading Ltd. | 921.703129529300000 |
| | | | XRP | | | 0.499600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89961 | Name on file | FTX Trading Ltd. | AVAX | 125.000000000000000 | West Realm Shires Services Inc. | 124.956000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93867 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO | 7.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.610938490000000 | | 0.000000000000000 |
| | | | BTC | 0.002910040000000 | | 0.000000000000000 |
| | | | DENT | 2.000000000000000 | | 0.000000000000000 |
| | | | DYDX | | | 8.698347000000000 |
| | | | ETH | 0.117641740000000 | | 0.099000000000000 |
| | | | ETHW | 1.725800000000000 | | 0.099000000000000 |
| | | | FTM | | | 74.000000000000000 |
| | | | FTT | 2.212200000000000 | | 1.999620000000000 |
| | | | IMX | 0.000141300000000 | | 0.000000000000000 |
| | | | KIN | 6.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.658795950000000 | | 5.822687670000000 |
| | | | TRX | | | 0.000050000000000 |
| | | | UBXT | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 43.620000000000000 | | -147.989199251325000 |
| | | | USDT | | | 139.533278980027460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45123 | Name on file | FTX Trading Ltd. | AVAX | 0.000064660000000 | FTX Trading Ltd. | 0.000064660000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.000000752000000 | | 0.000000752000000 |
| | | | BTT | 6,344,005.553001970000000 | | 6,344,005.553001970000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000004340000000 | | 0.000004340000000 |
| | | | ETHW | 0.549376130000000 | | 0.549376130000000 |
| | | | EUR | 5,000.000000000000000 | | 0.000000001832755800 |
| | | | FTT | 10.708077620000000 | | 10.708077620000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 12.898642400000000 | | 12.898642400000000 |
| | | | PAXG | 0.000000001110000 | | 0.000000001110000 |
| | | | SOL | 4.060037087000000 | | 4.060037087000000 |
| | | | STETH | 0.000000000160095 | | 0.000000000160095 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.006630664485000 | | 0.006630664485000 |
| | | | USDT | 1.043853774374566 | | 1.043853774374566 |
| | | | USTC | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93346 | Name on file | FTX Trading Ltd. | GBP | 176.511536480000000 | FTX Trading Ltd. | 176.511536480000000 |
| | | | TRX | 0.001015000000000 | | 0.001015000000000 |
| | | | USD | 0.002723895748161 | | 0.002723895748161 |
| | | | USDT | 1,100.730000000000000 | | 1.000000072990529 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27782 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.075007950000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.002727856000000 |
| | | | USDT | | | 0.000137121608120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80467 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 0.000000007038000 |
| | | | BCH | | | 0.000000005958720 |
| | | | BEAR | | | 0.000000004644739 |
| | | | BEARSHIT | | | 0.000000004487022 |
| | | | BNB | | | 0.000000008182738 |
| | | | BTC | | | 0.000000005419930 |
| | | | DAI | | | 0.000000009014800 |
| | | | DOGEBEAR2021 | | | 0.000000001459041 |
| | | | FTT | | | 0.190574672820054 |
| | | | HTBEAR | | | 0.000000007552913 |
| | | | KIN | | | 0.000000007400000 |
| | | | LUNA | | | 0.000104076490400 |
| | | | LUNA2 | | | 0.000410476490400 |
| | | | LUNA2_LOCKED | | | 0.000957778477600 |
| | | | MATIC | | | 0.000000007434928 |
| | | | OMG | | | 0.000000004850000 |
| | | | PAXG | | | 0.000000006950413 |
| | | | RSR | | | 0.000000002000000 |
| | | | SHIB | | | 0.000000003000000 |
| | | | SLP | | | 9.888000000000000 |
| | | | SUSHIBEAR | | | 62,300.000000000000000 |
| | | | TRX | | | 0.000000004009930 |
| | | | USD | 100.000000000000000 | | 55.756694904591946 |
| | | | XRP | | | 72.590566045649400 |
| | | | XRP8EAR | | | 0.000000000068143 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80375 | Name on file | FTX Trading Ltd. | BNB | 8.863000000000000 | FTX Trading Ltd. | 0.003000000000000 |
| | | | LINK | 26.470000000000000 | | 0.070000000000000 |
| | | | USD | | | 0.000000014469470 |
| | | | USDT | | | 0.000000000080000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69667 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000042018500 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.098829509721106 |
| | | | TRX | | | 7,385.000000000000000 |
| | | | USD | 4,714.000000000000000 | | 0.197699043211223 |
| | | | USDT | | | 0.100000003295198 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91765 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BTC | 0.000000075000000 | | 0.000000075000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EOS-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000076 | | 0.000000000000076 |
| | | | SNX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | SXP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | THETA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TOMO-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | UNI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | 0.000000231520924 | | 0.000000231520924 |
| | | | USDT | 1,562.830000000000000 | | 1,528.580627004297200 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34515 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHF | 2,005.960000000000000 | | 0.000000000000000 |
| | | | EUR | | | 0.000000017328930 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53233 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000024 | FTX Trading Ltd. | -0.000000000000024 |
| | | | APE-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | AR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ATOM-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | AVAX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNB-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC | 0.000000100000000 | | 0.000000100000000 |
| | | | BTC-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | CAKE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | CEL-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | CREAM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | DOT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ENS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH-PERP | 0.000000000000000 | | -3.920999999997400 |
| | | | FLM-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | FTT-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | ICP-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | LINK-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | LTC-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | LUNC-PERP | 0.000000000000667 | | 0.000000000000667 |
| | | | NEAR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | NEO-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RUNE-PERP | -0.000000000001705 | | -0.000000000001705 |
| | | | SOL-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | THETA-PERP | 0.000000000001080 | | 0.000000000001080 |
| | | | TOMO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | 34.000000000000000 | | 34.000000000000000 |
| | | | UNI-PERP | 0.000000000001961 | | 0.000000000001961 |
| | | | USD | 7,696.606629896524000 | | 7,696.606629896524000 |
| | | | USDT | 0.000000120268250 | | 0.000000120268250 |
| | | | XMR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ZEC-PERP | 0.000000000000014 | | 0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21790 | Name on file | FTX Trading Ltd. | DOGE | 74,582.011000000000000 | West Realm Shires Services Inc. | 74,582.011432030000000 |
| | | | NFT (299166530199016387/ENTRANCE VOUCHER #16378) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (430510749607826157/SOLYETIS #5535) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (522492551767982233/SOLYETIS #3822) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (558549140861714473/SOLYETIS #5054) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 61.010000000000000 | | 61.010057950000000 |
| | | | USD | | | -149.999184949421530 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12919 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.51657305900000 |
| | | | BNB | | | 0.05062570460000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.11174910802104 | | 0.11174910802104 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.02170000000000 | | 0.02170000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | | | 111.05107760081243 |
| | | | DOT | | | 2.96941130000000 |
| | | | DOT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.36799164000000 | | 0.36799164000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.25100000000000 | | 0.25100000000000 |
| | | | ETHW | 0.36799164000000 | | 0.36799164000000 |
| | | | FIDA | 10.14256533000000 | | 10.14256533000000 |
| | | | FIDA_LOCKED | 0.07754593000000 | | 0.07754593000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 8.00000000000000 | | 8.00000000000000 |
| | | | FTT | 41.99260200000000 | | 41.99260200000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 10.00000000000000 | | 10.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 20.67412150000000 |
| | | | RAY | 13.67370892000000 | | 13.67370892000000 |
| | | | SHIB | 599,592.60000000000000 | | 599,592.60000000000000 |
| | | | SOL | 9.81190091255135 | | 9.81190091255135 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 117.00000000000000 | | 117.00000000000000 |
| | | | UNI | 4.56172623000000 | | 4.56172623000000 |
| | | | USD | 1,208.19000000000000 | | 529.79911255977600 |
| | | | USDT | 0.00702344306564 | | 0.00702344306564 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77460 | Name on file | FTX Trading Ltd. | ADABULL | 1,400.10000000000000 | FTX Trading Ltd. | 1,400.10000000000000 |
| | | | ADA-PERP | 2,500.00000000000000 | | 2,500.00000000000000 |
| | | | BNBBULL | 50.23395150000000 | | 50.23395150000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 18.97161725102000 | | 18.97161725102000 |
| | | | DOGEBULL | 2,000.19000000000000 | | 2,000.19000000000000 |
| | | | ETHBULL | 272.16040000000000 | | 272.16040000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 40.09823000000000 | | 40.09823000000000 |
| | | | LINKBULL | 1,600,099.90300000000000 | | 1,600,099.90300000000000 |
| | | | MATICBULL | 212,200.90300000000000 | | 212,200.90300000000000 |
| | | | SHIB-PERP | 6,000.00000000000000 | | 6,000.00000000000000 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | THETABULL | 60,000.19030000000000 | | 60,000.19030000000000 |
| | | | USD | 63.29000000000000 | | -534.34119264038600 |
| | | | USDT | 0.00000002782938 | | 0.00000002782938 |
| | | | VETBULL | 1,750,199.80600000000000 | | 1,750,199.80600000000000 |
| | | | XRPBULL | 10,010,100.00000000000000 | | 10,010,100.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20716 | Name on file | FTX Trading Ltd. | BTC | 0.03353414000000 | West Realm Shires Services Inc. | 0.03353414000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.23978187000000 | | 0.23978187000000 |
| | | | USD | 1,250.00000000000000 | | 0.00008375932590 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41970 | Name on file | FTX Trading Ltd. | ETH | 0.00037030844642 2 | FTX Trading Ltd. | 0.00037030844642 2 |
| | | | ETHW | 0.00037031134561 0 | | 0.00037031134561 0 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 1,692.65000000000000 | | -0.104310148441555 |
| | | | USDT | 0.00000000350000 | | 0.00000000350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79639 | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETH | 0.00000440650087 1 | | 0.00000440650087 1 |
| | | | ETHW | 0.00000440650087 1 | | 0.00000440650087 1 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 29.00000000000000 | | 0.00002900000000 |
| | | | USD | 0.00715483299523 | | 0.00715483299523 |
| | | | USDC | 0.01000000000000 | | 0.00715483299523 |
| | | | USDT | 1,617.69000000000000 | | 1,617.686686599266700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29315 | Name on file | FTX Trading Ltd. | BTC | 0.00769846000000 | FTX Trading Ltd. | 0.00769846000000 |
| | | | EUR | 71.00000000000000 | | 0.70870000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15663 | Name on file | West Realm Shires Services Inc. | SHIB | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 451.02000000000000 | | 0.00088789267693 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52203 | Name on file | FTX Trading Ltd. | AAVE | 10.19163784266221 0 | FTX Trading Ltd. | 10.19163784266221 0 |
| | | | ATOM-PERP | | | 0.00000000000000142 |
| | | | BRZ | 0.00867484000000 | | 0.00867484112948 0 |
| | | | BTC | 0.21256723000000 | | 0.21256723798792 0 |
| | | | BTC-PERP | | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.000793900000000 | | 0.000793900000000 |
| | | | ETH-PERP | | | -0.000000000000003 |
| | | | ETHW | | | 0.000793900000000 |
| | | | NEO-PERP | | | -0.000000000001170 |
| | | | SOL | | | 0.001589600000000 |
| | | | TRX | | | 0.000029000000000 |
| | | | USD | | | -22.518027826899065 |
| | | | USDT | 341.009868670000000 | | 341.009868674966300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81752 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.003596400000000 | | 0.003596400000000 |
| | | | CUSDT | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 2,066.700000000000000 | | 2,066.700000000000000 |
| | | | ETH | 0.054568430000000 | | 0.000000000000000 |
| | | | ETHW | 0.053890800000000 | | 0.000000000000000 |
| | | | SOL | 0.117780000000000 | | 0.117780000000000 |
| | | | TRX | 2.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.316876625267848 | | 2.014850000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80381 | Name on file | FTX Trading Ltd. | ARS | 0.046684220000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | | | 0.000000008110000 |
| | | | USD | 625.080000000000000 | | 2.841578284768312 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39387 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 10.000000000000000 |
| | | | DOGE | | | 0.364943600000000 |
| | | | ETHW | 2.950000000000000 | | 0.368686640000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | 2.190000000000000 | | 38.946893920000000 |
| | | | USD | 499.240000000000000 | | 499.238570516558800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53982 | Name on file | FTX Trading Ltd. | APE | 0.000974040000000 | FTX Trading Ltd. | 0.000974040000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.000283630000000 | | 0.000283630000000 |
| | | | BTC | 0.000004130000000 | | 0.000004130000000 |
| | | | CEL | 0.001217110000000 | | 0.001217110000000 |
| | | | CLV | 0.000895270000000 | | 0.000895270000000 |
| | | | CRO | 0.000003680000000 | | 0.000003680000000 |
| | | | ETH | 0.040000180000000 | | 0.040000180000000 |
| | | | FTT | 0.006148230000000 | | 0.006148230000000 |
| | | | GARI | 0.773164080000000 | | 0.773164080000000 |
| | | | GENE | 0.000075780000000 | | 0.000075780000000 |
| | | | LDO | 0.009953400000000 | | 0.009953400000000 |
| | | | LINK | 0.080862500000000 | | 0.080862500000000 |
| | | | LTC | 0.000469640000000 | | 0.000469640000000 |
| | | | MANA | 0.001206680000000 | | 0.001206680000000 |
| | | | NFT (29285259409562238S/FTX AU - WE ARE HERE! #29732) | | | 1.000000000000000 |
| | | | NFT (31673790168330515S1/MONTREAL TICKET STUB #1829) | | | 1.000000000000000 |
| | | | NFT (33025533352868828S1/SINGAPORE TICKET STUB #237) | | | 1.000000000000000 |
| | | | NFT (33915495413414762S6/FTX AU - WE ARE HERE! #29747) | | | 1.000000000000000 |
| | | | NFT (34493921556202530S9/MEXICO TICKET STUB #1339) | | | 1.000000000000000 |
| | | | NFT (37529088218819278S6/FTX EU - WE ARE HERE! #132452) | | | 1.000000000000000 |
| | | | NFT (39256458609518969S6/FTX EU - WE ARE HERE! #132129) | | | 1.000000000000000 |
| | | | NFT (41455435751812713S3/AUSTRIA TICKET STUB #36) | | | 1.000000000000000 |
| | | | NFT (42273099298745367S5/BELGIUM TICKET STUB #230) | | | 1.000000000000000 |
| | | | NFT (46258584337541757S4/THE HILL BY FTX #3293) | | | 1.000000000000000 |
| | | | NFT (47654963126051569S2/AUSTIN TICKET STUB #689) | | | 1.000000000000000 |
| | | | NFT (51456525856165704S5/SILVERSTONE TICKET STUB #628) | | | 1.000000000000000 |
| | | | NFT (53317119447912744S6/FTX CRYPTO CUP 2022 KEY #14542) | | | 1.000000000000000 |
| | | | NFT (54916026241519486S0/FTX EU - WE ARE HERE! #132238) | | | 1.000000000000000 |
| | | | NFT (55683992718114242S8/BAKU TICKET STUB #2414) | | | 1.000000000000000 |
| | | | NFT (56921113883408994S8/FRANCE TICKET STUB #1067) | | | 1.000000000000000 |
| | | | NFT (57145524340787742S0/NETHERLANDS TICKET STUB #159) | | | 1.000000000000000 |
| | | | SOL | 0.006639600000000 | | 0.006639600000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000086000000000 | | 0.000086000000000 |
| | | | USD | 0.000000006768492 | | 0.000000006768492 |
| | | | USDT | 0.008372410000000 | | 0.008372410000000 |
| | | | WAVES | 0.000000280000000 | | 0.000000280000000 |
| | | | XRP | 0.328221510000000 | | 0.328221510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59045 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 13.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAT | | | 1.00000000000000000 |
| | | | BIT | | | 0.18590019500000 |
| | | | BNB | | | 0.00003513000000 |
| | | | ETH | | | 0.00000666000000 |
| | | | ETHW | | | 0.00000666000000 |
| | | | FTT | 0.03355098000000 | | 152.54212720000000 |
| | | | KIN | | | 5.00000000000000 |
| | | | NFT (29755334171420 7299)/HUNGARY TICKET STUB #689) | | | 1.00000000000000 |
| | | | NFT (31329774623622166 5)/FTX EU - WE ARE HERE! #99597) | | | 1.00000000000000 |
| | | | NFT (31650948134849888 0)/MONZA TICKET STUB #397) | | | 1.00000000000000 |
| | | | NFT (32197443289631276 1)/MONACO TICKET STUB #1065) | | | 1.00000000000000 |
| | | | NFT (360088160111629249 )/FTX EU - WE ARE HERE! #100723) | | | 1.00000000000000 |
| | | | NFT (43433840927633616 1)/FTX CRYPTO CUP 2022 KEY #174) | | | 1.00000000000000 |
| | | | NFT (43673641564518597 8)/FTX AU - WE ARE HERE! #24032) | | | 1.00000000000000 |
| | | | NFT (45359210425234246 6)/SINGAPORE TICKET STUB #1040) | | | 1.00000000000000 |
| | | | NFT (47113587550353212 2)/FRANCE TICKET STUB #160) | | | 1.00000000000000 |
| | | | NFT (47128241022292262 1)/JAPAN TICKET STUB #357) | | | 1.00000000000000 |
| | | | NFT (496089143369581985 )/AUSTRIA TICKET STUB #68) | | | 1.00000000000000 |
| | | | NFT (51765252597040397 2)/FTX AU - WE ARE HERE! #414) | | | 1.00000000000000 |
| | | | NFT (52095986900119149 2)/AUSTIN TICKET STUB #352) | | | 1.00000000000000 |
| | | | NFT (52390046200027395 0)/THE HILL BY FTX #2026) | | | 1.00000000000000 |
| | | | NFT (52657344125694017 4)/MONTREAL TICKET STUB #270) | | | 1.00000000000000 |
| | | | NFT (53112347745522663 1)/FTX EU - WE ARE HERE! #99353) | | | 1.00000000000000 |
| | | | NFT (55537795119270246 4)/FTX AU - WE ARE HERE! #445) | | | 1.00000000000000 |
| | | | NFT (56743563531517987 5)/MEXICO TICKET STUB #1181) | | | 1.00000000000000 |
| | | | NFT (56915614603896145 4)/BELGIUM TICKET STUB #70) | | | 1.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | TONCOIN | | | 0.00334548000000 |
| | | | UBXT | | | 2.00000000000000 |
| | | | USD | 2.09000000000000 | | 0.00000010347551 5 |
| | | | USDT | | | 0.00000002742807 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9001 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 0.00000000598310 |
| | | | AXS-PERP | | | -0.00000000000001 |
| | | | BNB | | | 0.00000000885952 1 |
| | | | BNB-PERP | | | -0.00000000000007 |
| | | | BTC | | | 0.00000000092000 0 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00096239000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00096239000000 |
| | | | FTT | | | 25.01816424033927 |
| | | | FTT-PERP | | | -0.00000000000001 |
| | | | GST-PERP | | | -0.00000000000909 |
| | | | HT | | | 13.30000000000000 |
| | | | LUNA2 | | | 0.00049303155800 0 |
| | | | LUNA2_LOCKED | | | 0.00115040696900 0 |
| | | | LUNC-PERP | | | -0.00000000000001 |
| | | | SOL | | | 0.00356498000000 0 |
| | | | SOL-PERP | | | -0.00000000000142 |
| | | | TRX | 0.00032473528719 0 | | 0.00032473528719 0 |
| | | | USD | 6,904.46800000000 0 | | 5.59226083111486 6 |
| | | | USDT | | | 0.00000002238584 8 |
| | | | USTC | | | 0.06979100000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50030 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 217.00000000000000 |
| | | | ALGO-PERP | | | -146.00000000000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTC | 0.00195607000000 | | 0.00195607000000 |
| | | | CVC-PERP | | | -481.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | EGLD-PERP | | | -0.93000000000000 |
| | | | EOS-PERP | | | -48.70000000000000 |
| | | | ETC-PERP | | | -2.10000000000000 |
| | | | ETH | 2.00040051000000 | | 2.00040051000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | 1.45040051000000 | | 1.45040051000000 |
| | | | FTT-PERP | | | 25.60000000000000 |
| | | | LINK-PERP | | | -12.40000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | -0.05800000000000 |
| | | | NEO-PERP | | | -6.40000000000000 |
| | | | QTUM-PERP | | | -19.70000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | STMX-PERP | | | -15,120.00000000000000 |
| | | | STORJ-PERP | | | -137.20000000000000 |
| | | | TRX | | | 0.00167400000000 |
| | | | TRX-PERP | | | -730.00000000000000 |
| | | | UBXT | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 3,012.950000000000000 | | 3,012.954331961241700 |
| | | | USDT | | | 1.029555679883178 |
| | | | XLM-PERP | | | -464.000000000000000 |
| | | | XMR-PERP | | | -0.630000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90326 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 30.820000000000000 |
| | | | RUNE | 4,506.000000000000000 | | 4,444.749680000000000 |
| | | | SOL | | | 0.990000000000000 |
| | | | UNI | | | 0.068326890000000 |
| | | | USD | | | 0.928498268073750 |
| | | | USDT | | | 0.000000012301295 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91391 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.035100000000000 | | 0.035100000000000 |
| | | | DOT | 0.073949000000000 | | 0.073949000000000 |
| | | | ETH | 0.023434730000000 | | 0.023434730000000 |
| | | | ETHW | 2.475923180000000 | | 2.475923180000000 |
| | | | FTT | 1,646.809963900000000 | | 1,646.809963900000000 |
| | | | RSR | | | 0.000000010000000 |
| | | | SRM | | | 0.660862700000000 |
| | | | SRM_LOCKED | | | 47.039137300000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | -352.158711553557000 |
| | | | USDT | | | 0.000000004466055 |
| | | | XRP | 0.842026730000000 | | 0.842026730000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70266 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007710000 | FTX Trading Ltd. | 0.000000007710000 |
| | | | BTC | 0.000000160000000 | | 0.000000160000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.154436120000000 | | 0.154436120000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.217000000000000 |
| | | | ETHW | 0.000934000000000 | | 0.000934000000000 |
| | | | FTT | 25.777819720000000 | | 25.777819720000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | LUNA2 | 0.049702279800000 | | 0.049702279800000 |
| | | | LUNA2_LOCKED | 0.115971986200000 | | 0.115971986200000 |
| | | | LUNC | 0.100025850000000 | | 0.100025850000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000372892 |
| | | | SOL | 0.003708770000000 | | 0.003708770000000 |
| | | | TRX | 0.000056000000000 | | 0.000056000000000 |
| | | | USD | 61.750624500000000 | | -228.457113188114870 |
| | | | USDT | 0.000000006546862 | | 0.000000006546862 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15355 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000003743462 | FTX Trading Ltd. | 0.000000003743462 |
| | | | ATOM-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | AVAX | 0.000000001600000 | | 0.000000001600000 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | BAND-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.000000005575000 | | 0.000000005575000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 26.000000000000000 | | 26.000000000000000 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000012834148 | | 0.000000012834148 |
| | | | FTT | 0.014333000000000 | | 0.014333000000000 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | HGET | 2.496263637500000 | | 2.496263637500000 |
| | | | HNT-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | LINK-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | LTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OMG-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | POLIS | 0.064698581448407 | | 0.064698581448407 |
| | | | POLIS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RAY | 0.000000003652238 | | 0.000000003652238 |
| | | | RUNE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SLV | 0.074603650000000 | | 0.074603650000000 |
| | | | SNX | 0.021341100000000 | | 0.021341100000000 |
| | | | SNX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM | 0.000000002872495 | | 0.000000002872495 |
| | | | TOMO-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 100.000000000000000 | | 17.871078669775500 |
| | | | USDT | 0.045067919994234 | | 0.045067919994234 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73540 | Name on file | FTX Trading Ltd. | APT | 5.158144680000000 | FTX Trading Ltd. | 5.158144680000000 |
| | | | BTC | 0.000700000000000 | | 0.000700000000000 |
| | | | FTT | 25.052489080000000 | | 25.052489080000000 |
| | | | FXS | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 0.000046000000000 | | 0.000046000000000 |
| | | | USD | 63.790000000000000 | | 45.085541520867630 |
| | | | USDT | 0.000000007616680 | | 0.000000007616680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48428 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.002189430000000 |
| | | | ETHW | | | 0.002189430000000 |
| | | | UNI | | | 182.800000000000000 |
| | | | USD | 5,000.000000000000000 | | 66.440986400000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79362* | Name on file | FTX Trading Ltd. | BNB-PERP | -0.00000000000002 | FTX Trading Ltd. | -0.00000000000002 |
| | | | BTC | 0.00000001030000 | | 0.00000001030000 |
| | | | CHF | 0.00000022056631 | | 0.00000022056631 |
| | | | ETH | 0.01900000000000 | | 0.01900000000000 |
| | | | FTT | 0.21525000000000 | | 0.21525000000000 |
| | | | LUNA2 | 0.00291094321000 | | 0.00291094321000 |
| | | | LUNA2_LOCKED | 0.00679220082300 | | 0.00679220082300 |
| | | | LUNC | 0.00937727500000 | | 0.00937727500000 |
| | | | LUNC-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | NIO | 132.32061400000000 | | 132.32061400000000 |
| | | | USD | -3.48084194509480 | | -3.48084194509480 |
| | | | USDT | 4,190.31000000000000 | | 2,582.91020722023180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90690 | Name on file | FTX Trading Ltd. | BCH | 3.80000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | | | 2.00000000000000 |
| | | | DOGE | 567.34670000000000 | | 2.00000000000000 |
| | | | KSHIB | | | 188.50185961000000 |
| | | | SHIB | 879.50000000000000 | | 1,752,283.67588981000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 3,200.00000000000000 | | 0.00018371670046619 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63187 | Name on file | FTX Trading Ltd. | BTC | 0.04000000000000 | West Realm Shires Services Inc. | 0.00000000006697280 |
| | | | TRX | 0.00000001321625 | | 0.00000001321625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87096 | Name on file | West Realm Shires Services Inc. | BAT | 1.01655550000000 | West Realm Shires Services Inc. | 1.01655550000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | CUSDT | 39.00000000000000 | | 39.00000000000000 |
| | | | DOGE | 6.00038359000000 | | 6.00038359000000 |
| | | | ETH | 2.16504832000000 | | 2.16504832000000 |
| | | | ETHW | 2.16422253000000 | | 2.16422253000000 |
| | | | GRT | 1.00498957000000 | | 1.00498957000000 |
| | | | SHIB | 28.00000000000000 | | 28.00000000000000 |
| | | | TRX | 8.00000000000000 | | 8.00000000000000 |
| | | | USD | 0.00000000000000 | | -10.99990271307980 2 |
| | | | USDT | 1.10562463000000 | | 1.10562463000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26951 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 14,200.00000000000000 |
| | | | AUD | 2,000.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.02414700000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 1.64337641360000 |
| | | | USDT | | | 0.00494400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9214 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
| | | | BAL-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | BEARSHIT | 0.00000000000000 | | 0.00000000000000 |
| | | | BSVBEAR | 0.00000000001188527 | | 0.00000000001188527 |
| | | | BTC | 0.00000000901680ₛ | | 0.00000000901680₅ |
| | | | CEL-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | CHZ-PERP | 31,290.00000000000000 | | 31,290.00000000000000 |
| | | | DOGEBEAR2021 | 0.00000000525950 | | 0.00000000525950 |
| | | | DOGE-PERP | 4,761.00000000000000 | | 4,761.00000000000000 |
| | | | ETHW-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FIL-PERP | 0.00000000000511 | | 0.00000000000511 |
| | | | FTT | 0.00000000080000 | | 0.00000000080000 |
| | | | FTT-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | KNCBULL | 0.00000000254799 | | 0.00000000254799 |
| | | | LUNA2 | 0.01609394130000 | | 0.01609394130000 |
| | | | LUNA2_LOCKED | 0.03755253396000 | | 0.03755253396000 |
| | | | SNX-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | USD | 920.00000000000000 | | -5,292.50887039450500ₐ0 |
| | | | USDT | 0.00000001933237 | | 0.00000001933237 |
| | | | XTZBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69136 | Name on file | FTX Trading Ltd. | ALEX | 51.72216280000000 | FTX Trading Ltd. | 51.72216280000000 |
| | | | BTC | 0.11468085000000 | | 0.09142926291100 |
| | | | ETH | 0.29142260000000 | | 0.29142260000000 |
| | | | SNX | 584.10112000000000 | | 584.10112000000000 |
| | | | USD | 221.84027125953380 | | 221.84027125953380 |
| | | | USDT | 2,054.67934000000000 | | 1,051.63381683150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80340 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000001 | FTX Trading Ltd. | 0.00000000000001 |
| | | | ADABULL | 0.00000000050600 | | 0.00000000050600 |
| | | | ASD-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | ATOMBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | AVAX | 0.00000000937394 | | 0.00000000937394 |
| | | | AXS-PERP | -0.00000000003751 | | -0.00000000003751 |
| | | | BCH | 0.00000008140443 | | 0.00000008140443 |
| | | | BNB | 0.00000011621778 | | 0.00000011621778 |
| | | | BNB-PERP | -0.00000000000473 | | -0.00000000000473 |
| | | | BOLSONARO2022 | 0.00000000001591 | | 0.00000000001591 |
| | | | BRZ | 0.00000010481432 | | 0.00000010481432 |
| | | | BTC | 0.41592000000000 | | 0.00004663434355577 |

79362*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000013 | | | 0.000000000000013 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000030652159 | | | 0.000000030652159 |
| | | | EGLD-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETC-PERP | -0.000000000001790 | | | -0.000000000001790 |
| | | | ETH | -0.000000030645181 | | | -0.000000030645181 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | ETHW | 0.000000003647254 | | | 0.000000003647254 |
| | | | FIL-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | FLM-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | FLOW-PERP | 0.000000000001648 | | | 0.000000000001648 |
| | | | FTT | 0.000031877605167 | | | 0.000031877605167 |
| | | | FTT-PERP | 0.000000000002060 | | | 0.000000000002060 |
| | | | GME | 0.000000010000000 | | | 0.000000010000000 |
| | | | GME-20210326 | 0.000000000000007 | | | 0.000000000000007 |
| | | | GMEPRE | 0.000000003542880 | | | 0.000000003542880 |
| | | | HNT-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | HT-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | KSM-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LTC | 0.000000171495151 | | | 0.000000171495151 |
| | | | LTC-PERP | -0.000000000000064 | | | -0.000000000000064 |
| | | | LUNC-PERP | 0.000000011735210 | | | 0.000000011735210 |
| | | | MATIC | 0.000000005329400 | | | 0.000000005329400 |
| | | | NEAR-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | OKB-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | QTUM-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | RUNE-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | SOL | -0.000000008283688 | | | -0.000000008283688 |
| | | | SOS | 0.000000010000000 | | | 0.000000010000000 |
| | | | SRM | 0.000000005800000 | | | 0.000000005800000 |
| | | | SXP-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | THETA-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | TOMO-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | TRX | 0.475616003394227 | | | 0.475616003394227 |
| | | | USD | 0.332475919210218 | | | 0.332475919210218 |
| | | | USDT | -0.000001204669226 | | | -0.000001204669226 |
| | | | XRP | 0.969999185013166 | | | 0.969999185013166 |
| | | | YFI-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ZEC-PERP | -0.000000000000028 | | | -0.000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51264 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.001199620000000 |
| | | | ETH | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.005000000000000 |
| | | | SHIB | | | | 699,867.000000000000000 |
| | | | SOL | | | | 0.979325500000000 |
| | | | USD | 100.000000000000000 | | | 25.145436775000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21873 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 0.368206208032000 |
| | | | CUSDT | | | | 2,908.611920550000000 |
| | | | DOGE | | | | 2.000000000000000 |
| | | | GRT | | | | 0.202420710000000 |
| | | | KSHIB | | | | 0.549227290000000 |
| | | | SHIB | | | | 976,084.082148180000000 |
| | | | SUSHI | | | | 0.527773660000000 |
| | | | TRX | | | | 66.775444610000000 |
| | | | USD | 180.000000000000000 | | | 0.069883232285782 |
| | | | USDT | | | | 0.980736070153674 |
| | | | YFI | | | | 0.000000000354000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28742 | Name on file | FTX Trading Ltd. | BTC | 0.043752900000000 | | FTX Trading Ltd. | 0.027925428000000 |
| | | | USDT | 732.930000000000000 | | | 175.858121712500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87823 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.021700000000000 |
| | | | USD | 1,000.000000000000000 | | | 47.332791680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84868 | Name on file | FTX Trading Ltd. | ATOM | | | FTX Trading Ltd. | 0.998549000000000 |
| | | | BRZ | | | | 0.009486350818905 |
| | | | BTC | | | | 0.015465133195460 |
| | | | ETH | | | | 0.117452140000000 |
| | | | ETHW | | | | 0.117313630742757 |
| | | | RAY | | | | 1.581661248499475 |
| | | | SOL | | | | 2.683703942369295 |
| | | | USD | | | | 2.995125861251930 |
| | | | USDC | | | | 3.000000000000000 |
| | | | USDT | | | | 200.827272156060760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78086 | Name on file | West Realm Shires Services Inc. | CUSDT | 3.000000000000000 | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | 250.221569650000000 | | | 250.221569650000000 |
| | | | TRX | 1,014.390472690000000 | | | 1,014.390472690000000 |
| | | | USD | 152.000000000000000 | | | 0.000000003951693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73426 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.176500000000000 |
| | | | USD | 7,050.000000000000000 | | | 89.559762400000000 |

|  |  | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79656 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.528660000000000 |
|  |  |  | ETH | | | 0.087912000000000 |
|  |  |  | ETHW | | | 0.087912000000000 |
|  |  |  | LINK | | | 4.882300000000000 |
|  |  |  | MATIC | | | 59.950000000000000 |
|  |  |  | SOL | | | 1.976130000000000 |
|  |  |  | SUSHI | | | 22.977000000000000 |
|  |  |  | USD | 600.000000000000000 | | 0.628101684647728 |
|  |  |  | USDT | | | 0.000000002064405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78926 | Name on file | FTX Trading Ltd. | BTC | 0.265000000000000 | FTX Trading Ltd. | 0.014734334000000 |
|  |  |  | ETH | 1.775000000000000 | | 1.774818960000000 |
|  |  |  | ETHW | | | 1.774818960000000 |
|  |  |  | SOL | | | 31.004627390000000 |
|  |  |  | USD | | | 100.000006466924210 |
|  |  |  | USDT | | | 128.964787056523350 |
|  |  |  | XRP | 67.954780000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84347 | Name on file | West Realm Shires Services Inc. | USD | 3,000.000000000000000 | West Realm Shires Services Inc. | 1,183.922960400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9264* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|  |  |  | BTC | 0.157710990000000 | | 0.157710990000000 |
|  |  |  | ETH | 1.093101830000000 | | 1.093101830000000 |
|  |  |  | ETHW | 1.093141750000000 | | 1.093141750000000 |
|  |  |  | EUR | | | 0.000029914558963 |
|  |  |  | KIN | 2.000000000000000 | | 2.000000000000000 |
|  |  |  | RSR | | | 1.000000000000000 |
|  |  |  | USDT | 320.025208404011799 | | 0.019515910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51232 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|  |  |  | BTC | 0.009000000000000 | | 0.000000201000000 |
|  |  |  | CUSDT | 1.000000000000000 | | 1.000000000000000 |
|  |  |  | DOGE | 3.000000000000000 | | 3.000000000000000 |
|  |  |  | ETHW | 0.120145940000000 | | 0.120145940000000 |
|  |  |  | SHIB | 20.000000000000000 | | 20.000000000000000 |
|  |  |  | SOL | 0.000023000000000 | | 0.000023000000000 |
|  |  |  | TRX | 2.000000000000000 | | 2.000000000000000 |
|  |  |  | USD | 225.000000000000000 | | 0.002280015825697 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80890* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.015317103109165 |
|  |  |  | ETH | 3.700000000000000 | | 0.000000000000000 |
|  |  |  | ETHW | | | 0.149875483611324 |
|  |  |  | KIN | 100,000.000000000000000 | | 178,014.349184178460000 |
|  |  |  | RAY | 4.000000000000000 | | 0.000000007490857 |
|  |  |  | SHIB | 400,000.000000000000000 | | 0.000000001432131 |
|  |  |  | SOL | 5.000000000000000 | | 0.000000004000000 |
|  |  |  | STEP | | | 0.000000010000000 |
|  |  |  | USD | 800.000000000000000 | | 8.234390199249903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21491 | Name on file | FTX Trading Ltd. | BTC | 0.142199480000000 | FTX Trading Ltd. | 0.142199480000000 |
|  |  |  | BTC-PERP | 0.013000000000000 | | 0.013000000000000 |
|  |  |  | ETH | 0.184000000000000 | | 0.184000000000000 |
|  |  |  | ETHW | 0.184000000000000 | | 0.184000000000000 |
|  |  |  | EUR | 0.005609926291530 | | 0.005609926291530 |
|  |  |  | FTT | 27.190081920000000 | | 27.190081920000000 |
|  |  |  | SOL | 2.820000000000000 | | 2.820000000000000 |
|  |  |  | USD | 0.000000005218157 | | -515.731639687241100 |
|  |  |  | USDT | 0.000000005218157 | | 0.000000005218157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82275 | Name on file | FTX Trading Ltd. | NFT (57090596878039505/FTX EU - WE ARE HERE! #191052) | | FTX Trading Ltd. | 1.000000000000000 |
|  |  |  | TRX | | | 0.112389370000000 |
|  |  |  | USD | | | 525.422487776474400 |
|  |  |  | USDT | 529.024487760000000 | | 0.001725822442820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93278 | Name on file | FTX Trading Ltd. | TONCOIN | 300.000000000000000 | FTX Trading Ltd. | 245.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45997 | Name on file | FTX Trading Ltd. | AVAX | 1.659832590000000 | FTX Trading Ltd. | 1.659832590000000 |
|  |  |  | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
|  |  |  | BADGER | 0.000000006077800 | | 0.000000006077800 |
|  |  |  | BNB | 0.112602977715446 | | 0.112602977715446 |
|  |  |  | BNB-PERP | -0.000000000000021 | | -0.000000000000021 |
|  |  |  | BTC | 0.000054751091862 | | 0.000054751091862 |
|  |  |  | BTC-MOVE-20200613 | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200616 | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200702 | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200704 | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200714 | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200721 | -0.000000000000007 | | -0.000000000000007 |
|  |  |  | BTC-MOVE-20200722 | -0.000000000000007 | | -0.000000000000007 |
|  |  |  | BTC-MOVE-20200728 | 0.000000000000001 | | 0.000000000000001 |

9264*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
80890*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20200811 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000000922980 | | 0.000000000922980 |
| | | | DOT | 17.379499068066630 | | 17.379499068066630 |
| | | | DOT-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | DYDX | 0.070948482010000 | | 0.070948482010000 |
| | | | DYDX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 0.000090157089292 | | 0.000090157089292 |
| | | | ETH-PERP | 0.000000000000066 | | 0.000000000000066 |
| | | | ETHW | 0.000056903730182 | | 0.000056903730182 |
| | | | FTM | 0.000000007982030 | | 0.000000007982030 |
| | | | FTT | 27.350943445948385 | | 27.350943445948385 |
| | | | FTT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | HNT | 0.000000001621120 | | 0.000000001621120 |
| | | | LINK-PERP | -0.000000000004454 | | -0.000000000004454 |
| | | | LUNA2 | 0.023376446510000 | | 0.023376446510000 |
| | | | LUNA2_LOCKED | 0.052211708520000 | | 0.052211708520000 |
| | | | LUNC | 403.633696287925550 | | 403.633696287925550 |
| | | | MANA | 0.007935000000000 | | 0.007935000000000 |
| | | | MATIC | 0.000000002706080 | | 0.000000002706080 |
| | | | RAY | 0.000000000776875 | | 0.000000000776875 |
| | | | RSR | 7.845366662586411 | | 7.845366662586411 |
| | | | RUNE | 0.000000020594585 | | 0.000000020594585 |
| | | | RUNE-PERP | 0.000000000005911 | | 0.000000000005911 |
| | | | SLP | 0.000000001909900 | | 0.000000001909900 |
| | | | SNX | 350.000000010266700 | | 350.000000010266700 |
| | | | SNX-PERP | 0.000000000004206 | | 0.000000000004206 |
| | | | SOL | 2.842411754095550 | | 2.842411754095550 |
| | | | SOL-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SRM | 480.746350767854500 | | 480.746350767854500 |
| | | | SRM_LOCKED | 30.520402180000000 | | 30.520402180000000 |
| | | | SUSHI | 236.998326735084000 | | 236.998326735084000 |
| | | | TRX | 772.493267344333600 | | 772.493267344333600 |
| | | | UNI-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | USD | 4,025.310000000000000 | | -474.690248293760200 |
| | | | USDT | 0.009187955502229 | | 0.009187955502229 |
| | | | USTC | 2.358985967288478 | | 2.358985967288478 |
| | | | XRP | 0.560883646977205 | | 0.560883646977205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78542 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.690000000000000 |
| | | | BTC | 0.060000000000000 | | 0.018000000000000 |
| | | | ENJ | | | 140.000000000000000 |
| | | | ETH | 0.600000000000000 | | 0.166000000000000 |
| | | | ETHW | | | 0.166000000000000 |
| | | | HBAR-PERP | | | 75.000000000000000 |
| | | | SOL | | | 1.839964000000000 |
| | | | USD | 500.000000000000000 | | -19.395341187110000 |
| | | | XRP | | | 752.864460000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68346 | Name on file | West Realm Shires Services Inc. | NFT (29326720020270972577/HAPPY COWORKERS 8) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (31462234640683585/HAPPY COWORKERS 5) | | | 1.000000000000000 |
| | | | NFT (32642594382806898/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (35437035176383065/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (37767293121881676/HAPPY COWORKERS 2) | | | 1.000000000000000 |
| | | | NFT (39836296032268397/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (40289575054789492/HAPPY COWORKERS 1) | | | 1.000000000000000 |
| | | | NFT (42382959408380105/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (42760960822087375/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (44064724007551254/HAPPY COWORKERS 4) | | | 1.000000000000000 |
| | | | NFT (45487287692985791/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (46794734879552414/HAPPY COWORKERS 4) | | | 1.000000000000000 |
| | | | NFT (48444731790488172/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (50879400890117534/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (51764497472087210/LARRY-ORACLE) | | | 1.000000000000000 |
| | | | NFT (54869902937699406/HAPPY COWORKERS 7) | | | 1.000000000000000 |
| | | | NFT (55153769116948821/HAPPY COWORKERS 3) | | | 1.000000000000000 |
| | | | NFT (55882491751787877/HAPPY COWORKERS 6) | | | 1.000000000000000 |
| | | | TRX | 150.000000000000000 | | 150.000000000000000 |
| | | | USD | 1,000.004189063202476 | | 0.004189063202476 |
| | | | USDT | 0.003114700000000 | | 0.003114700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23895 | Name on file | FTX Trading Ltd. | BCH | 0.629370000000000 | West Realm Shires Services Inc. | 0.629370001501326 |
| | | | BTC | 0.003497000000000 | | 0.003496500000000 |
| | | | MATIC | 120.129300000000000 | | 130.119302632560700 |
| | | | NFT (302060860382951890/SNAPSHOT SERIES #2) | | | 1.000000000000000 |
| | | | NFT (321144349446201605/SNAPSHOT SERIES) | | | 1.000000000000000 |
| | | | NFT (321725030477151817/CANVA #2) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (342015973417895440/CANVA) | | | | 1.000000000000000 |
| | | | NFT (347052188527874257/CANVA #5) | | | | 1.000000000000000 |
| | | | NFT (411925470889826871/CANVA #6) | | | | 1.000000000000000 |
| | | | NFT (480820119298408564/CANVA #3) | | | | 1.000000000000000 |
| | | | NFT (529638173279477950/CANVA #7) | | | | 1.000000000000000 |
| | | | NFT (549325279336269206/CANVA #4) | | | | 1.000000000000000 |
| | | | SOL | 1.938060000000000 | | | 2.337660000000000 |
| | | | SUSHI | 36.614510000000000 | | | 36.614508450000000 |
| | | | TRX | 1,441.879000000000000 | | | 1,441.879078990000000 |
| | | | USD | 47.570000000000000 | | | 0.508850008881751 |
| | | | USDT | | | | 0.000000013548531 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24258 | Name on file | FTX Trading Ltd. | BTC | 0.002092070000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | | | | 182.445022950000000 |
| | | | ETH | 0.129982090000000 | | | 0.100091276386634 |
| | | | ETHW | | | | 0.100091276386634 |
| | | | MOB | | | | 0.000000008176791 |
| | | | XRPBULL | | | | 0.000000009817804 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58590 | Name on file | FTX Trading Ltd. | DOGEBULL | | | FTX Trading Ltd. | 0.000000004000000 |
| | | | ETH | 4.656315790000000 | | | 0.000061322000000 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000061322000000 | | | 0.000061322000000 |
| | | | FTT | 0.000000012659106 | | | 0.000000012659106 |
| | | | LINK-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 2.010898883000000 | | | 2.010898883000000 |
| | | | LUNA2_LOCKED | 4.692097393000000 | | | 4.692097393000000 |
| | | | LUNC | 43,384.850853170000000 | | | 43,384.850853170000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000028 | | | 0.000000000000028 |
| | | | USD | 0.000000000000000 | | | -2.138317507239073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6511 | Name on file | FTX Trading Ltd. | USD | 8,343.040000000000000 | | West Realm Shires Services Inc. | 2.008667434579920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 13592 | Name on file | West Realm Shires Services Inc. | USD | 7,631.161012064000000 | | West Realm Shires Services Inc. | 2.001012064000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28046 | Name on file | FTX Trading Ltd. | EUR | 1,500.000000000000000 | | FTX Trading Ltd. | 18.629737410000000 |
| | | | USD | 1,500.000000000000000 | | | -12.038289229615500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18634 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000000010000000 |
| | | | ALGO | 1,815.654960000000000 | | | 1,815.654960000000000 |
| | | | ALICE | 267.649137000000000 | | | 267.649137000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | ATOM-PERP | -0.000000000000053 | | | -0.000000000000053 |
| | | | AVAX-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | BNB | 0.000000008363163 | | | 0.000000008363163 |
| | | | BTC | 0.000000008217120 | | | 0.000000008217120 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000003000000 | | | 0.000000003000000 |
| | | | DOT | 66.887289000000000 | | | 66.887289000000000 |
| | | | ETH | 0.000000001092090 | | | 0.000000001092090 |
| | | | FTM | 0.000000001869078 | | | 0.000000001869078 |
| | | | FTT | 55.101357887800525 | | | 55.101357887800525 |
| | | | GRT | 12,033.713160000000000 | | | 12,033.713160000000000 |
| | | | LUNA2 | 0.000000010808161 | | | 0.000000010808161 |
| | | | LUNA2_LOCKED | 0.000000025219044 | | | 0.000000025219044 |
| | | | LUNC-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | MATIC | 0.000000004961095 | | | 0.000000004961095 |
| | | | MTL-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | NEAR | 593.309104000000000 | | | 593.309104000000000 |
| | | | NFT (374851925477511471/THE HILL BY FTX #23592) | | | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000284 | | | 0.000000000000284 |
| | | | SAND-PERP | 2,156.000000000000000 | | | 2,156.000000000000000 |
| | | | SOL | 0.000000008654002 | | | 0.000000008654002 |
| | | | SOL-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | STORJ-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | THETA-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | UNI-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | USD | 90.480000000000000 | | | -1,378.033857584529200 |
| | | | USDT | 0.000000023160491 | | | 0.000000023160491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93552 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000024 | | FTX Trading Ltd. | 0.000000000000024 |
| | | | BNB-PERP | 0.000000000000009 | | | 0.000000000000009 |
| | | | BTC-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | EOS-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | ETC-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | ETH | 0.000000002000000 | | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000226 | | | 0.000000000000226 |
| | | | EUR | 0.013052870862890 | | | 0.013052870862890 |
| | | | FTT | 0.000000006448684 | | | 0.000000006448684 |
| | | | FTT-PERP | 0.000000000000227 | | | 0.000000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | LINK-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | LTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | -0.0072766561518849 | | -0.0072766561518849 |
| | | | USDT | 999.4600000000000000 | | 0.5476046025879993 |
| | | | ZEC-PERP | 0.000000000000004 | | 0.000000000000004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91395 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 9.000000000000000 | | 9.000000000000000 |
| | | | USD | 3,000.000000000000000 | | 372.1248769287438340 |
| | | | USDT | 3,000.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31496 | Name on file | FTX Trading Ltd. | BNB | 1.514598520000000 | FTX Trading Ltd. | 1.514598520000000 |
| | | | BTC | 0.000000009450550 | | 0.000000009450550 |
| | | | ETH | 0.113874520707370 | | 0.113874520707370 |
| | | | ETHW | 0.113874520707370 | | 0.113874520707370 |
| | | | LUNA2 | 42.106356540000000 | | 12.631906960000000 |
| | | | LUNA2_LOCKED | | | 29.474449580000000 |
| | | | LUNC | 2,750,624.335958800000000 | | 2,750,624.335958800000000 |
| | | | USDT | | | 0.001308100770039 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76991 | Name on file | FTX Trading Ltd. | BNB | 0.830000000000000 | FTX Trading Ltd. | 0.830000000000000 |
| | | | BTC | 0.015235380000000 | | 0.000107177666000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29482 | Name on file | FTX Trading Ltd. | AAVE-PERP | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BTC | | | 0.000000006955436 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000001 |
| | | | ETH | -0.000000010000000 | | -0.000000003119920 |
| | | | FTT | 1.565225110000000 | | 1.565225119595164 |
| | | | FTT-PERP | | | -0.000000000000001 |
| | | | IMX | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 2.619132180000000 | | 0.788199507300000 |
| | | | LUNA2_LOCKED | | | 1.839132184000000 |
| | | | QTUM-PERP | | | -0.000000000000003 |
| | | | RUNE-PERP | | | 0.000000000000014 |
| | | | SOL | | | 0.000000002397176 |
| | | | SOL-PERP | | | -0.000000000000024 |
| | | | USD | 358.460000000000000 | | 358.460943366787660 |
| | | | USDT | | | 0.000000008340934 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38415 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 0.762667060000000 | | 0.762667060000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | CHZ | 23.641478660000000 | | 23.641478660000000 |
| | | | CRO | 550.098862000000000 | | 550.098862000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 62.902682610000000 | | 62.902682610000000 |
| | | | ENJ | 5.264335330000000 | | 5.264335330000000 |
| | | | GALA | 98.622514120000000 | | 98.622514120000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | LINK | 0.764239990000000 | | 0.764239990000000 |
| | | | MANA | 10.952707470000000 | | 10.952707470000000 |
| | | | SAND | 4.826375380000000 | | 4.826375380000000 |
| | | | SECO | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 3,151,578.644918040000000 | | 3,151,578.644918040000000 |
| | | | SPELL | 246.266539910000000 | | 246.266539910000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 1,083.150000000000000 | | 3.140008393964272 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36045 | Name on file | FTX Trading Ltd. | BNB | 0.096936396060995 | FTX Trading Ltd. | 0.096936396060995 |
| | | | CGC-1230 | -27.200000000000000 | | -27.200000000000000 |
| | | | ETHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | FTT | 0.099600000000000 | | 0.099600000000000 |
| | | | KNCHEDGE | 0.000000004000000 | | 0.000000004000000 |
| | | | LINKBULL | 0.000000001000000 | | 0.000000001000000 |
| | | | SHIB | 5,498,900.000000000000000 | | 5,498,900.000000000000000 |
| | | | SOL | 9.998000000000000 | | 9.998000000000000 |
| | | | SRM | 0.002333480000000 | | 0.002333480000000 |
| | | | SRM_LOCKED | 0.008770430000000 | | 0.008770430000000 |
| | | | USD | 725.000000000000000 | | 158.894056892012510 |
| | | | USDT | 24.867619070295934 | | 24.867619070295934 |
| | | | VETHEDGE | 0.000000002000000 | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90761 | Name on file | West Realm Shires Services Inc. | USD | 2,829.110000000000000 | West Realm Shires Services Inc. | 637.961407000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76260 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.027249442300000 |
| | | | ETH | | | 0.269903007800000 |
| | | | ETHW | 0.269574300800000 | | 0.269574300800000 |
| | | | FTT | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 2.080131500000000 | | 2.080131500000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 3,000.000000000000000 | | 2,067.653752268934000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57143 | Name on file | FTX Trading Ltd. | BTC | 0.035000000000000 | FTX Trading Ltd. | 0.023051610000000 |
| | | | EUR | | | 0.000124719959311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51805 | Name on file | FTX Trading Ltd. | AVAX | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | FTT | 50.000000000000000 | | 50.000000000000000 |
| | | | LOOKS | 801.000000000000000 | | 801.000000000000000 |
| | | | LOOKS-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | MATIC | 500.000000000000000 | | 500.000000000000000 |
| | | | SOL | 110.299244315000000 | | 110.299244315000000 |
| | | | TRX | 0.000023000000000 | | 0.000023000000000 |
| | | | USD | 800.000000000000000 | | -381.245636792116040 |
| | | | USDT | 0.000000001715105 | | 0.000000001715105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58112 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | FTX Trading Ltd. | 0.000000000450000 |
| | | | EUR | 1,800.000000000000000 | | 1.215252320000000 |
| | | | USD | 1.799664238601748 | | 1.799664238601748 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82895 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000441375709396 |
| | | | ETHW | | | 0.000441375709396 |
| | | | SOL | | | 0.540000000000000 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | USD | | | 2,104.941942779316000 |
| | | | USDT | 5,443.772500000000000 | | 0.000000006536553 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36418 | Name on file | FTX Trading Ltd. | ATOM | 111.800000000000000 | FTX Trading Ltd. | 111.800000000000000 |
| | | | AVAX | 51.200000000000000 | | 51.200000000000000 |
| | | | ETH | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | | | 1.000000000000000 |
| | | | FTM | 1,457.000000000000000 | | 1,457.000000000000000 |
| | | | FTM-PERP | | | -2,000.000000000000000 |
| | | | USD | 2,645.470000000000000 | | 2,645.473735931450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14493 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 476.350000000000000 | | 2.007589666497702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30912 | Name on file | FTX Trading Ltd. | SOL | 129.319446320000000 | West Realm Shires Services Inc. | 129.319446320000000 |
| | | | USD | 2,990.000000000000000 | | 0.000001161331137 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15324 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000000002068000 |
| | | | DOGE | | | 14,489.638501991381000 |
| | | | LTC | | | 0.000000000005857145 |
| | | | USD | 2,987.000000000000000 | | 0.000000000006691272 |
| | | | USDT | | | 0.000000000909038583 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82426 | Name on file | FTX Trading Ltd. | ETH | 4.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ETHW | | | 5.000000000000000 |
| | | | USD | | | 9.981008400000000 |
| | | | USDT | 2,500.000000000000000 | | -10.249964670406644 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48807 | Name on file | FTX Trading Ltd. | BTC | 0.158768110000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | | | 10.000000000000000 |
| | | | USDC | 0.000000820000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36607 | Name on file | FTX Trading Ltd. | BTC | 0.001601502766539 | FTX Trading Ltd. | 0.001601502766539 |
| | | | GENE | 7.121676490000000 | | 0.000000003402983 |
| | | | GOG | 227.561790900000000 | | 0.000000721700 |
| | | | SPELL | 0.000000000000000 | | 0.000000009424400 |
| | | | USD | 0.000000000000000 | | 0.000000143637560 |
| | | | USDT | 0.000000000000000 | | 0.000000006165868 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50139 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | DFL | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 135.000000000000000 | | 135.000000000000000 |
| | | | GRT-PERP | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | LINK-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | OXY | 329.906888000000000 | | 329.906888000000000 |
| | | | POLIS-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | RAY | 0.000000005440000 | | 0.000000005440000 |
| | | | SAND-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | SOL | 0.000000004058572 | | 0.000000004058572 |
| | | | SOL-PERP | 15.000000000000000 | | 15.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 3,239.995000000000000 | | -10.507347584650608 |
| | | | | 0.000000000983240 | | 0.000000009983240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86265 | Name on file | FTX Trading Ltd. | ATOM | 72.600000000000000 | FTX Trading Ltd. | 72.600000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | HT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | MATIC | 435.000000000000000 | | 435.000000000000000 |
| | | | USD | 0.691300988399666 | | 0.691300988399666 |
| | | | USDT | 1,221.968986000000000 | | 0.000000003495020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40373 | Name on file | FTX Trading Ltd. | BTC | 0.000000006577500 | FTX Trading Ltd. | 0.000000006577500 |
| | | | ETH | 0.000000003618310 | | 0.000000003618310 |
| | | | ETHW | 0.001497949415690 | | 0.001497949415690 |
| | | | EUR | 3,003.390000000000000 | | -0.004500582860252 |
| | | | USD | 0.000000003234630 | | 0.000000003234630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19951 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000008481211 |
| | | | BTC | 0.017134260000000 | | 0.012851270833279 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000008711552 |
| | | | EUR | | | 0.000000004082614 |
| | | | FTT | | | 0.000000006020706 |
| | | | LUNA2 | | | 0.001566948811500 |
| | | | LUNA2_LOCKED | | | 0.000389547226900 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | | | 0.000000025877617 |
| | | | USDT | | | 0.001160323168082 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32050 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000001 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.100343743924774 |
| | | | USDT | 150.000000000000000 | | 149.473090009205040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31223 | Name on file | FTX Trading Ltd. | CEL | | FTX Trading Ltd. | 0.000000003401893 |
| | | | DAI | | | 0.000000001652308 |
| | | | EDEN | | | 0.000000006084766 |
| | | | ETH | | | 0.000000003862423 |
| | | | FTT | | | 1.260908070000000 |
| | | | GRT | | | 4.601442492946679 |
| | | | LTC | | | 0.000000006630524 |
| | | | MATIC | | | 0.000000007057854 |
| | | | PAXG | | | 0.000000003776730 |
| | | | RUNE | | | 1.534999370000000 |
| | | | SNX | | | 0.000000005129727 |
| | | | SOL | | | 0.000000007538198 |
| | | | TRX | | | 1,909.613117739296000 |
| | | | UNI | | | 0.000000000899837 |
| | | | USD | 109.720000000000000 | | 0.000000004790833 |
| | | | USDT | | | 0.000000006723232 |
| | | | XAUT | | | 0.000000008436800 |
| | | | XRP | | | 0.225690989111852 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21913 | Name on file | FTX Trading Ltd. | ETH | 0.500000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NEAR | | | 0.054386089649991 |
| | | | SOL | | | 0.047421630700000 |
| | | | USD | | | 6.267510785242657 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43336 | Name on file | FTX Trading Ltd. | BRZ | 0.000500000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.187180780000000 | | 0.140262246022273 |
| | | | ETH | 0.638013217956034 | | 0.638013217956034 |
| | | | ETHW | 0.582501650000000 | | 0.582501650000000 |
| | | | LUNA2 | 2.172371991000000 | | 2.172371991000000 |
| | | | LUNA2_LOCKED | | | 0.000000000000000 |
| | | | LUNC | 0.931016567400000 | | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 0.319979100000000 | | 0.319979100000000 |
| | | | USD | 718.458880198000000 | | 214.157183198014930 |
| | | | USDC | 6.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.003996018690896 | | 0.003996018690896 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55656 | Name on file | FTX Trading Ltd. | ETH | 3.932470400000000 | FTX Trading Ltd. | 0.030930000000000 |
| | | | ETHW | 0.030930000000000 | | 0.030930000000000 |
| | | | USDT | 80.238060000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56052 | Name on file | FTX Trading Ltd. | BTC | 0.078400004840017 | FTX Trading Ltd. | 0.078400004840017 |
| | | | FTT | 750.307205791668500 | | 750.307205791668500 |
| | | | NFT (289286651983360413/FTX AU - WE ARE HERE! #59196) | | | 1.000000000000000 |
| | | | SRM | 11.949691680000000 | | 11.949691680000000 |
| | | | SRM_LOCKED | 137.810308320000000 | | 137.810308320000000 |
| | | | TRX | 35,249.900000000000000 | | 0.400001000000000 |
| | | | USD | 0.028722873385500 | | 0.028722873385500 |
| | | | USDT | 1,525.683092435518100 | | 1,525.683092435518100 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9406 | Name on file | FTX Trading Ltd. | DOGEBEAR2021 | 0.00054350000000 | FTX Trading Ltd. | 0.00054350000000 |
| | | | DOGEBULL | 0.00034030000000 | | 0.00034030000000 |
| | | | MATICBULL | 0.01376000000000 | | 0.01376000000000 |
| | | | TRX | 0.01054100000000 | | 0.01054100000000 |
| | | | USD | 7,278.50000000000000 | | 0.98398303494578 |
| | | | USDT | 0.54044575841952 | | 0.54044575841952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56342 | Name on file | FTX Trading Ltd. | BTC | 0.01951365000000 | FTX Trading Ltd. | 0.01951365000000 |
| | | | ETH | 0.00000093000000 | | 0.00000093000000 |
| | | | ETHW | 0.00000093000000 | | 0.00000093000000 |
| | | | FTT | 36.79521200000000 | | 0.00000000000000 |
| | | | SOL | 8.08192506000000 | | 8.08192506000000 |
| | | | USD | 172.02868581977602 | | 0.00000000000000 |
| | | | USDT | 1.11113524273153 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33075 | Name on file | FTX Trading Ltd. | APE | 112.00454560000000 | FTX Trading Ltd. | 56.00227280000000 |
| | | | AVAX | 0.00336758000000 | | 0.00168379536349960 |
| | | | BTC | | | 0.00000000062003990 |
| | | | ETH | | | 0.00000002003990 |
| | | | FTM | | | 0.00000000956810 |
| | | | FTT | 26.26395548000000 | | 26.26395548281660.2 |
| | | | NFT (350537582191995991/FTX EU - WE ARE HERE! #38431) | | | 1.00000000000000 |
| | | | NFT (479251286447103672/FTX EU - WE ARE HERE! #38553) | | | 1.00000000000000 |
| | | | NFT (490139283171685554/FTX AU - WE ARE HERE! #45468) | | | 1.00000000000000 |
| | | | NFT (519101414881703094/FTX EU - WE ARE HERE! #38089) | | | 1.00000000000000 |
| | | | NFT (520823740446439581/FTX AU - WE ARE HERE! #45549) | | | 1.00000000000000 |
| | | | SOL | 36.00142179000000 | | 36.00142179000000 |
| | | | SRM | 1.09847323000000 | | 1.09847323409579.0 |
| | | | SRM_LOCKED | | | 0.01324037000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 0.00000270581183 |
| | | | USDT | 0.57000000000000 | | 0.56559001820715.0 |
| | | | USTC | | | 0.00000009587129 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87557 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BULL | 0.00000007860000 | | 0.00000007860000 |
| | | | ETHHEDGE | 0.00000000680768 | | 0.00000000680768 |
| | | | FTT | 25.06569200385360 | | 25.06569200385360 |
| | | | USD | 942.26878951159620.0 | | 942.26878951159620.0 |
| | | | USDT | 0.00000003416264 | | 0.00000003416264 |
| | | | USDT-PERP | 0.00000000000000 | | -866.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31256 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000010000000 |
| | | | FTT | | | 0.00000000006228295 |
| | | | USD | 4,068.91000000000000 | | 4,068.90788233683950.0 |
| | | | USDC | 4,068.91000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68586 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00234657000000 |
| | | | ETH | | | 0.04443564000000 |
| | | | ETHW | | | 0.04443564000000 |
| | | | USD | 100.00000000000000 | | 0.00013684750151.1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31258 | Name on file | FTX Trading Ltd. | ETH | 1.79417983000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | | | 1.79417983000000 |
| | | | USD | 4,785.70750468063628.7 | | 4,785.70750468063700.0 |
| | | | USDT | | | 0.00000002068082.3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79305 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | EGLD-PERP | 0.75000000000000 | | 0.75000000000000 |
| | | | ENJ-PERP | 50.00000000000000 | | 50.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 50.00000000000000 | | 50.00000000000000 |
| | | | OMG-PERP | 25.00000000000000 | | 25.00000000000000 |
| | | | SAND-PERP | 30.00000000000000 | | 30.00000000000000 |
| | | | SUSHI-PERP | 25.00000000000000 | | 25.00000000000000 |
| | | | UNI-PERP | 10.00000000000000 | | 10.00000000000000 |
| | | | USD | 91.18000000000000 | | -125.22265871525563.0 |
| | | | USDT | 14.09712305601703.0 | | 14.09712305601703.0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59472* | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000092768 | FTX Trading Ltd. | 0.00000000092768 |
| | | | ATOM-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | CEL-PERP | -0.00000000018189 | | -0.00000000018189 |
| | | | DMG | 0.09449600000000 | | 0.09449600000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | LUA | 0.01240000000000 | | 0.01240000000000 |
| | | | LUNA2 | 0.16073323350000 | | 0.16073323350000 |
| | | | LUNA2_LOCKED | 0.37504421150000 | | 0.37504421150000 |

59472*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC-PERP | 0.000000003725290 | | | 0.000000003725290 |
| | | | MCB-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | POLIS-PERP | 0.000000000000727 | | | 0.000000000000727 |
| | | | PORT | 0.009924000000000 | | | 0.009924000000000 |
| | | | ROOK-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | SOL-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | STEP-PERP | -0.000000000000011 | | | -0.000000000000011 |
| | | | TONCOIN-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | TRX | 0.001052000000000 | | | 0.001052000000000 |
| | | | USD | 283.820991829742750 | | | 283.820991829742750 |
| | | | USDT | 400.000000000000000 | | | 1.783294561839516 |
| | | | YFII-PERP | 0.000000000000005 | | | 0.000000000000005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76952 | Name on file | FTX Trading Ltd. | APE | 0.099980000000000 | FTX Trading Ltd. | | 0.099980000000000 |
| | | | BTC | 0.025419470000000 | | | 0.025419470000000 |
| | | | ETH | 0.618368000000000 | | | 0.618368000000000 |
| | | | ETHW | 0.692868000000000 | | | 0.692868000000000 |
| | | | LUNA2 | 2.431177057300000 | | | 0.729353117300000 |
| | | | LUNA2_LOCKED | 2.349530000000000 | | | 2.349530000000000 |
| | | | LUNC | 3.929516110189600 | | | 3.929516110189600 |
| | | | SOL | 5.442031475742452 | | | 5.442031475742453 |
| | | | USDT | 2.114877609584000 | | | 2.114877609584000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44525 | Name on file | FTX Trading Ltd. | ADABULL | 2,086.902020000000000 | FTX Trading Ltd. | | 2,086.902020000000000 |
| | | | ALGOHALF | 0.020472946000000 | | | 0.020472946000000 |
| | | | ALICE | 0.098424430000000 | | | 0.098424430000000 |
| | | | AMPL | 0.261225361639442 | | | 0.261225361639442 |
| | | | ASD | 222.682877160000000 | | | 222.682877160000000 |
| | | | ATOMBULL | 56,176,264.000000000000000 | | | 56,176,264.000000000000000 |
| | | | AVAX | 4.758464540000000 | | | 4.758464540000000 |
| | | | BOBA | 113.666406500000000 | | | 113.666406500000000 |
| | | | BTC | 0.094138100000000 | | | 0.094138100000000 |
| | | | CHZ | 2,170.000000000000000 | | | 288.614571400000000 |
| | | | CITY | 0.099596080000000 | | | 0.099596080000000 |
| | | | CONV | 11.637878890000000 | | | 11.637878890000000 |
| | | | DOGEBEAR2021 | 48.671260000000000 | | | 48.671260000000000 |
| | | | DOGEBULL | 5,015.486600000000000 | | | 5,015.486600000000000 |
| | | | ETHBULL | 182.303032000000000 | | | 182.303032000000000 |
| | | | FTT | 25.653642968511200 | | | 25.653642968511200 |
| | | | GARI | 2.816426230000000 | | | 2.816426230000000 |
| | | | GODS | 0.190580000000000 | | | 0.190580000000000 |
| | | | HXRO | 124.153810890000000 | | | 124.153810890000000 |
| | | | JOE | 107.115297230000000 | | | 107.115297230000000 |
| | | | LEO | 17.428996940000000 | | | 17.428996940000000 |
| | | | LINK | 13.161710240000000 | | | 13.161710240000000 |
| | | | LINKBULL | 1,746,851.760000000000000 | | | 1,746,851.760000000000000 |
| | | | LUNA2 | 52.793332620000000 | | | 52.793332620000000 |
| | | | LUNA2_LOCKED | 120.128353500000000 | | | 120.128353500000000 |
| | | | MATICBULL | 715,465.800000000000000 | | | 715,465.800000000000000 |
| | | | MER | 1,135.094620050000000 | | | 1,135.094620050000000 |
| | | | NEAR | 186.003219550000000 | | | 186.003219550000000 |
| | | | ORCA | 21.032728230000000 | | | 21.032728230000000 |
| | | | PERP | 0.291177320000000 | | | 0.291177320000000 |
| | | | PROM | 2.851833240000000 | | | 2.851833240000000 |
| | | | PSG | 0.201078060000000 | | | 0.201078060000000 |
| | | | RNDR | 0.096436410000000 | | | 0.096436410000000 |
| | | | SOL | 5.900602960000000 | | | 5.900602960000000 |
| | | | SPA | 1,371.095086750000000 | | | 1,371.095086750000000 |
| | | | STARS | 3,812.000000000000000 | | | 3,812.000000000000000 |
| | | | TRX | 0.000042000000000 | | | 0.000042000000000 |
| | | | USD | 648.340000000000000 | | | 408.529301943750000 |
| | | | USDT | 0.000000001784592 | | | 0.000000001784592 |
| | | | VETBULL | 4,038,091.400000000000000 | | | 4,038,091.400000000000000 |
| | | | XRPBULL | 14,837,446.400000000000000 | | | 14,837,446.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94399 | Name on file | FTX Trading Ltd. | ALGOBULL | 2,061,008,334.000000000000000 | FTX Trading Ltd. | | 2,061,008,334.000000000000000 |
| | | | SUSHIBULL | 459,272,721.600000000000000 | | | 459,272,721.600000000000000 |
| | | | SXPBULL | 6,455,773.170000000000000 | | | 6,455,773.170000000000000 |
| | | | THETABULL | 2,263.669821000000000 | | | 2,263.669821000000000 |
| | | | TOMOBULL | 52,729,979.400000000000000 | | | 52,729,979.400000000000000 |
| | | | USD | 7,500.000000000000000 | | | 0.015241000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32713 | Name on file | West Realm Shires Services Inc. | BRZ | 3.000000000000000 | West Realm Shires Services Inc. | | 3.000000000000000 |
| | | | BTC | 0.059997690000000 | | | 0.059997690000000 |
| | | | ETH | 0.073686570000000 | | | 0.073686570000000 |
| | | | ETHW | 0.072770720000000 | | | 0.072770720000000 |
| | | | LINK | 15.294983180000000 | | | 15.294983180000000 |
| | | | LTC | 3.819594030000000 | | | 3.819594030000000 |
| | | | MATIC | 257.598495800000000 | | | 257.598495800000000 |
| | | | SHIB | 4.000000000000000 | | | 4.000000000000000 |
| | | | SOL | 6.288956850000000 | | | 6.288956850000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | 0.000008743818331 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34143 | Name on file | FTX Trading Ltd. | CUSDT | | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | | 152.634067920000000 |
| | | | ETH | | | | 0.055363510000000 |
| | | | ETHW | | | | 0.055363510000000 |
| | | | USD | 600.000000000000000 | | | 0.000000293568322 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
| 40866 | Name on file | FTX Trading Ltd. | EUR | 6,990.000000000000000 | FTX Trading Ltd. | | 3,050.675586000000000 |
| | | | FTT | 8.592210000000000 | | | 8.592210000000000 |
| | | | LTC | 0.007330230000000 | | | 0.007330230000000 |
| | | | LUNA2_LOCKED | 0.000000012707355 | | | 0.000000012707355 |
| | | | LUNC | 0.001185880000000 | | | 0.001185880000000 |
| | | | USD | 703.000000000000000 | | | 4,188.275629492443000 |
| | | | USDT | 0.008222485400000 | | | 0.008222485400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ~~46592~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~EUR~~ | ~~4,996.000000000000000~~ | ~~FTX Trading Ltd.~~ | | ~~0.000000000000000~~ |
| | | | ~~USD~~ | | | | ~~8.957184532159300~~ |
| | | | ~~USDT~~ | ~~0.900000000000000~~ | | | ~~0.000000000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12490 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | USD | 4,157.000000000000000 | | | 1,075.224523544251000 |
| | | | XRP | 0.849340000000000 | | | 0.849340000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68949 | Name on file | West Realm Shires Services Inc. | ETHW | 0.030000000000000 | West Realm Shires Services Inc. | | 0.030000000000000 |
| | | | USD | 1,570.608522364286917 | | | 0.057993408000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30528 | Name on file | FTX Trading Ltd. | BTC | 0.002804650000000 | West Realm Shires Services Inc. | | 0.002804650000000 |
| | | | DOGE | 144.725641490000000 | | | 144.725641490000000 |
| | | | ETH | 0.034162990000000 | | | 0.034162990000000 |
| | | | ETHW | 0.033738910000000 | | | 0.033738910000000 |
| | | | MATIC | 219.757185430000000 | | | 219.757185430000000 |
| | | | SHIB | 12.000000000000000 | | | 12.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 348.080000000000000 | | | 9.182664410712180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37405 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | | 3,000.000000000000000 |
| | | | TRX | | | | 0.000000000000000 |
| | | | USD | 260.000000000000000 | | | 0.610956211500000 |
| | | | USDT | | | | 0.000000003331025 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65423 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000003655640 | FTX Trading Ltd. | | 0.000000003655640 |
| | | | BTC | 0.000000009049395 | | | 0.000000009049395 |
| | | | BTC-PERP | 0.080400000000000 | | | 0.080400000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 1.084000000000000 | | | 1.084000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 15.417939970000000 | | | 15.417939970000000 |
| | | | LUNA2_LOCKED | 35.975193270000000 | | | 35.975193270000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | MATIC-PERP | 1,017.000000000000000 | | | 1,017.000000000000000 |
| | | | OMG | 0.000000001949040 | | | 0.000000001949040 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | USD | 2,474.500000000000000 | | | -1,281.260217433815800 |
| | | | USDT | 0.000000009355884 | | | 0.000000009355884 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72175 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | | 3.000000000000000 |
| | | | LUNA2 | 2.436454584000000 | | | 2.436454584000000 |
| | | | LUNA2_LOCKED | 5.484257623000000 | | | 5.484257623000000 |
| | | | LUNC | 94.187910240000000 | | | 94.187910240000000 |
| | | | NFT (424395808932482892/SILVERSTONE TICKET STUB #129) | | | | 1.000000000000000 |
| | | | NFT (447161000469750785/FTX CRYPTO CUP 2022 KEY #103) | | | | 1.000000000000000 |
| | | | NFT (555828342170359692/FRANCE TICKET STUB #1461) | | | | 1.000000000000000 |
| | | | SOL | 16.370915370000000 | | | 16.370915370000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 827.680000000000000 | | | 0.000000001928207 |
| | | | USDT | 0.000000010018547 | | | 0.000000010018547 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82539 | Name on file | FTX Trading Ltd. | ADA-PERP | 147.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ETH | 0.170735170000000 | | | 0.170735170000000 |
| | | | ETHW | 0.170735170000000 | | | 0.170735170000000 |
| | | | HBAR-PERP | 100.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 7.200000000000000 | | | 7.200000000000000 |
| | | | SOL | 8.438776400000000 | | | 8.438776400000000 |
| | | | USD | -9.552689203678806 | | | -9.552689203678806 |
| | | | VET-PERP | 2,106.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15862 | Name on file | FTX Trading Ltd. | TONCOIN | | FTX Trading Ltd. | | 0.095003000000000 |
| | | | USD | 26.145572027500000 | | | 1.963331020500000 |
| | | | USDT | | | | 0.000000016241600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40365 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000007 | FTX Trading Ltd. | | -0.000000000000007 |
| | | | AVAX-PERP | -0.000000000000000 | | | -0.000000000000000 |
| | | | BTC | 0.077600000000000 | | | 0.077600000000000 |
| | | | DOT-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker | Quantity | Debtor | Ticker | Quantity |

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LUNA2 | 9.659502941000000 | | 9.659502941000000 |
| | | | LUNA2_LOCKED | 22.538840200000000 | | 22.538840200000000 |
| | | | LUNC | 2,103,377.102404200000000 | | 2,103,377.102404200000000 |
| | | | LUNC-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | NEAR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | UNI-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | USD | 0.047728212374973 | | 0.047728212374973 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Quantity |
|---|---|---|---|---|---|---|
| 50890 | Name on file | FTX Trading Ltd. | BTC | 0.000041955663520 | FTX Trading Ltd. | 0.000041955663520 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.960142200000000 | | 0.960142200000000 |
| | | | ETHW | 0.960142200000000 | | 0.960142200000000 |
| | | | EUR | 0.000000013544583 | | 0.000000013544583 |
| | | | FTT | 7.733063190000000 | | 7.733063190000000 |
| | | | SOL | 0.000000001171159 | | 0.000000001171159 |
| | | | SUSHI | 41.000000000000000 | | 41.000000000000000 |
| | | | USD | 0.000000000000000 | | -326.761201900602430 |
| | | | USDT | 0.000000557543395 | | 0.000000557543395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Quantity |
|---|---|---|---|---|---|---|
| 42508 | Name on file | FTX Trading Ltd. | BTC | 0.017256370000000 | FTX Trading Ltd. | 0.000077286964750 |
| | | | SOL | 0.004002000000000 | | 0.004002000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 5.025427962500000 | | 5.025427962500000 |
| | | | USDT | 0.602193000000000 | | 0.602193000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Quantity |
|---|---|---|---|---|---|---|
| 87352 | Name on file | FTX Trading Ltd. | BNB | 0.225815596380520 | FTX Trading Ltd. | 0.225815596380520 |
| | | | BNB-PERP | 0.300000000000000 | | 0.300000000000000 |
| | | | BTC | 0.000699740000000 | | 0.000699740000000 |
| | | | BULL | 0.000000008000000 | | 0.000000008000000 |
| | | | DOT-PERP | 20.500000000000000 | | 20.500000000000000 |
| | | | ETH | 0.010992000000000 | | 0.010992000000000 |
| | | | ETH-PERP | 0.261000000000000 | | 0.261000000000000 |
| | | | ETHW | 0.010992000000000 | | 0.010992000000000 |
| | | | FTT | 5.200000000000000 | | 5.200000000000000 |
| | | | LTC | 0.567559885000660 | | 0.567559885000660 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.022059625970000 | | 0.022059625970000 |
| | | | LUNA2_LOCKED | 0.051472460610000 | | 0.051472460610000 |
| | | | LUNC | 4,803.530000000000000 | | 4,803.530000000000000 |
| | | | MANA | 2.999400000000000 | | 2.999400000000000 |
| | | | NEO-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SHIB | 799,840.000000000000000 | | 799,840.000000000000000 |
| | | | USD | 46.620000000000000 | | -486.470943171225000 |
| | | | USDT | 0.000000006032341 | | 0.000000006032341 |
| | | | XRP | 642.000000000000000 | | 642.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Quantity |
|---|---|---|---|---|---|---|
| 15036 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000240600 | FTX Trading Ltd. | 0.000000000240600 |
| | | | BNB | -0.000000003192053 | | -0.000000003192053 |
| | | | BTC | 0.000000009383371 | | 0.000000009383371 |
| | | | BTC-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -0.000000000838723 | | -0.000000000838723 |
| | | | ETH-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.248993836100000 | | 0.248993836100000 |
| | | | LUNA2_LOCKED | 0.580985617600000 | | 0.580985617600000 |
| | | | POLIS | 0.000000005094308 | | 0.000000005094308 |
| | | | SOL | 0.000000002016960 | | 0.000000002016960 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | USD | 1,742.000000000000000 | | -2,902.916032261796800 |
| | | | USDT | 0.000000006106937 | | 0.000000006106937 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Quantity |
|---|---|---|---|---|---|---|
| 90223* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000000480000 |
| | | | SHIB | 240.000000000000000 | | 2,377,695.985859848000000 |
| | | | SOL | 50.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000001703587 |
| | | | USDC | 1,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000321930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Quantity |
|---|---|---|---|---|---|---|
| 14981 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | APT | 0.000000001021081 | | 0.000000001021081 |
| | | | ETH | 0.000000000493840 | | 0.000000000493840 |
| | | | FTT-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FXS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | RNDR-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | USD | 6,917.370000000000000 | | 0.163435955636119 |
| | | | USDT | 0.000000009562000 | | 0.000000009562000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Quantity |
|---|---|---|---|---|---|---|
| 64858 | Name on file | FTX Trading Ltd. | GRT | 1,300.000000000000000 | West Realm Shires Services Inc. | 27.946843530000000 |
| | | | LINK | | | 0.647409740000000 |
| | | | TRX | | | 3.669241200000000 |
| | | | USD | 1,300.000000000000000 | | 0.001056974943436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

90223*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 31715 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | -0.000000000000006 |
| | | | AMZN-0325 | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB | 0.260341260504461 | | | 0.260341260504461 |
| | | | BTC | 0.000000008523925 | | | 0.000000008523925 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000014 |
| | | | CRO | 0.000000006000000 | | | 0.000000006000000 |
| | | | DOT-PERP | | | | 31.100000000000000 |
| | | | DYDX-PERP | | | | -0.000000000000170 |
| | | | EDEN-PERP | | | | 0.000000000000227 |
| | | | ETH | 0.000000002483154 | | | 0.000000002483154 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 0.000000002483154 | | | 0.000000002483154 |
| | | | EUR | | | | 0.000000040000000 |
| | | | FTT | 0.000000002455196 | | | 0.000000002455196 |
| | | | LTC-PERP | | | | 0.000000000000003 |
| | | | LUNC-PERP | | | | -0.000000000000014 |
| | | | NEAR-PERP | | | | -0.000000000000085 |
| | | | OMG-PERP | | | | -0.000000000000028 |
| | | | RUNE-PERP | | | | -0.000000000000028 |
| | | | SNX-PERP | | | | 0.000000000000028 |
| | | | SOL | 0.000000005680701 | | | 0.000000005680701 |
| | | | TSLA-0325 | | | | 0.000000000000000 |
| | | | TSLA-20211231 | | | | 0.000000000000000 |
| | | | USD | 318.132433110542607 | | | 59.555433110547610 |
| | | | USDT | 0.000000018313158 | | | 0.000000018313158 |
| | | | ZIL-PERP | | | | 4,860.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36180 | Name on file | FTX Trading Ltd. | BNT | 0.000000006820100 | | FTX Trading Ltd. | 0.000000006820100 |
| | | | ETH | 2.001925882483480 | | | 2.001925882483480 |
| | | | ETH-PERP | 0.142000000000000 | | | 0.142000000000000 |
| | | | ETHW | 1.051230071212813 | | | 1.051230071212813 |
| | | | FTT | 150.123663940000000 | | | 150.123663940000000 |
| | | | LUNA2 | 3.669959532000000 | | | 3.669959532000000 |
| | | | LUNA2_LOCKED | 8.563238908000000 | | | 8.563238908000000 |
| | | | LUNC | 0.000000000534450 | | | 0.000000000534450 |
| | | | MATIC | 0.000000003644870 | | | 0.000000003644870 |
| | | | NFT (32889653222931360/FTX AU - WE ARE HERE! #23978) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.000000007672683 | | | 0.000000007672683 |
| | | | TRX | 53.000000000000000 | | | 53.000000000000000 |
| | | | USD | 316.890000000000000 | | | -148.972444392660580 |
| | | | USDT | 3,610.840953654243500 | | | 3,610.840953654243500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64325 | Name on file | FTX Trading Ltd. | GBP | 10.000000000000000 | | FTX Trading Ltd. | 10.000000000000000 |
| | | | LTC | 0.006000000000000 | | | 0.006000000000000 |
| | | | LUNA2 | 1.545831200000000 | | | 0.463749361300000 |
| | | | LUNA2_LOCKED | | | | 1.082081843000000 |
| | | | LUNC | 100,982.399800000000000 | | | 100,982.399800000000000 |
| | | | USD | 5,453.970000000000000 | | | 5,453.972076635000000 |
| | | | XRP | 0.900000000000000 | | | 0.900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27628 | Name on file | FTX Trading Ltd. | LUNA2 | 15.305603210000000 | | FTX Trading Ltd. | 4.591680964000000 |
| | | | LUNA2_LOCKED | | | | 10.713922250000000 |
| | | | USD | 169.480000000000000 | | | -0.115131133545505 |
| | | | USDT | | | | 169.480000000987400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19076 | Name on file | FTX Trading Ltd. | FTT | | | FTX Trading Ltd. | 0.000000007974111 |
| | | | USD | | | | 0.002058958300000 |
| | | | USDC | 2,002.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 3,123.000000000000000 | | | 0.000000008995864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64192 | Name on file | FTX Trading Ltd. | BTC | 0.000000004700000 | | FTX Trading Ltd. | 0.000000004700000 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | FTT | 0.000000014102879 | | | 0.000000014102879 |
| | | | HT | 54.900000000000000 | | | 54.900000000000000 |
| | | | NFT (312713241009908925/THE HILL BY FTX #5911) | | | | 1.000000000000000 |
| | | | SOL | -0.000000020000000 | | | -0.000000020000000 |
| | | | SRM | 0.044100790000000 | | | 0.044100790000000 |
| | | | SRM_LOCKED | 0.376546240000000 | | | 0.376546240000000 |
| | | | USD | 1,749.098308390000000 | | | 1.530928548725467 |
| | | | USDT | 0.000000015152856 | | | 0.000000015152856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9217 | Name on file | FTX Trading Ltd. | BTC | 0.000942141958587 | | FTX Trading Ltd. | 0.000942141958587 |
| | | | ETH | 0.743000004622649 | | | 0.743000004622649 |
| | | | ETHW | 0.743000004622649 | | | 0.743000004622649 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | USD | 1,925.270000000000000 | | | -1.447840609542334 |
| | | | USDT | 0.000000000139912 | | | 0.000000000139912 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40184 | Name on file | West Realm Shires Services Inc. | AVAX | 1.694136810000000 | | West Realm Shires Services Inc. | 1.694136810000000 |
| | | | BTC | 0.013094950000000 | | | 0.013094950000000 |
| | | | DOGE | 968.681638060000000 | | | 968.681638060000000 |
| | | | ETH | 0.061284850000000 | | | 0.061284850000000 |
| | | | ETHW | 0.061284850000000 | | | 0.034601510000000 |
| | | | LTC | 0.323529810000000 | | | 0.323529810000000 |
| | | | MATIC | 53.513860330000000 | | | 53.513860330000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (5033768559277427125/ENTRANCE VOUCHER #663) | | | | 1.00000000000000 |
| | | | SHIB | 6,163,810.246750300000000 | | | 6,163,810.246750300000000 |
| | | | SOL | 1.984901960000000 | | | 1.984901960000000 |
| | | | TRX | 129.153926410000000 | | | 129.153926410000000 |
| | | | USD | 435.629268798912160 | | | 435.629268798912160 |
| | | | USDT | 23.598316790000000 | | | 23.598316790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83569 | Name on file | FTX Trading Ltd. | SURS | | | FTX Trading Ltd. | 9,412.464158920000000 |
| | | | USD | 4,980.000000000000 | | | 0.000000002183734 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9767 | Name on file | FTX Trading Ltd. | APT | 30.001917870000000 | | FTX Trading Ltd. | 30.001917870000000 |
| | | | AXS | 0.000000007476820 | | | 0.000000007476820 |
| | | | BTC-PERP | 0.100000000000000 | | | 0.100000000000000 |
| | | | FTT | 0.058352874961804 | | | 0.058352874961804 |
| | | | GST | 205.359375750000000 | | | 205.359375750000000 |
| | | | LUNA2 | 2.076343852000000 | | | 2.076343852000000 |
| | | | LUNA2_LOCKED | 4.729479911000000 | | | 4.729479911000000 |
| | | | NFT (322691153033137680/FTX EU - WE ARE HERE! #93792) | | | | 1.00000000000000 |
| | | | NFT (380954511879835671/FTX AU - WE ARE HERE! #14966) | | | | 1.00000000000000 |
| | | | NFT (416258840572942130/FTX EU - WE ARE HERE! #93895) | | | | 1.00000000000000 |
| | | | NFT (486254657824303994/FTX EU - WE ARE HERE! #93700) | | | | 1.00000000000000 |
| | | | NFT (495371011007905071/FTX AU - WE ARE HERE! #26515) | | | | 1.00000000000000 |
| | | | NFT (546415264487418453/FTX EU - WE ARE HERE! #14987) | | | | 1.00000000000000 |
| | | | SOL | 1.441297770000000 | | | 1.441297770000000 |
| | | | SWEAT | 264.380123120000000 | | | 264.380123120000000 |
| | | | USD | 1,043.707174654575217 | | | -667.092825345424800 |
| | | | USDT | 2,100.242374007200000 | | | 2,100.242374007200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 77947 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 68.394145490000000 |
| | | | BCH | | | | 0.049823360000000 |
| | | | BRZ | | | | 232.325649700000000 |
| | | | CUSDT | | | | 1,171.979932210000000 |
| | | | DOGE | | | | 232.325649700000000 |
| | | | GRT | | | | 31.338689940000000 |
| | | | LINK | | | | 0.215976440000000 |
| | | | LTC | | | | 0.462151950000000 |
| | | | SOL | | | | 2.908927760000000 |
| | | | SUSHI | | | | 15.875824230000000 |
| | | | TRX | 1,500.000000000000 | | | 2,078.649884840000000 |
| | | | UNI | | | | 0.264423890000000 |
| | | | USD | 375.000000000000 | | | 0.009879740709522 |
| | | | YFI | | | | 0.000487170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82977 | Name on file | FTX Trading Ltd. | DOGE | 17,623.246000000000000 | | West Realm Shires Services Inc. | 3,753.116000000000000 |
| | | | USD | 35.620000000000000 | | | 1,097.088504000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60457 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | | | | 0.000000009969528 |
| | | | USDT | 500.000000000000 | | | 497.405143200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34744 | Name on file | FTX Trading Ltd. | SOL | 49.679409700000000 | | FTX Trading Ltd. | 49.679409700000000 |
| | | | USD | | | | -0.437328650525497 |
| | | | USDT | | | | 0.000000004328092 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7519 | Name on file | FTX Trading Ltd. | AVAX | 22.000000000000000 | | FTX Trading Ltd. | 22.000000000000000 |
| | | | BNB | 0.000000003317830 | | | 0.000000003317830 |
| | | | BTC | 0.004744449580000 | | | 0.004744449580000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.041400000000000 | | | 0.041400000000000 |
| | | | ETH | 0.360993933600000 | | | 0.360993933600000 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 1.499999999999990 | | | 1.499999999999990 |
| | | | ETHW | 0.390993924536876 | | | 0.390993924536876 |
| | | | FTT | 0.040752187043223 | | | 0.040752187043223 |
| | | | FTT-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | GST-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | IOTA-PERP | 1,118.000000000000000 | | | 1,118.000000000000000 |
| | | | LUNA2 | 0.000459237810000 | | | 0.000459237810000 |
| | | | LUNA2_LOCKED | 0.001071554890000 | | | 0.001071554890000 |
| | | | LUNC | 100.000000000000000 | | | 100.000000000000000 |
| | | | LUNC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | MSOL | 0.000000010000000 | | | 0.000000010000000 |
| | | | NFT (295213232490934615/BAKU TICKET STUB #655) | | | | 1.00000000000000 |
| | | | NFT (326272097416518511/AUSTRIA TICKET STUB #31) | | | | 1.00000000000000 |
| | | | NFT (350106220940195711/FTX CRYPTO CUP 2022 KEY #116) | | | | 1.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (3602255645200003640/SILVERSTONE TICKET STUB #285) | | | 1.00000000000000 |
| | | | NFT (3803290588887024096/HUNGARY TICKET STUB #41) | | | 1.00000000000000 |
| | | | NFT (4331930231923336860/MF1 X ARTISTS #87) | | | 1.00000000000000 |
| | | | NFT (4738721065345135506/FRANCE TICKET STUB #196) | | | 1.00000000000000 |
| | | | NFT (4748474536898241833/MEXICO TICKET STUB #1450) | | | 1.00000000000000 |
| | | | NFT (4795416394265799891/MONACO TICKET STUB #154) | | | 1.00000000000000 |
| | | | NFT (4959079425011011192/FTX EU - WE ARE HERE! #156028) | | | 1.00000000000000 |
| | | | NFT (4966590229810900973/FTX EU - WE ARE HERE! #156101) | | | 1.00000000000000 |
| | | | NFT (5068014844456786257/SINGAPORE TICKET STUB #1517) | | | 1.00000000000000 |
| | | | NFT (5281828665089351899/FTX EU - WE ARE HERE! #155873) | | | 1.00000000000000 |
| | | | NFT (5576764679541452122/THE HILL BY FTX #3412) | | | 1.00000000000000 |
| | | | NFT (5641242684636246617/FTX AU - WE ARE HERE! #16940) | | | 1.00000000000000 |
| | | | NFT (5671180454852779167/FTX AU - WE ARE HERE! #25480) | | | 1.00000000000000 |
| | | | SOL | 0.00000000100000 | | 0.00000000100000 |
| | | | TRX | 0.00026800000000 | | 0.00026800000000 |
| | | | USD | 338.010732153582588 | | -1,687.040267846407500 |
| | | | USDC | 353.796248340220870 | | 353.796248340220870 |
| | | | USTC | 0.000000002519840 | | 0.000000002519840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17720 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BTC-PERP | 0.15720000000001 | | 0.15720000000001 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | ETH-PERP | -0.47099999999992 | | -0.47099999999992 |
| | | | LINK-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | NEO-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOL-PERP | 0.00000000000012 | | 0.00000000000012 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 4,848.190000000000 | | 2,765.587483967708500 |
| | | | USDT | 0.00000013122019 | | 0.00000013122019 |
| | | | XTZ-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000001 | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30595 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | | | 0.00018671000000 |
| | | | LUNA2 | 0.01700000000000 | | 0.05213527386000 |
| | | | LUNA2_LOCKED | | | 0.01216489723000 |
| | | | LUNC-PERP | | | -0.00000000000010 |
| | | | SHIB | 914,247.630894240000000 | | 914,247.630894240000000 |
| | | | USD | 445.060000000000000 | | 445.058307228628400 |
| | | | USDT | | | 0.00000000828236351 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44974 | Name on file | FTX Trading Ltd. | USD | 500.000000000000 | FTX Trading Ltd. | 11.887000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26741 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00000000500000 |
| | | | ETH | 2.041636360000000 | | 2.041630686226585 |
| | | | ETHW | 4.083261360000000 | | 2.041630686226585 |
| | | | SOL | | | 0.00000000600000 |
| | | | TRX | 10,619.023800200000000 | | 10,619.023800208746000 |
| | | | USD | 5,000.000000000000 | | 5,000.000006579972000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79768 | Name on file | FTX Trading Ltd. | ATLAS | 406,050.000000000000 | FTX Trading Ltd. | 405,140.000000000000 |
| | | | USD | | | 0.177913965750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30950 | Name on file | FTX Trading Ltd. | BTC | 0.017499940000000 | West Realm Shires Services Inc. | 0.017499940000000 |
| | | | ETH | 0.241576680000000 | | 0.241576815500000 |
| | | | ETHW | 0.241576680000000 | | 0.241576815500000 |
| | | | USD | 0.010000000000000 | | 0.007962498303743 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34027 | Name on file | FTX Trading Ltd. | AUD | 2,000.000000000000 | FTX Trading Ltd. | 2,000.000000000000 |
| | | | USD | | | -2.377953518329185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17434 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BTC | 0.145532310000000 | | 0.00000063000000 |
| | | | DOGE | 3.000000000000000 | | 0.00000000000000 |
| | | | ETH | 0.826483900000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 0.826136660000000 | | | 0.826189450000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | USD | 824.490000000000000 | | | 4,293.005467547917000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44707 | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 410.560000000000000 | | | 2.000704251162839 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60845 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009808911 | | FTX Trading Ltd. | 0.000000009808911 |
| | | | AAVE | 0.000000003409592 | | | 0.000000003409592 |
| | | | AMPL | 0.000000000956369 | | | 0.000000000956369 |
| | | | ATLAS | 0.000000009220368 | | | 0.000000009220368 |
| | | | ATOM | 0.098495500096140 | | | 0.098495500096140 |
| | | | ATOMBULL | 0.000000000436039 | | | 0.000000000436039 |
| | | | AUDIO | 0.000000003486160 | | | 0.000000003486160 |
| | | | AVAX | 0.000000006769345 | | | 0.000000006769345 |
| | | | AXS | 0.000000006748736 | | | 0.000000006748736 |
| | | | BADGER | 0.000000004000000 | | | 0.000000004000000 |
| | | | BCH | 0.000000008195113 | | | 0.000000008195113 |
| | | | BEARSHIT | 0.000000003769108 | | | 0.000000003769108 |
| | | | BNB | 0.020011641113680 | | | 0.020011641113680 |
| | | | BTC | 0.000000008310924 | | | 0.000000008310924 |
| | | | CELO-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | COMP | 0.000000008220000 | | | 0.000000008220000 |
| | | | CRO | 0.000000016477643 | | | 0.000000016477643 |
| | | | CRV | 0.000000004876000 | | | 0.000000004876000 |
| | | | DOGE | 0.000000007681680 | | | 0.000000007681680 |
| | | | ENJ | 0.000000001906101 | | | 0.000000001906101 |
| | | | EOSBULL | 0.000000004234000 | | | 0.000000004234000 |
| | | | ETH | 0.005574344497739 | | | 0.005574344497739 |
| | | | ETHW | | | | 0.575971993838082 |
| | | | EUR | 0.000000013015490 | | | 0.000000013015490 |
| | | | FTM | 0.000000004336096 | | | 0.000000004336096 |
| | | | FTT | 0.000000000860523 | | | 0.000000000860523 |
| | | | GALA | 0.000000008400352 | | | 0.000000008400352 |
| | | | GMT | 0.981073923968445 | | | 0.981073923968445 |
| | | | IMX | 0.000000009165999 | | | 0.000000009165999 |
| | | | KNC | 0.000000006577262 | | | 0.000000006577262 |
| | | | KSM-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | LINK | 0.030894445706935 | | | 0.030894445706935 |
| | | | LUNA2 | 0.000049981250840 | | | 0.000049981250840 |
| | | | LUNA2_LOCKED | 0.000116622918600 | | | 0.000116622918600 |
| | | | LUNC | 10.883522600000000 | | | 10.883522600000000 |
| | | | MANA | 0.000000000911956 | | | 0.000000000911956 |
| | | | MATIC | 2.192774419984607 | | | 2.192774419984607 |
| | | | MKR | 0.000000005600000 | | | 0.000000005600000 |
| | | | OMG | 0.000000001138038 | | | 0.000000001138038 |
| | | | REEF | 1.627359321466000 | | | 1.627359321466000 |
| | | | ROOK | 0.000000009000000 | | | 0.000000009000000 |
| | | | SAND | 0.000000008415656 | | | 0.000000008415656 |
| | | | SHIB | 0.000000006880918 | | | 0.000000006880918 |
| | | | SNX | 0.000000007556240 | | | 0.000000007556240 |
| | | | SOL | 0.001111586684468 | | | 0.001111586684468 |
| | | | SUSHI | 0.000000009359846 | | | 0.000000009359846 |
| | | | TRX | 9.294391717978582 | | | 9.294391717978582 |
| | | | UNI | 0.010947109750516 | | | 0.010947109750516 |
| | | | USD | 882.940000000000000 | | | 0.000000029215798 |
| | | | USDT | 882.943795393636300 | | | 882.943795393636300 |
| | | | XRP | 0.000000006888591 | | | 0.000000006888591 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80805 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007360000 | | West Realm Shires Services Inc. | 0.000000007360000 |
| | | | USD | 74.020000000000000 | | | 2.007887834101898 |
| | | | USDT | 0.004705207822182 | | | 0.004705207822182 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69786 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | FTX Trading Ltd. | 0.000000000000284 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000000738 |
| | | | EGLD-PERP | | | | -0.000000000000113 |
| | | | ETH-PERP | | | | -0.000000000000022 |
| | | | GAL-PERP | | | | 0.000000000000355 |
| | | | HNT-PERP | | | | -0.000000000001875 |
| | | | KNC-PERP | | | | 0.000000000000005 |
| | | | LINK-PERP | | | | 0.000000000000454 |
| | | | NEAR-PERP | | | | 0.000000000001364 |
| | | | SOL-PERP | | | | 0.000000000000227 |
| | | | TOMO-PERP | | | | -0.000000000003637 |
| | | | USD | 850.000000000000000 | | | 76.419917327109610 |
| | | | USDT | | | | 0.000000004061469 |
| | | | ZEC-PERP | | | | -0.000000000000468 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21851 | Name on file | FTX Trading Ltd. | CUSDT | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1,387.941984740000000 | | | 1,387.941984740000000 |
| | | | USD | 1,000.000000000000000 | | | 0.000000004875864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32617 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000000004945100 |
| | | | ETH | 0.037000000000000 | | | 0.037000005500000 |
| | | | EUR | 1.060000000000000 | | | 1.060532489265712 |
| | | | FTT | 0.361137870000000 | | | 0.361137879026229 |
| | | | SOL | | | | 0.000000000000000 |
| | | | TRX | 0.312115000000000 | | | 0.312115000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.090000000000000 | | 0.087905138043414 |
| | | | USDT | 1,174.170000000000000 | | 1,174.171194423623000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81738 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000003 |
| | | | BNB | 0.007291650000000 | | 0.007291650000000 |
| | | | BTC | 0.026022058000000 | | 0.026022058000000 |
| | | | BTC-PERP | 0.058699999999999 | | 0.058699999999999 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000001181 |
| | | | TRX | 0.007780000000000 | | 0.007780000000000 |
| | | | USD | 159.460000000000000 | | -793.691026980715200 |
| | | | USDT | 0.000000023017376 | | 0.000000023017371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60569 | Name on file | West Realm Shires Services Inc. | CUSDT | 7.000000000000000 | West Realm Shires Services Inc. | 7.000000000000000 |
| | | | USD | 5,200.000000000000000 | | 0.008170081605492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 | FTX Trading Ltd. | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | 6.700000000000000 |
| | | | BTC-PERP | 0.006400000000000 | | 0.006400000000000 |
| | | | DOT-PERP | 18.700000000000000 | | 18.700000000000000 |
| | | | EUR | 800.000000000661500 | | 800.000000000661500 |
| | | | MATIC-PERP | 140.000000000000000 | | 140.000000000000000 |
| | | | USD | 147.496339783750000 | | -386.060735216250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65451 | Name on file | FTX Trading Ltd. | TONCOIN | 64.293880000000000 | FTX Trading Ltd. | 64.293880000000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 1.000000000000000 | | 0.101223510000000 |
| | | | USDT | | | 0.000000002698085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26756 | Name on file | FTX Trading Ltd. | BTC | 0.014775110000000 | West Realm Shires Services Inc. | 0.014775110000000 |
| | | | DOGE | 1,443.393891500000000 | | 1,443.393891500000000 |
| | | | ETH | 0.027555880000000 | | 0.027555880000000 |
| | | | ETHW | 0.027555880000000 | | 0.027555880000000 |
| | | | LTC | 0.734976000000000 | | 0.734976000000000 |
| | | | USD | 419.940000000000000 | | 0.009124742400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73554 | Name on file | FTX Trading Ltd. | ETH | 0.180189560000000 | FTX Trading Ltd. | 0.180189560000000 |
| | | | ETHW | 0.180189560000000 | | 0.180189560000000 |
| | | | EUR | 220.000000000000000 | | 0.000006589524400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21251 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | West Realm Shires Services Inc. | 40.265243142378280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14252 | Name on file | FTX Trading Ltd. | BULLSHIT | | FTX Trading Ltd. | 0.156988980000000 |
| | | | TRX-PERP | | | -143.000000000000000 |
| | | | USD | 13.000000000000000 | | 13.156316064025000 |
| | | | USDT | | | 0.000000002091701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7094 | Name on file | West Realm Shires Services Inc. | SUSHI | | West Realm Shires Services Inc. | 1.101794060000000 |
| | | | USD | 300.000000000000000 | | 0.000000011338571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33090 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000234940000000 |
| | | | USD | 10.000000000000000 | | 0.000274105023685 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7625 | Name on file | FTX Trading Ltd. | MATH | | FTX Trading Ltd. | 0.400000000000000 |
| | | | TRX | | | 0.000063000000000 |
| | | | USD | 40.560000000000000 | | 0.000000015182781 |
| | | | USDT | | | 40.564585865429020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37952 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 1,069.796700000000000 |
| | | | POLIS | | | 25.995060000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 400.000000000000000 | | 0.113866450000000 |
| | | | USDT | | | 0.000000008647068 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45622 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000009639485 | FTX Trading Ltd. | 0.000000009639485 |
| | | | AXS | 0.000000002913500 | | 0.000000002913500 |
| | | | BTC | 0.036916938021758 | | 0.036916938021758 |
| | | | DOGE | 7,929.899686770000000 | | 567.899686771654400 |
| | | | DOGEBULL | 333.330000000000000 | | 127.061736847869010 |
| | | | ETH | 0.000000005384250 | | 0.000000005384250 |
| | | | FTT | 0.000000008028176 | | 0.000000008028176 |
| | | | NFT (361051733939467154/LOVE LETTERS SERIES 1) | 1.000000000000000 | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (427080423841688132/LOVE LETTERS SERIES 1 #2) | 1.00000000000000 | | 1.00000000000000 |
| | | | RAY | 0.423796314000000 | | 0.423796314000000 |
| | | | SHIB | 0.000000009093737 | | 0.000000009093737 |
| | | | SOL | 0.000000007836394 | | 0.000000007836394 |
| | | | SRM | 0.576801930000000 | | 0.576801930000000 |
| | | | SRM_LOCKED | 0.175118590000000 | | 0.175118590000000 |
| | | | USD | 2,333.220000000000000 | | 0.199169403650050 |
| | | | USDT | 0.000138868641964 | | 0.000138868641964 |
| | | | XRP | 0.369429662430000 | | 0.369429662430000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84586 | Name on file | West Realm Shires Services Inc. | USD | 500.000000000000000 | West Realm Shires Services Inc. | 190.000000146224960 |
| | | | USDT | 0.000000000000000 | | 308.389558870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91496* | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -0.000000000000056 |
| | | | ATOM-PERP | | | -0.000000000000006 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000094 |
| | | | CTX | | | 0.000000001701860 |
| | | | DYDX-PERP | | | -0.000000000000014 |
| | | | EOS-PERP | | | -0.000000000000108 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000010 |
| | | | FTT | | | 0.000000002339057 |
| | | | GAL-PERP | | | -0.000000000000028 |
| | | | KIN | | | 1.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000227 |
| | | | LINK-PERP | | | 0.000000000000021 |
| | | | LUNA2 | | | 0.432426645100000 |
| | | | LUNA2_LOCKED | | | 1.088995505000000 |
| | | | LUNC-PERP | | | -0.000000000000278 |
| | | | MTL-PERP | | | 0.000000000000028 |
| | | | PROM-PERP | | | -0.000000000000113 |
| | | | RUNE-PERP | | | 0.000000000000007 |
| | | | SNX-PERP | | | -0.000000000000028 |
| | | | SOL-PERP | | | 0.000000000000028 |
| | | | USD | 3,925.492300229813700 | | 3,925.492300229813700 |
| | | | USDC | 49.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.002296220733698 |
| | | | USTC | | | 49.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | 294.545457703853970 | | 294.545457703853970 |
| | | | XTZ-PERP | | | 0.000000000000042 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31816 | Name on file | FTX Trading Ltd. | DODO | | FTX Trading Ltd. | 0.000000009462460 |
| | | | TULIP | | | 0.000000006631460 |
| | | | USD | | | -0.000000001277244 |
| | | | XRP | 10.000000000000000 | | 9.171139389298474 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24487 | Name on file | FTX Trading Ltd. | ETH | 1.014313190000000 | FTX Trading Ltd. | 1.014313190000000 |
| | | | ETHW | 1.008834740000000 | | 1.008834740000000 |
| | | | LUNA2 | 31.099396630000000 | | 9.329818987000000 |
| | | | LUNA2_LOCKED | | | 21.769577640000000 |
| | | | LUNC | 2,960.000000000000000 | | 2,960.000000000000000 |
| | | | SOL | 25.000000000000000 | | 25.000000000000000 |
| | | | USD | -0.002571648000000 | | -0.002571648151984 |
| | | | USDT | 0.464223438500000 | | 0.464223438500000 |
| | | | USTC | 0.511000000000000 | | 0.511000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88211 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 24.994000000000000 |
| | | | ETH | | | 0.383900000000000 |
| | | | ETHW | | | 0.383900000000000 |
| | | | SHIB | | | 1,000.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.117319344000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87640 | Name on file | FTX Trading Ltd. | BTC | 0.232082700000000 | FTX Trading Ltd. | 0.232082700000000 |
| | | | DOGE | | | 0.000000002127438 |
| | | | EGLD-PERP | | | -0.000000000000170 |
| | | | USD | | | -17.081781340615755 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| ~~23820~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~ETH~~ | ~~0.000563100000000~~ | ~~West Realm Shires Services Inc.~~ | ~~0.000563100000000~~ |
| | | | ~~USD~~ | ~~5,090.000000000000000~~ | | ~~2.890037987467809~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| 6627 | Name on file | FTX Trading Ltd. | CUSDT | 10.000000000000000 | West Realm Shires Services Inc. | 10.000000000000000 |
| | | | DOGE | 1,156.168224090000000 | | 1,156.168224090000000 |
| | | | SHIB | 1,623,788.015498740000000 | | 1,623,788.015498740000000 |
| | | | TRX | 303.860354200000000 | | 303.860350420000000 |
| | | | USD | 0.450000000000000 | | 0.448142280514498 |
| | | | USDC | 0.450000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83583 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 300.000000000000000 | | 300.000000000000000 |

91496*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALICE-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | AUDIO-PERP | 700.000000000000000 | | 700.000000000000000 |
| | | | AVAX-PERP | 6.999999999999990 | | 6.999999999999990 |
| | | | AXS-PERP | 14.000000000000000 | | 14.000000000000000 |
| | | | BAND-PERP | 70.000000000000000 | | 70.000000000000000 |
| | | | BCH-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | COMP-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | DOT-PERP | 18.000000000000000 | | 18.000000000000000 |
| | | | DYDX-PERP | 74.999999999999900 | | 74.999999999999900 |
| | | | EGLD-PERP | 1.999999999999990 | | 1.999999999999990 |
| | | | ENJ-PERP | 250.000000000000000 | | 250.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 100.376077750000000 | | 100.376077750000000 |
| | | | FIL-PERP | 22.500000000000000 | | 22.500000000000000 |
| | | | FTM-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | FTT-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | GALA-PERP | 3,250.000000000000000 | | 3,250.000000000000000 |
| | | | GAL-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | HOT-PERP | 60,000.000000000000000 | | 60,000.000000000000000 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | KSM-PERP | 3.500000000000000 | | 3.500000000000000 |
| | | | LINK-PERP | 13.000000000000000 | | 13.000000000000000 |
| | | | LRC-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | MANA-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | NEAR-PERP | 42.500000000000000 | | 42.500000000000000 |
| | | | OMG-PERP | 75.000000000000000 | | 75.000000000000000 |
| | | | ONE-PERP | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | RSR-PERP | 21,000.000000000000000 | | 21,000.000000000000000 |
| | | | RUNE-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | SAND-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | SKL-PERP | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | SOL-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | SRM-PERP | 275.000000000000000 | | 275.000000000000000 |
| | | | SUSHI-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | THETA-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRY | 0.322489021500000 | | 0.322489021500000 |
| | | | UNI-PERP | 0.000000000000017 | | -0.000000000000017 |
| | | | USD | 1,187.034318799512528 | | -2,434.098181200487500 |
| | | | USDT | 0.234242271640210 | | 0.234242271640210 |
| | | | WAVES-PERP | 45.000000000000000 | | 45.000000000000000 |
| | | | XLM-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | XTZ-PERP | 90.000000000000100 | | 90.000000000000100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17941 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.743111970000000 |
| | | | ETHW | | | 0.319878150000000 |
| | | | USD | 1,844.400000000000000 | | 0.000001786122714 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87558 | Name on file | West Realm Shires Services Inc. | AVAX | 263.520713730000000 | West Realm Shires Services Inc. | 263.520713730000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 3.361228570000000 | | 3.361228570000000 |
| | | | BTC | 0.007100000932850 | | 0.007100000932850 |
| | | | ETH | 0.150508310000000 | | 0.150508310000000 |
| | | | LINK | 300.941766700000000 | | 300.941766700000000 |
| | | | MATIC | 133.327148060000000 | | 133.327148060000000 |
| | | | NFT (5346888430652128885/ENTRANCE VOUCHER #3731) | | | 1.000000000000000 |
| | | | SHIB | 91,521,220.000000000000000 | | 81,021,220.781172830000000 |
| | | | SUSHI | 317.081674030000000 | | 317.081674030000000 |
| | | | USD | 1.385479618496131 | | 1.385479618496131 |
| | | | USDT | 0.000000000823439 | | 0.000000000823439 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93395 | Name on file | FTX Trading Ltd. | USD | 7,200.000000000000000 | FTX Trading Ltd. | 612.205373648507100 |
|---|---|---|---|---|---|---|
| | | | USDT | 0.000045547059166 | | 0.000045547059166 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84448 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 1,500.000000000000000 | | 1,497.974663944200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 50248 | Name on file | West Realm Shires Services Inc. | AVAX | 4.897800000000000 | West Realm Shires Services Inc. | 4.899423270000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.050541410000000 | | 0.050558430000000 |
| | | | DOGE | 372.004700000000000 | | 327.115200960000000 |
| | | | ETH | 0.121723140000000 | | 0.121764210000000 |
| | | | ETHW | 0.120000000000000 | | 0.120594610000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | | | 0.000200211858837 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36032 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 130.299328340000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.001261910000000 |
| | | | CUSDT | | | 13.000000000000000 |
| | | | DOGE | | | 334.708970250000000 |

| | | | Asserted Claims | | Modified Claim | |
| | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.116667280000000 |
| | | | ETHW | | | 0.116667280000000 |
| | | | GRT | | | 20.662488130000000 |
| | | | KSHIB | | | 314.921202770000000 |
| | | | LINK | | | 2.794553100000000 |
| | | | LTC | | | 2.203443250000000 |
| | | | MATIC | | | 9.579508290000000 |
| | | | SHIB | | | 15,301,617.158160120000000 |
| | | | SOL | | | 0.247102000000000 |
| | | | SUSHI | | | 4.020271600000000 |
| | | | TRX | | | 205.813278370000000 |
| | | | USD | 1,000.000000000000000 | | 10.006043010336840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and their holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81578 | Name on file | FTX Trading Ltd. | ETH | 3.036000000000000 | West Realm Shires Services Inc. | 3.035974530000000 |
| | | | ETHW | 3.034700000000000 | | 3.034699420000000 |
| | | | LINK | 1.409300000000000 | | 1.409335550000000 |
| | | | LTC | 3.142700000000000 | | 3.142695880000000 |
| | | | SOL | 0.001395900000000 | | 0.001395900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and their holdings do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44594 | Name on file | FTX Trading Ltd. | USD | 100.000000000000000 | West Realm Shires Services Inc. | 1.138072820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and their holdings do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22831 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 9.995000000000000 |
| | | | USD | 2,000.000000000000000 | | 1,244.597908800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and their holdings do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73576 | Name on file | FTX Trading Ltd. | ATLAS | 8.036532467753130 | FTX Trading Ltd. | 8.036532467753130 |
| | | | BAL | 4.607530380000000 | | 4.607530380000000 |
| | | | BAND | 9.579383259724157 | | 9.579383259724157 |
| | | | BTC | | | 0.000061464978372 |
| | | | CQT | 120.065274350000000 | | 120.065274350000000 |
| | | | EGLD-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | | | 0.000994009766279 |
| | | | ETHW | | | 0.000992180864020 |
| | | | EUR | 780.447000103305900 | | 780.447000103305900 |
| | | | FTM-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | FTT | 0.094284800000000 | | 0.094284800000000 |
| | | | GRT | | | 9.990466121862143 |
| | | | KIN | 450,652.831912300960000 | | 450,652.831912300960000 |
| | | | LINK | 2.099620950000000 | | 2.099620950000000 |
| | | | LTC | | | 0.009833441322650 |
| | | | LUNA2 | 0.435319240500000 | | 0.435319240500000 |
| | | | LUNA2_LOCKED | 1.015744895000000 | | 1.015744895000000 |
| | | | LUNC | 20,953.855786300000000 | | 20,953.855786300000000 |
| | | | OXY | 49.995392500000000 | | 49.995392500000000 |
| | | | PORT | 8.198519900000000 | | 8.198519900000000 |
| | | | SHIB | 99,981.000000000000000 | | 99,981.000000000000000 |
| | | | SLND | 4.699151650000000 | | 4.699151650000000 |
| | | | SRM | 0.996960000000000 | | 0.996960000000000 |
| | | | STARS | 4.995487500000000 | | 4.995487500000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | USD | -498.403000000000000 | | -918.798351576153700 |
| | | | USDT | | | 0.000115487485214 |
| | | | USTC | 48.000000000000000 | | 48.000000000000000 |
| | | | VET-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | WRX | 1.981535800000000 | | 1.981535800000000 |
| | | | XRP | | | 0.992031393974992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32958 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 364.764780040000000 |
| | | | USD | 39.550000000000000 | | 0.000000006116694 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and their holdings do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37387 | Name on file | FTX Trading Ltd. | DOGE | 0.499200000000000 | FTX Trading Ltd. | 0.499200000000000 |
| | | | NFT (4530726241628665984/FTX CRYPTO CUP 2022 KEY #12685) | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 25.000000006944780 | | 25.000000006944780 |
| | | | USDT | 537.761943960142137 | | 0.000000006342942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and their holdings do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45661 | Name on file | FTX Trading Ltd. | CHF | 317.494428810000000 | FTX Trading Ltd. | 317.494428810000000 |
| | | | USD | 85.470000000000000 | | 0.000000008744468 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and their holdings do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27552* | Name on file | FTX Trading Ltd. | USD | 1,090.290000000000000 | FTX Trading Ltd. | 20.000000010095020 |
| | | | USDT | | | 1,070.289618607000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and their holdings do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71449 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.036996270000000 | | 0.000000007796325 |
| | | | FTT | 0.000000008276461 | | 0.000000008276461 |
| | | | NFT (38717666671549023/THE HILL BY FTX #23247) | | | 1.000000000000000 |
| | | | USD | 0.013044294524633 | | 0.013044294524633 |
| | | | USDT | 495.153669350000000 | | 0.000000006326139 |

27552*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94259* | Name on file | FTX Trading Ltd. | AMPL | -0.3218155253654473 | | FTX Trading Ltd. | -0.3218155253654473 |
| | | | ETH | 0.00000000560000 | | | 0.00000000560000 |
| | | | MKR | 0.00000000710000 | | | 0.00000000710000 |
| | | | SOL | 4.36000000000000 | | | 4.36000000000000 |
| | | | TRX | 0.00131700000000 | | | 0.00131700000000 |
| | | | USDT | 482.2242180004120050 | | | 30.0242180004120050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 41134 | Name on file | West Realm Shires Services Inc. | TRX | 0.01188100000000000 | | West Realm Shires Services Inc. | 0.01188100000000000 |
| | | | USD | 981.00000000000000 | | | 422.00548199500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35696 | Name on file | FTX Trading Ltd. | DOGE | 2,753.476740000000000 | | FTX Trading Ltd. | 2,753.476740000000000 |
| | | | ETH | 0.00899677000000000 | | | 0.00899677000000000 |
| | | | ETHW | 0.00899677000000000 | | | 0.00899677000000000 |
| | | | SHIB | 3,099,411.000000000000 | | | 3,099,411.000000000000 |
| | | | TRX | 25.99506000000000 | | | 25.99506000000000 |
| | | | USD | 500.000000000000000 | | | 0.00124168071805 |
| | | | USDT | 0.00000006773997 | | | 0.00000006773997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 82449 | Name on file | FTX Trading Ltd. | CUSDT | 12.000000000000000 | | West Realm Shires Services Inc. | 12.000000000000000 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | MATIC | 443.610000000000000 | | | 431.385917370000000 |
| | | | SHIB | 4.000000000000000 | | | 4.000000000000000 |
| | | | TRX | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 1.110000000000000 | | | 1.106071671490076 |
| | | | USDT | 0.00000000245326 | | | 0.00000000245326 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89729 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | | | | 9.000000000000000 |
| | | | BNB | | | | 0.02249431000000 |
| | | | BTC | | | | 0.05679088468800 |
| | | | DENT | | | | 2.000000000000000 |
| | | | DOGE | | | | 2,746.989577090000000 |
| | | | ETH | | | | 0.14220324347200 |
| | | | ETHW | | | | 0.14128684347200 |
| | | | FTM | | | | 237.691960570000000 |
| | | | KIN | | | | 5.000000000000000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | SOL | | | | 3.13086598000000 |
| | | | TRX | | | | 7,666.667757202558000 |
| | | | TSLA | | | | 0.01260750000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | 3,568.36000000000000 | | | 0.00000000319295 |
| | | | USDT | | | | 0.00016052063277 |
| | | | XRP | | | | 401.776226390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35916 | Name on file | FTX Trading Ltd. | COIN | 9.001980693300000 | | FTX Trading Ltd. | 9.001980693300000 |
| | | | USD | 780.00000000000000 | | | 2.261750000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83447 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000001 | | FTX Trading Ltd. | 0.00000000000001 |
| | | | ALCX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | APE-PERP | -0.00000000000049 | | | -0.00000000000049 |
| | | | ATOM-PERP | -0.00000000000010 | | | -0.00000000000010 |
| | | | AUDIO-PERP | 0.00000000000511 | | | 0.00000000000511 |
| | | | AVAX-PERP | -0.00000000000002 | | | -0.00000000000002 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAL-PERP | -0.00000000000009 | | | -0.00000000000009 |
| | | | BAND-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | BCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000000700000 | | | 0.00000000700000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | COMP-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | DAWN-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | DODO | 0.00000000000000 | | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000824 | | | 0.00000000000824 |
| | | | DOGE-PERP | -1,536.000000000000000 | | | -1,536.000000000000000 |
| | | | DYDX-PERP | 86.500000000000100 | | | 86.500000000000100 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000004 | | | 0.00000000000004 |
| | | | EOS-PERP | 0.00000000000049 | | | 0.00000000000049 |
| | | | ETC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FLM-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | FLOW-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | FTT | 0.00177535000000 | | | 0.00177535000000 |
| | | | FTT-PERP | 72.500000000000000 | | | 72.500000000000000 |
| | | | GAL-PERP | 0.00000000000042 | | | 0.00000000000042 |
| | | | HNT-PERP | 0.00000000000008 | | | 0.00000000000008 |
| | | | HT-PERP | -0.00000000000009 | | | -0.00000000000009 |
| | | | ICP-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | JASMY-PERP | 223,800.000000000000000 | | | 223,800.000000000000000 |
| | | | KAVA-PERP | -0.00000000000127 | | | -0.00000000000127 |
| | | | KNC-PERP | 0.00000000000007 | | | 0.00000000000007 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | LINK-PERP | 0.000000000000002 | | | 0.000000000000002 | |
| | | | LTC | 0.000000009000000 | | | 0.000000009000000 | |
| | | | LTC-PERP | -0.000000000000003 | | | -0.000000000000003 | |
| | | | LUNA2 | 1.717920875000000 | | | 1.717920875000000 | |
| | | | LUNA2_LOCKED | 4.008482041000000 | | | 4.008482041000000 | |
| | | | LUNC-PERP | -0.000000000029932 | | | -0.000000000029932 | |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MTL-PERP | -0.000000000000170 | | | -0.000000000000170 | |
| | | | MVDA25-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | NEAR-PERP | 75.000000000000100 | | | 75.000000000000100 | |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OMG-PERP | -0.000000000000003 | | | -0.000000000000003 | |
| | | | POLIS-PERP | -0.000000000000014 | | | -0.000000000000014 | |
| | | | RSR | 15,689.339100000000000 | | | 15,689.339100000000000 | |
| | | | RSR-PERP | 10,790.000000000000000 | | | 10,790.000000000000000 | |
| | | | RUNE-PERP | -0.000000000000001 | | | -0.000000000000001 | |
| | | | SHIB | 0.000000000056400 | | | 0.000000000056400 | |
| | | | SLP | 189,870.000000000000000 | | | 189,870.000000000000000 | |
| | | | SLP-PERP | 45,850.000000000000000 | | | 45,850.000000000000000 | |
| | | | SOL-PERP | 0.000000000000005 | | | 0.000000000000005 | |
| | | | STEP-PERP | -0.000000000000056 | | | -0.000000000000056 | |
| | | | SXP-PERP | 0.000000000000071 | | | 0.000000000000071 | |
| | | | THETA-PERP | 0.000000000000021 | | | 0.000000000000021 | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 1,536.990000000000000 | | | -567.952545599828700 | |
| | | | USDT | 0.000000014432747 | | | 0.000000014432747 | |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XRP-PERP | 306.000000000000000 | | | 306.000000000000000 | |
| | | | XTZ-PERP | 0.000000000000014 | | | 0.000000000000014 | |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60134 | Name on file | FTX Trading Ltd. | BAND | 0.300000000000000 | | FTX Trading Ltd. | 0.300000000000000 | |
| | | | BTC | 0.000040319363602 | | | 0.000040319363602 | |
| | | | DOGEBULL | 0.000666220900000 | | | 0.000666220900000 | |
| | | | FTT | 2.098286010000000 | | | 2.098286010000000 | |
| | | | SLP | 8.357887000000000 | | | 8.357887000000000 | |
| | | | TRX | 0.000000000000000 | | | 1,788.000000000000000 | |
| | | | USD | 0.330532599545967 | | | 0.330532599545967 | |
| | | | USDT | 0.187770256019545 | | | 0.187770256019545 | |
| | | | XRP | 1,910.000000000000000 | | | 0.000000004000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65493 | Name on file | West Realm Shires Services Inc. | NFT (300278253344007011/THE 2974 COLLECTION #0986) | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 | |
| | | | NFT (300801249394208961/THE 2974 COLLECTION #0934) | 1.000000000000000 | | | 1.000000000000000 | |
| | | | NFT (335189950739307272/BIRTHDAY CAKE #0934) | 1.000000000000000 | | | 1.000000000000000 | |
| | | | NFT (468230405993660154/BIRTHDAY CAKE #0598) | 1.000000000000000 | | | 1.000000000000000 | |
| | | | NFT (502443442955681290/BIRTHDAY CAKE #0986) | 1.000000000000000 | | | 1.000000000000000 | |
| | | | NFT (562848454288583297/THE 2974 COLLECTION #0598) | 1.000000000000000 | | | 1.000000000000000 | |
| | | | USD | 5,607.000000000000000 | | | 0.000427056371601 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24697 | Name on file | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 0.000087310000000 | |
| | | | DOGE | | | | 3.000000000000000 | |
| | | | ETHW | | | | 0.148182730000000 | |
| | | | SHIB | | | | 13.000000000000000 | |
| | | | SOL | | | | 0.000057050000000 | |
| | | | TRX | | | | 1.000000000000000 | |
| | | | USD | 2,500.000000000000000 | | | 1,247.737559211324200 | |
| | | | USDT | | | | 1.001182600000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ~~60903~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~USD~~ | ~~7,255.440000000000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~2.001633331681000~~ | |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ~~32910~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~USD~~ | ~~3,996.000000000000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~4.020000000000000~~ | |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.~~

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82076 | Name on file | FTX Trading Ltd. | BTC | 0.110000000000000 | | FTX Trading Ltd. | 0.048471402000000 | |
| | | | GBP | | | | 0.000053566407078 | |
| | | | SOL | 28.000000000000000 | | | 6.398784000000000 | |
| | | | USD | | | | 0.000117434453035 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91640 | Name on file | FTX Trading Ltd. | SAND | | | FTX Trading Ltd. | 2.000000000000000 | |
| | | | USD | 1.348334810500000 | | | 1.348334810500000 | |
| | | | USDT | 135.000000000000000 | | | 0.000000000192119 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60902 | Name on file | FTX Trading Ltd. | BAD | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 | |
| | | | BTC | 0.003353000000000 | | | 0.000099280000000 | |
| | | | ETH | 2.048080000000000 | | | 2.048080000000000 | |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 | |
| | | | USDT | 352.573217512059600 | | | 352.573217512059600 | |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79377 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.12200000000000 |
| | | | USD | 200.00000000000000 | | 0.16773320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69027 | Name on file | FTX Trading Ltd. | LTC | 0.60408480000000 | FTX Trading Ltd. | 0.60408480000000 |
| | | | LUNA2 | 0.00386513737000 | | 0.00386513737000 |
| | | | LUNA2_LOCKED | 0.00901865386400 | | 0.00901865386400 |
| | | | LUNC | 841.64180000000000 | | 841.64180000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 1,672.20000000000000 |
| | | | USD | 1,979.90000000000000 | | -500.52838175606060600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88307 | Name on file | FTX Trading Ltd. | BTC | 0.00000000200000 | FTX Trading Ltd. | 0.00000000200000 |
| | | | ETHW | 0.00099442000000 | | -15.09846312041795 |
| | | | USD | | | -15.09846312041795 |
| | | | USDT | 0.00000003960219 | | 0.00000003960219 |
| | | | XRP | 1,597.10581031214180 | | 1,597.10581031214180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66398 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 2.00000000000000 | | 2.00000000000000 |
| | | | COIN | 2.21724999000000 | | 2.21724999000000 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETHW | 0.08740017000000 | | 0.08740017000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | PYPL | 1.79594252000000 | | 1.79594252000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 4,995.00000000000000 | | 910.76351614370050000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37888 | Name on file | FTX Trading Ltd. | ALICE | 0.09951500000000 | FTX Trading Ltd. | 0.09951500000000 |
| | | | ATOM | 0.01912760000000 | | 0.01912760000000 |
| | | | AVAX | 0.02066956336378 | | 0.02066956336378 |
| | | | BRZ | 0.00000000000000 | | 11,118.66467608888700 |
| | | | BTC | 0.13176713000000 | | 0.00006713560000 |
| | | | CRO | 9.98000000000000 | | 9.98000000000000 |
| | | | ENJ | 0.96427400000000 | | 0.96427400000000 |
| | | | ETH | 0.00092425600000 | | 0.00092425600000 |
| | | | ETHW | 0.00092425600000 | | 0.00092425600000 |
| | | | FTM | 0.95615600000000 | | 0.95615600000000 |
| | | | FTT | 0.09903260000000 | | 0.09903260000000 |
| | | | LUNA2 | 0.00178637634800 | | 0.00178637634800 |
| | | | LUNA2_LOCKED | 0.00416821148000 | | 0.00416821148000 |
| | | | LUNC | 4.12990131496970 | | 4.12990131496970 |
| | | | SAND | 0.98568800000000 | | 0.98568800000000 |
| | | | SOL | 0.00772563228840 | | 0.00772563228840 |
| | | | TRX | 0.00172300000000 | | 0.00172300000000 |
| | | | USD | 0.00000014898088 | | 0.00000014898088 |
| | | | USDT | 0.08000000000000 | | 205.78889147022670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54548 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00001212000000 | West Realm Shires Services Inc. | 0.00001212000000 |
| | | | DOGE | 1.00769349000000 | | 1.00769349000000 |
| | | | ETH | 0.91259242000000 | | 0.91259242000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 1,400.00000000000000 | | 185.62000418504357 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50784 | Name on file | FTX Trading Ltd. | ATOM-1230 | 125.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-1230 | 1.50000000000000 | | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | 0.00000000000001 |
| | | | BNB-20210924 | -0.00000000000001 | | -0.00000000000001 |
| | | | BNB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-1230 | 70.00000000000000 | | 0.00000000000000 |
| | | | STETH | 0.02627937667020 | | 0.02627937667020 |
| | | | USD | 469.41933448306480 | | 469.41933448306480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79747 | Name on file | West Realm Shires Services Inc. | LINK | 0.03000000000000 | West Realm Shires Services Inc. | 0.03000000000000 |
| | | | MATIC | 9.30000000000000 | | 9.30000000000000 |
| | | | SOL | 178.25811000000000 | | 178.25811000000000 |
| | | | USD | 13.72000000000000 | | 13.71961118402000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56036 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.00000000909367|0 |
| | | | ETHW | | | 0.00000000909367|0 |
| | | | SOL | 2.65004402000000 | | 2.36272117063257|5 |
| | | | USD | | | 0.00000010136781|82 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63100 | Name on file | West Realm Shires Services Inc. | ETH | 0.00790000000000 | West Realm Shires Services Inc. | 0.00397919000000 |
| | | | ETHW | | | 0.00392447000000 |
| | | | USD | 0.00713752323589 | | 0.00713752323589 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73142 | Name on file | FTX Trading Ltd. | DOGE | 1,741.00000000000000 | West Realm Shires Services Inc. | 4,361.96442753085500000 |
| | | | ETH | | | 0.00000000001682551 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GRT | 971.000000000000000 | | 0.000000000000000 |
| | | | SHIB | | | 7,191.021014210000000 |
| | | | TRX | 6,171.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000009696038 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 64010 | Name on file | FTX Trading Ltd. | BTC | 0.015897191463320 | FTX Trading Ltd. | 0.015897191463320 |
| | | | BTC-PERP | 0.294999999999999 | | 0.294999999999999 |
| | | | ETH | | | 0.031104828709015 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004191800 | | 0.000000004191800 |
| | | | FTT | 9.998243200000000 | | 9.998243200000000 |
| | | | LINK | | | 5.560718010541970 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | SOL | | | 1.169468640918563 |
| | | | USD | 2,960.655865510000000 | | -2,430.364051946873600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40479 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.145300000000000 | FTX Trading Ltd. | 0.145300000000000 |
| | | | CHF | 3,908.130000008496000 | | 3,908.130000008496000 |
| | | | ETH-PERP | 1.559000000000000 | | 1.559000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000000000000 | | -5,488.206878305180000 |
| | | | USDT | 81.350551722133120 | | 81.350551722133120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30986 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 14.997150000000000 |
| | | | BRL | 4,550.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 23.395554000000000 |
| | | | GENE | | | 60.300000000000000 |
| | | | GMT | | | 105.000000000000000 |
| | | | GOG | | | 2,525.997150000000000 |
| | | | NEAR | | | 18.300000000000000 |
| | | | TRX | | | 0.000770000000000 |
| | | | USD | 1,033.239603000000000 | | 0.524766201000000 |
| | | | USDT | | | 0.009603000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29598 | Name on file | FTX Trading Ltd. | BTC | 0.009290700000000 | West Realm Shires Services Inc. | 0.009290700000000 |
| | | | DOGE | 765.234000000000000 | | 765.234000000000000 |
| | | | ETH | 0.084915000000000 | | 0.084915000000000 |
| | | | ETHW | 0.084915000000000 | | 0.084915000000000 |
| | | | SHIB | 9,191,800.000000000000000 | | 9,191,800.000000000000000 |
| | | | USD | | | 0.289480000000000 |
| | | | USDC | 0.290000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23156 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000001494640 |
| | | | BNB | | | 0.000000005118760 |
| | | | BTC | | | 0.000000001655750 |
| | | | ETH | 0.033000000000000 | | 0.033000000000000 |
| | | | LUNA2 | | | 0.082127245040000 |
| | | | LUNA2_LOCKED | | | 0.019163023840000 |
| | | | LUNC | 98.470000000000000 | | 98.470000000592200 |
| | | | MATIC | | | 0.000000007255340 |
| | | | SOL | | | 0.000000000059000 |
| | | | USD | 381.390000000000000 | | 1.418112967616764 |
| | | | USDC | 1.418112960000000 | | 0.000000000000000 |
| | | | USDT | 337.916933500000000 | | 337.916933450936400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29324 | Name on file | FTX Trading Ltd. | BTC | 0.012700000000000 | FTX Trading Ltd. | 0.012700000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 0.240000000000000 | | 0.239461648000001 |
| | | | USDT | | | 0.000000012946840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83214 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.008091900000000 |
| | | | USD | 500.000000000000000 | | 4.071300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63721 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000001540000 | FTX Trading Ltd. | 0.000000001540000 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000234 | | 0.000000000000234 |
| | | | BNB | 0.000000003001016 | | 0.000000003001016 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000425430594 | | 0.000000425430594 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000422202670514 | | 0.000422202670514 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.000831560000000 | | 0.000831560000000 |
| | | | FTM | 0.000000001940605 | | 0.000000001940605 |
| | | | FTT | 0.000000315394951 | | 0.000000315394951 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | LTC-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | LUNA2 | 0.740004343100000 | | 0.740004343100000 |
| | | | LUNA2_LOCKED | 1.726676800700000 | | 1.726676800700000 |
| | | | LUNC | 161,137.503719000000000 | | 161,137.503719000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.009747565694730 | | 0.009747565694730 |

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | TRX | 0.001563000000000 | | 0.001563000000000 |
| | | | TRX-PERP | 43,525.000000000000000 | | 43,525.000000000000000 |
| | | | USD | 902.000000000000000 | | -2,215.148457001628200 |
| | | | USDT | 902.429176247962300 | | 902.429176247962300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69484 | Name on file | FTX Trading Ltd. | AURY | 200.000000000000000 | FTX Trading Ltd. | 200.000000000000000 |
| | | | BTC | 0.004200000000000 | | 0.004200000000000 |
| | | | CONV | 750,618.386526770000000 | | 750,618.386526770000000 |
| | | | ETHW | 200.155076560000000 | | 200.155076560000000 |
| | | | FTT | 150.090560340000000 | | 150.090560340000000 |
| | | | STEP | 19,000.000000000000000 | | 10,000.000000000000000 |
| | | | TRX | 0.000000009361880 | | 0.000000009361880 |
| | | | USD | 168.908101827272050 | | 168.908101827272050 |
| | | | USDT | 0.000000000831001 | | 0.000000000831001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33941 | Name on file | FTX Trading Ltd. | BAO | 8.000000000000000 | FTX Trading Ltd. | 8.000000000000000 |
| | | | BNB | | | 0.054949300000000 |
| | | | BTC | 0.054949300000000 | | 0.000000000000000 |
| | | | GBP | 146.200000000000000 | | 146.201873743056750 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | SOL | 1.068909130000000 | | 1.068909130000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000011218162522 |
| | | | XRP | 4.837636110000000 | | 4.837636110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35707 | Name on file | FTX Trading Ltd. | AUD | 0.000000005428325 | FTX Trading Ltd. | 0.000000005428325 |
| | | | DOT | 107.939325120000000 | | 107.939325120000000 |
| | | | FTM | 1,489.068541660000000 | | 1,489.068541660000000 |
| | | | USD | 3,974.350000000000000 | | 0.004982685791114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32965 | Name on file | FTX Trading Ltd. | AURY | 61.000000000000000 | FTX Trading Ltd. | 61.000000000000000 |
| | | | USD | | | 11.466944612000000 |
| | | | USDC | 11.470000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.006591000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16651 | Name on file | FTX Trading Ltd. | ATLAS | 18,500.000000000000000 | FTX Trading Ltd. | 17,317.938500000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.879807886588950 |
| | | | USDT | | | 0.003080000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28083 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | | | 0.009643050000000 |
| | | | BTC | | | 0.000000004000000 |
| | | | FTT | | | 0.095320000000000 |
| | | | USD | 575.000000000000000 | | 0.000000004903855 |
| | | | USDT | | | 574.208244224508700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82997 | Name on file | FTX Trading Ltd. | DOGE | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | TRX | 7,566.636300000000000 | | 7,874.356422570000000 |
| | | | UNI | 56.697000000000000 | | 59.002736010000000 |
| | | | USD | 847.440000000000000 | | 0.000000036118845 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94358 | Name on file | FTX EU Ltd. | ARK | 6.800000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000400000000000 | | 0.000400000000000 |
| | | | CHR | 8.000000000000000 | | 8.000000000000000 |
| | | | DOGE | 215.000000000000000 | | 40.000000000000000 |
| | | | EUR | 0.000000316327365 | | 0.000000316327365 |
| | | | FTT | 0.556374070000000 | | 0.556374070000000 |
| | | | LINK | 1.300000000000000 | | 0.799800000000000 |
| | | | LTC | 0.680000000000000 | | 0.680000000000000 |
| | | | REEF | 431.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.049990000000000 | | 0.049990000000000 |
| | | | SUSHI | 1.499600000000000 | | 1.499600000000000 |
| | | | USD | 1.323824045554948 | | 1.323824045554948 |
| | | | XRP | 8.100000000000000 | | 0.000000000000000 |
| | | | ZIL | 100.800000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81314 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000005500000 |
| | | | USD | 3,099.445048079129405 | | 3,073.586917933013400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49838 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000160000000 | | 0.000000160000000 |
| | | | CUSDT | 8.000000000000000 | | 8.000000000000000 |
| | | | ETHW | 0.034401570000000 | | 0.034401570000000 |
| | | | MATIC | 0.021690440000000 | | 0.021690440000000 |
| | | | SHIB | 18.000000000000000 | | 18.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 2,424.420000000482044 | | 0.006967310000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57216 | Name on file | FTX Trading Ltd. | BALBULL | 0.929007454000000 | FTX Trading Ltd. | 0.929007454000000 |
| | | | BTC | 0.001137648464110 | | 0.001137648464110 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BULL | 0.000005708000000 | | 0.000005708000000 |
| | | | COMPBULL | 0.007208193000000 | | 0.007208193000000 |
| | | | DOGE | 0.000000000027404 | | 0.000000000027404 |
| | | | ETH | 0.000000008136158 | | 0.000000008136158 |
| | | | ETHBULL | 0.008889000000000 | | 0.008889000000000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.044999999999941 |
| | | | FTT | 1.476835000000000 | | 1.476835000000000 |
| | | | FTT-PERP | 1,278.400000000000000 | | 1,278.400000000000000 |
| | | | KNCBULL | 0.000000008000000 | | 0.000000008000000 |
| | | | LINKBULL | 0.001282381000000 | | 0.001282381000000 |
| | | | MKRBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | SUSHIBULL | 7,300.000000000000000 | | 7,300.000000000000000 |
| | | | SXPBULL | 30,000.000865595200000 | | 30,000.000865595200000 |
| | | | USD | 4,644.700000000000000 | | -314.357443483278250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53120 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005000000 | West Realm Shires Services Inc. | 0.000000005000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.071529618200000 | | 0.032518020000000 |
| | | | ETHW | 1.232318000000000 | | 1.232318000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 9,697,198.945085150000000 | | 9,697,198.945085150000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000074306747593 | | 0.000074306747593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30363 | Name on file | FTX Trading Ltd. | BRL | 2,734.880000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | | | 2,734.881380000000000 |
| | | | FTT | | | 0.099640000000000 |
| | | | TRX | | | 19.000000000000000 |
| | | | USD | 1.010000000000000 | | 1.005408262825000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10169 | Name on file | FTX Trading Ltd. | TRX | 125.000056000000000 | FTX Trading Ltd. | 125.000056000000000 |
| | | | TRY | 0.752153280000000 | | 0.752153280000000 |
| | | | USD | 1,900.000000000000000 | | 0.000000012182224 |
| | | | USDT | 1,831.363914681461200 | | 1,831.363914681461200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79818 | Name on file | FTX Trading Ltd. | BTC | 0.517695150000000 | West Realm Shires Services Inc. | 0.000002900000000 |
| | | | NFT (490865133170450785/ALPHA:RONIN #1172) | | | 1.000000000000000 |
| | | | SOL | | | 0.040000000000000 |
| | | | USD | | | 30.999828870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59979 | Name on file | West Realm Shires Services Inc. | BTC | 0.000094210000000 | West Realm Shires Services Inc. | 0.000094210000000 |
| | | | SOL | 150.000000000000000 | | 0.005524060000000 |
| | | | USD | 1,937.590000000000000 | | 0.057584760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48510 | Name on file | West Realm Shires Services Inc. | NFT (357366427758538543/ENTRANCE VOUCHER #242) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 250.000000000000000 | | 0.008738992078080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70233 | Name on file | FTX Trading Ltd. | TRX | 0.000789000000000 | FTX Trading Ltd. | 0.000789000000000 |
| | | | USD | 200.000000000000000 | | 0.008972121035000 |
| | | | USDT | 200.739571398625000 | | 200.739571398625000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26207 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.001114290000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | ETH | | | 0.010085420000000 |
| | | | ETHW | | | 0.009962300000000 |
| | | | LINK | | | 0.387279110000000 |
| | | | MATIC | | | 6.790781630000000 |
| | | | SOL | | | 0.220139720000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 115.000000000000000 | | 0.001963633101327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11869 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 65.000000000000000 | | 0.009990580453834 |
| | | | USDT | 0.000000011988087 | | 0.000000011988087 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35935 | Name on file | West Realm Shires Services Inc. | ETH | 0.900000000000000 | West Realm Shires Services Inc. | 0.752085820000000 |
| | | | ETHW | | | 0.751769800000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 2,000.000000000000000 | | 0.000027716801284 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63260 | Name on file | FTX Trading Ltd. | USD | 1,134.485221000000000 | West Realm Shires Services Inc. | 0.521039780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 10835 | Name on file | FTX Trading Ltd. | BIT | 0.000000002267459 | FTX Trading Ltd. | 0.000000002267459 |
| | | | BLT | 0.000000007840388 | | 0.000000007840388 |
| | | | BNB | 1.861762097753870 | | 1.861762097753870 |
| | | | BTC | 0.000032636291620 | | 0.000032636291620 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | CEL | 0.000000008674200 | | 0.000000008674200 |
| | | | CRO | 0.000000007928425 | | 0.000000007928425 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.000000004467322 | | 0.000000004467322 |
| | | | ETH | 0.000000013973400 | | 0.000000013973400 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 25.085179754493140 | | 25.085179754493140 |
| | | | MATIC | 0.000000000823183 | | 0.000000000823183 |
| | | | NFT (29131467463504543/4/NETHERLANDS TICKET STUB #1423) | | | 1.000000000000000 |
| | | | NFT (352960804622473547/FTX EU - WE ARE HERE! #90302) | | | 1.000000000000000 |
| | | | NFT (401573845820806188/FTX EU - WE ARE HERE! #89815) | | | 1.000000000000000 |
| | | | NFT (439430214617792411/FTX EU - WE ARE HERE! #90141) | | | 1.000000000000000 |
| | | | NFT (450817668260266865/BAKU TICKET STUB #1284) | | | 1.000000000000000 |
| | | | NFT (479568258676549796/MEXICO TICKET STUB #1744) | | | 1.000000000000000 |
| | | | NFT (486188684708709865/MONZA TICKET STUB #507) | | | 1.000000000000000 |
| | | | NFT (524864441641537676/MONTREAL TICKET STUB #1108) | | | 1.000000000000000 |
| | | | NFT (546039408390911339/JAPAN TICKET STUB #1631) | | | 1.000000000000000 |
| | | | NFT (546534374600895307/FTX CRYPTO CUP 2022 KEY #2428) | | | 1.000000000000000 |
| | | | NFT (557287797486025170/THE HILL BY FTX #23079) | | | 1.000000000000000 |
| | | | OXY-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | POLIS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | 1.598063408344941 | | 1.598063408344941 |
| | | | SRM | 1.672016730000000 | | 1.672016730000000 |
| | | | SRM_LOCKED | 428.113554050000000 | | 428.113554050000000 |
| | | | USD | 1,014.611300000000000 | | 7.066914007599951 |
| | | | USDT | 0.022770027956164 | | 0.022770027956164 |
| | | | USTC | 0.000000007687840 | | 0.000000007687840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71253 | Name on file | FTX Trading Ltd. | BTC | 0.004222791000000 | FTX Trading Ltd. | 0.004222790000000 |
| | | | CUSDT | 206.919943070000000 | | 0.000000000000000 |
| | | | ETH | 0.586491420000000 | | 0.586491420000000 |
| | | | ETHW | 0.586245100000000 | | 0.586245100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94139 | Name on file | FTX Trading Ltd. | BTC | 0.034063420000000 | West Realm Shires Services Inc. | 0.034063420000000 |
| | | | USD | 1,000.000000000000000 | | 103.172874683363520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29104 | Name on file | FTX Trading Ltd. | BNB | 1.940414234063760 | FTX Trading Ltd. | 1.940414234063760 |
| | | | BTC | 0.143760696000000 | | 0.141766966212069 |
| | | | CEL | 0.000000001639400 | | 0.000000001639400 |
| | | | DOGE | 5,536.270702120000000 | | 5,536.270702124210000 |
| | | | ETH | 0.252283323538207 | | 0.252283323538207 |
| | | | ETHW | 0.000000001460532 | | 0.000000001460532 |
| | | | FTT | | | 25.000000000000000 |
| | | | SHIB | 0.000000001321600 | | 0.000000001321600 |
| | | | SOL | 11.706634200000000 | | 11.706634206056677 |
| | | | USD | 132.680000000000000 | | 132.680454531515040 |
| | | | USDT | | | 0.000000005975802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23079 | Name on file | FTX Trading Ltd. | BF_POINT | 800.000000000000000 | FTX Trading Ltd. | 800.000000000000000 |
| | | | BTC | 0.000000007028923 | | 0.000000007028923 |
| | | | ETHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 370.190000000000000 | | 0.000000000774537 |
| | | | FTT | 0.000017090988444 | | 0.000017090988444 |
| | | | SOL | 37.615284467447610 | | 37.615284467447610 |
| | | | USD | 0.000000338063807 | | 0.000000338063807 |
| | | | USDT | 0.000000006882721 | | 0.000000006882721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36788 | Name on file | FTX Trading Ltd. | USD | 1,500.000000000000000 | West Realm Shires Services Inc. | 714.948063947294500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78061 | Name on file | FTX Trading Ltd. | BNB | 0.179964000000000 | FTX Trading Ltd. | 0.179964000000000 |
| | | | BTC-PERP | 0.004600000000000 | | 0.004600000000000 |
| | | | DOGE | 309.000000000000000 | | 309.000000000000000 |
| | | | ETHW | 0.000262950000000 | | 0.000262950000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 1.000000000000000 | | | 1.000000000000000 |
| | | | MATIC | 39.992000000000000 | | | 39.992000000000000 |
| | | | SHIB | 1,800,000.000000000000000 | | | 1,800,000.000000000000000 |
| | | | SOL | 1.000057120000000 | | | 1.000057120000000 |
| | | | UNI | 1.999600000000000 | | | 1.999600000000000 |
| | | | USD | 0.000000000000000 | | | -92.126197425000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45747 | Name on file | FTX Trading Ltd. | BTC | 0.000036790000000 | | FTX Trading Ltd. | 0.000036793148540 |
| | | | DASH-PERP | | | | -0.000000000000005 |
| | | | USD | | | | -1,085.592708939928800 |
| | | | XRP | 5,084.773056400000000 | | | 5,084.773056406283000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26619 | Name on file | FTX Trading Ltd. | ETHW | | | West Realm Shires Services Inc. | 0.041431250000000 |
| | | | USD | 2,434.100000000000000 | | | 2,368.048210931515000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28082 | Name on file | FTX Trading Ltd. | SOL | 0.008940000000000 | | West Realm Shires Services Inc. | 0.008491560989366 |
| | | | USD | 396.080000000000000 | | | 396.079874452644730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80638 | Name on file | FTX Trading Ltd. | ATLAS | 295,057.043840320000000 | | FTX Trading Ltd. | 295,057.043840320000000 |
| | | | AUD | 9,000.000000000000000 | | | 0.000000003900121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91733 | Name on file | FTX Trading Ltd. | BTC | 0.052180180000000 | | FTX Trading Ltd. | 0.052180180000000 |
| | | | ETH | 1.448786740000000 | | | 1.448786740000000 |
| | | | ETHW | 9.539481730000000 | | | 9.539481730000000 |
| | | | LUNA2 | 13.788325173000000 | | | 4.136497552000000 |
| | | | LUNA2_LOCKED | | | | 9.651827621000000 |
| | | | LUNC | 900,731.050796000000000 | | | 900,731.050796000000000 |
| | | | SHIB | 7,900,000.000000000000000 | | | 7,900,000.000000000000000 |
| | | | USD | 0.002189424908775 | | | 0.002189424908775 |
| | | | USDC | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28721 | Name on file | FTX Trading Ltd. | BTC | 0.043832980000000 | | FTX Trading Ltd. | 0.028015486000000 |
| | | | USD | 50.020000000000000 | | | 0.010000009182826 |
| | | | USDT | 347.539700000000000 | | | 5.779719523500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16210 | Name on file | FTX Trading Ltd. | AUD | 0.000000004987094 | | FTX Trading Ltd. | 0.000000004987094 |
| | | | ETH | 0.996886965000000 | | | 0.996886965000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 0.790473985000000 | | | 0.790473985000000 |
| | | | FTT | 17.933043390000000 | | | 17.933043390000000 |
| | | | LUNA2 | 14.862700000000000 | | | 4.458822422000000 |
| | | | LUNA2_LOCKED | | | | 10.403918990000000 |
| | | | SOL | 4.871156010000000 | | | 4.871156010000000 |
| | | | USD | 0.000012807269208 | | | 0.000012807269073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6932 | Name on file | FTX Trading Ltd. | ADA-PERP | 337.000000000000000 | | FTX Trading Ltd. | 337.000000000000000 |
| | | | ATLAS | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | AUDIO | 50.000000000000000 | | | 50.000000000000000 |
| | | | BTC | 0.082600000000000 | | | 0.082600000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 600.000000000000000 | | | 600.000000000000000 |
| | | | CRO | 120.000000000000000 | | | 120.000000000000000 |
| | | | ETH | 0.421000000000000 | | | 0.421000000000000 |
| | | | ETHW | 0.194000000000000 | | | 0.194000000000000 |
| | | | EUR | 1,052.329832082304600 | | | 1,052.329832082304600 |
| | | | FTT | 22.125442400000000 | | | 22.125442400000000 |
| | | | FTT-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | HBAR-PERP | 4,083.000000000000000 | | | 4,083.000000000000000 |
| | | | LINK | 17.500000000000000 | | | 17.500000000000000 |
| | | | REN | 654.000000000000000 | | | 654.000000000000000 |
| | | | RNDR-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SOL | 5.340000000000000 | | | 5.340000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SXP-20211231 | -0.000000000000007 | | | -0.000000000000007 |
| | | | USD | 40.770000000000000 | | | -267.761368047563000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83917 | Name on file | FTX Trading Ltd. | BTC | 0.002000000000000 | | West Realm Shires Services Inc. | 0.002434710000000 |
| | | | ETH | 0.055000000000000 | | | 0.034635230000000 |
| | | | ETHW | | | | 0.034635230000000 |
| | | | SHIB | | | | 2.000000000000000 |
| | | | USD | | | | 0.001133448123948 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8072* | Name on file | FTX Trading Ltd. | ATOM | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.038400007728254 | | | 0.038400007728254 |
| | | | BTT | 21,000,000.000000000000000 | | | 21,000,000.000000000000000 |
| | | | CRO | 1,959.582400000000000 | | | 1,959.582400000000000 |
| | | | ETH | 0.598000004862851 | | | 0.598000004862851 |
| | | | ETHW | 0.336000004862851 | | | 0.336000004862851 |
| | | | FTT | 24.200000000000000 | | | 24.200000000000000 |
| | | | MATIC | 60.000000000000000 | | | 60.000000000000000 |
| | | | ORCA | 31.000000000000000 | | | 31.000000000000000 |

8072*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIB | 28,558,473.270799052000000 | | 28,558,473.270799052000000 |
| | | | SOL | 6.520000000000000 | | 6.520000000000000 |
| | | | SOS | 13,500,000.000000000000000 | | 13,500,000.000000000000000 |
| | | | SPA | 3,870.000000000000000 | | 3,870.000000000000000 |
| | | | SPELL | 10,174.931045941354000 | | 10,174.931045941354000 |
| | | | USD | 2,000.000000000000000 | | 0.006606100692887 |
| | | | USDT | 0.000000006452583 | | 0.000000006452583 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 65888 | Name on file | FTX Trading Ltd. | BRZ | 11.680000000000000 | West Realm Shires Services Inc. | 59.622607920000000 |
| | | | CUSDT | | | 15.000000000000000 |
| | | | DOGE | 172.950000000000000 | | 1,485.212779610000000 |
| | | | GRT | 10.760000000000000 | | 120.775023170000000 |
| | | | KSHIB | | | 13.163709590000000 |
| | | | NFT (33502830739660932/MARCUS ALLEN'S PLAYBOOK: LOS ANGELES RAIDERS VS. WASHINGTON - JANUARY 22, 1984 #49) | | | 1.000000000000000 |
| | | | NFT (450255359238672460/DOAK WALKER'S PLAYBOOK: TEXAS VS. SMU - NOVEMBER 1, 1947 #18) | | | 1.000000000000000 |
| | | | SHIB | 236.160000000000000 | | 19,762,000.588821800000000 |
| | | | SOL | 90.340000000000000 | | 2.884687430000000 |
| | | | SUSHI | 144.760000000000000 | | 79.975977990000000 |
| | | | TRX | 83.850000000000000 | | 1,345.781989710000000 |
| | | | USD | | | -149.999999996724970 |
| | | | USDT | 2.180000000000000 | | 2.182117820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| ~~53671~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~ETH~~ | ~~0.000000005411875~~ | ~~West Realm Shires Services Inc.~~ | ~~0.000000005411875~~ |
| | | | ~~ETHW~~ | ~~0.999000005411875~~ | | ~~0.999000005411875~~ |
| | | | ~~NFT (543605393395452030/AUSTRALIA TICKET STUB #472)~~ | ~~1.000000000000000~~ | | ~~1.000000000000000~~ |
| | | | ~~USD~~ | ~~6,299.000000000000000~~ | | ~~2.589787800000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.~~

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 66322 | Name on file | FTX Trading Ltd. | ETH | 0.300000000000000 | FTX Trading Ltd. | 0.300052340000000 |
| | | | ETHW | 0.300000000000000 | | 0.300052341672858 |
| | | | USD | | | -43.459081315572500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 65197 | Name on file | West Realm Shires Services Inc. | USD | 912.800000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| ~~15914~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~BTC~~ | ~~0.000028649982047~~ | ~~West Realm Shires Services Inc.~~ | ~~0.000028649982047~~ |
| | | | ~~ETH~~ | ~~0.000750000000000~~ | | ~~0.000750000000000~~ |
| | | | ~~ETHW~~ | ~~0.000600000000000~~ | | ~~0.000600000000000~~ |
| | | | ~~NFT (521045009460829467/ENTRANCE VOUCHER #3157)~~ | | | ~~1.000000000000000~~ |
| | | | ~~UNI~~ | ~~0.080000000000000~~ | | ~~0.080000000000000~~ |
| | | | ~~USD~~ | ~~1,500.000000000000000~~ | | ~~0.000000009967901~~ |
| | | | ~~USDT~~ | ~~0.000000000296542~~ | | ~~0.000000000296542~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 83401 | Name on file | FTX Trading Ltd. | LTC | 5.500000000000000 | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | SAND | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.004251125000000 |
| | | | USDC | 0.004250000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 83378 | Name on file | West Realm Shires Services Inc. | BTC | 0.278407280000000 | West Realm Shires Services Inc. | 0.000000005000000 |
| | | | NFT (483574886431826240/ENTRANCE VOUCHER #29389) | | | 1.000000000000000 |
| | | | SOL | 0.000000002662960 | | 0.000000002662960 |
| | | | USD | 193.094525850000000 | | 193.094525850000000 |
| | | | USDT | 0.000000008427299 | | 0.000000008427299 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 56373 | Name on file | FTX Trading Ltd. | BNB | 0.000622299977744 | FTX Trading Ltd. | 0.000622299977744 |
| | | | BTC | 0.000090000000000 | | 0.000090000000000 |
| | | | ETH | -0.000000006373574 | | -0.000000006373574 |
| | | | FTT | 25.000000000321233 | | 25.000000000321233 |
| | | | GST | 531.300000000000000 | | 531.300000000000000 |
| | | | NFT (29364477705638596/MEXICO TICKET STUB #1947) | 1.000000000000000 | | |
| | | | NFT (475794973099216379/AUSTIN TICKET STUB #262) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (481309952015736138/SINGAPORE TICKET STUB #501) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,477.740000000000000 | | -1.137246888348884 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 42855 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.003130980000000 | | 0.003130980000000 |
| | | | ETH | 0.042546230000000 | | 0.042546230000000 |
| | | | ETHW | 0.042016050000000 | | 0.042016050000000 |
| | | | FTT | 18.597747210000000 | | 18.597747210000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 1.424060550000000 | | 1.424060550000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000230915705 | | 0.000000230915705 |
| | | | USDT | 7,014.430000000000000 | | 6,986.277285141249000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32714 | Name on file | West Realm Shires Services Inc. | BTC | 0.001423270000000 | West Realm Shires Services Inc. | 0.001423270000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.017308540000000 | | 0.017308540000000 |
| | | | ETHW | 0.017089660000000 | | 0.017089660000000 |
| | | | NFT (454916318523562356/ENTRANCE VOUCHER #508) | | | 1.000000000000000 |
| | | | NFT (556465644339726070/WARRIORS 7STH ANNIVERSARY ICON EDITION DIAMOND #2007) | | | 1.000000000000000 |
| | | | SHIB | 7.000000000000000 | | 7.000000000000000 |
| | | | SOL | 0.765144720000000 | | 0.765144720000000 |
| | | | USD | 402.860000000000000 | | 2.857024635174828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94394* | Name on file | FTX Trading Ltd. | BTC | 0.208967785126290 | FTX Trading Ltd. | 0.208967785126290 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.020200000000000 | | 0.020200000000000 |
| | | | ETH | 0.021235750000000 | | 0.021235750000000 |
| | | | ETH-PERP | 0.044000000000000 | | 0.044000000000000 |
| | | | ETHW | 0.021235750000000 | | 0.021235750000000 |
| | | | FTM | 11.998157000000000 | | 11.998157000000000 |
| | | | FTM-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | FTT | 7.599040120000000 | | 7.599040120000000 |
| | | | FTT-PERP | 34.200000000000000 | | 34.200000000000000 |
| | | | USD | 0.000000000000000 | | -1,075.300345768986500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50895 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.000000008447699 |
| | | | RAY | | | 0.000889290000000 |
| | | | SECO | | | 1.091711180000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 50.564721336963826 | | 0.000000000000000 |
| | | | USDC | 50.564721336963826 | | 0.000000000000000 |
| | | | USDT | 3.088848832900000 | | 0.026240262064871 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79769 | Name on file | FTX Trading Ltd. | BNB | 0.000000080000000 | FTX Trading Ltd. | 0.000000080000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 1,351.049318080000000 | | 1,351.049318080000000 |
| | | | GMT | 0.000000003382750 | | 0.000000003382750 |
| | | | GST | 0.013677930000000 | | 0.013677930000000 |
| | | | LUNA2 | 1.390786782000000 | | 1.390786782000000 |
| | | | LUNA2_LOCKED | 3.245169159000000 | | 3.245169159000000 |
| | | | NFT (296081666312919590/FTX EU - WE ARE HERE! #163164) | | | 1.000000000000000 |
| | | | NFT (337049025281555175/MONZA TICKET STUB #968) | | | 1.000000000000000 |
| | | | NFT (409879010704288592/FTX AU - WE ARE HERE! #67853) | | | 1.000000000000000 |
| | | | NFT (424223853784165652/FTX CRYPTO CUP 2022 KEY #1415) | | | 1.000000000000000 |
| | | | NFT (455686162072727715/SINGAPORE TICKET STUB #304) | | | 1.000000000000000 |
| | | | NFT (489733590737179767/THE HILL BY FTX #4192) | | | 1.000000000000000 |
| | | | NFT (509344865834490564/FRANCE TICKET STUB #788) | | | 1.000000000000000 |
| | | | NFT (533454111824067068/NETHERLANDS TICKET STUB #1285) | | | 1.000000000000000 |
| | | | NFT (544555084378790574/FTX EU - WE ARE HERE! #163483) | | | 1.000000000000000 |
| | | | NFT (549824839769901673/FTX EU - WE ARE HERE! #163216) | | | 1.000000000000000 |
| | | | SOL | 29.298235280000000 | | 29.298235280000000 |
| | | | TRX | 0.000896000000000 | | 0.000896000000000 |
| | | | USD | 3,238.020100000000000 | | 0.531358514882458 |
| | | | USDT | 562.419700000000000 | | 0.459716020750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23308 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 0.000000007271642 |
| | | | BTC | 0.013199760000000 | | 0.013199760000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000227 |
| | | | FTT | | | 0.000000001025000 |
| | | | FTT-PERP | | | 0.000000000000001 |
| | | | ICP-PERP | | | 0.000000000000005 |
| | | | LINK | 0.098960000000000 | | 0.098960000000000 |
| | | | LINK-PERP | | | 0.000000000000195 |
| | | | TRX | 0.000015000000000 | | 0.000015000000000 |
| | | | USD | 0.140000000000000 | | 0.139466227146451 |
| | | | USDT | | | 0.000000025766979 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82835 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 0.638239640000000 |

94394*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 100.000000000000000 | | 0.000000271556082 |
| | | | USDT | | | 0.000000008700203267 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48431 | Name on file | FTX Trading Ltd. | DOGE | 16,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | PAXG | | | 0.513246460000000 |
| | | | SHIB | 330,000,000.000000000000000 | | 14,800,000.000000000000000 |
| | | | TRX | | | 0.011152000000000 |
| | | | USD | 2,500.000000000000000 | | 0.728170800000000 |
| | | | USDT | | | 0.000004177961592 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60912 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | SOL | 1.245630850000000 | | 1.245630850000000 |
| | | | UNI | 10.325036420000000 | | 10.325036420000000 |
| | | | USD | | | 0.000001235437479 |
| | | | USDC | 0.123543747980000 | | 0.000000000000000 |
| | | | USDT | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83421 | Name on file | FTX Trading Ltd. | 1INCH | 1.572055322923750 | FTX Trading Ltd. | 1.572055322923750 |
| | | | AAVE | 0.120389837763986 | | 0.120389837763986 |
| | | | AAVE-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ALICE | 7.400000000000000 | | 7.400000000000000 |
| | | | ALICE-PERP | -0.099999999999994 | | -0.099999999999994 |
| | | | APE | 0.026762279995430 | | 0.026762279995430 |
| | | | APE-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | ASD-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | ATOM | 0.033479943409687 | | 0.033479943409687 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX | 0.114746285136100 | | 0.114746285136100 |
| | | | AXS | | | 0.439694421832646 |
| | | | AXS-PERP | -0.100000000001113 | | -0.100000000001113 |
| | | | BAND | | | 0.131287941947175 |
| | | | BCH | 0.010826895983280 | | 0.010826895983280 |
| | | | BCH-PERP | -0.000999999999999 | | -0.000999999999999 |
| | | | BIT | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.025181233006165 | | 0.025181233006165 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.286981761812224 | | 0.286981761812224 |
| | | | BTC-PERP | -0.000999999999998 | | -0.000999999999998 |
| | | | CEL | 0.045884440826425 | | 0.045884440826425 |
| | | | CEL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | COMP | 0.000100000000000 | | 0.000100000000000 |
| | | | COMP-PERP | -0.000999999999999 | | -0.000999999999999 |
| | | | CRV | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 2.626189015048997 | | 2.626189015048997 |
| | | | DOGE-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | DOT | 37.731867235794310 | | 37.731867235794310 |
| | | | DOT-PERP | -0.100000000000728 | | -0.100000000000728 |
| | | | DYDX | 0.300000000000000 | | 0.300000000000000 |
| | | | DYDX-PERP | -0.099999999999965 | | -0.099999999999965 |
| | | | EGLD-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENJ | 1.000000000000000 | | 1.000000000000000 |
| | | | ENS | 0.100000000000000 | | 0.100000000000000 |
| | | | ETC-PERP | 0.000000000000266 | | 0.000000000000266 |
| | | | ETH | 0.001053892911477 | | 0.001053892911477 |
| | | | ETH-PERP | 0.000999999999955 | | 0.000999999999955 |
| | | | ETHW | 4.607048470000000 | | 0.001048479952597 |
| | | | FTM | | | 59.390245452023840 |
| | | | FTM-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | FTT | 25.000072697797414 | | 25.000072697797414 |
| | | | FTT-PERP | 18.999999999900000 | | -0.099999999998544 |
| | | | GALA | 10.000000000000000 | | 10.000000000000000 |
| | | | GAL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | GMT | 5.905134125695552 | | 5.905134125695552 |
| | | | GMT-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | HT | | | 0.103454659821430 |
| | | | IMX | 0.300000000000000 | | 0.300000000000000 |
| | | | KAVA-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | LINK | 0.109928012697366 | | 0.109928012697366 |
| | | | LINK-PERP | -0.099999999999818 | | -0.099999999999818 |
| | | | LOOKS | 1,638.207727972700000 | | 1,638.207727972700000 |
| | | | LRC | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 0.123781613850235 | | 0.123781613850235 |
| | | | LTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LUNA2 | 0.096316238920000 | | 0.096316238920000 |
| | | | LUNA2_LOCKED | 0.224737890800000 | | 0.224737890800000 |
| | | | LUNC | 20,952.373833655365000 | | 20,952.373833655365000 |
| | | | MANA | 443.000000000000000 | | 443.000000000000000 |
| | | | MANA-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | MATIC | 0.409884127047825 | | 0.409884127047825 |
| | | | NEAR-PERP | -0.100000000000004 | | -0.100000000000004 |
| | | | OKB | | | 0.121194194879639 |
| | | | OKB-PERP | -0.010000000000000 | | -0.010000000000000 |
| | | | OMG | 1.022956485790770 | | 1.022956485790770 |
| | | | OMG-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | RAY | 1.518322085984210 | | 1.518322085984210 |
| | | | RSR | 19.306897314667550 | | 19.306897314667550 |
| | | | SAND | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | SNX | 0.080178930817494 | | 0.080178930817494 |
| | | | SNX-PERP | -0.099999999999955 | | -0.099999999999955 |
| | | | SOL | 0.000446824285741 | | 0.000446824285741 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 0.789727980000000 | | 0.789727980000000 |
| | | | SRM_LOCKED | 5.401148160000000 | | 5.401148160000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | STEP-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | SUSHI | 11.342712180000000 | | | 1.342712198340600 |
| | | | SUSHI-PERP | -0.500000000000000 | | | -0.500000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | TONCOIN | 76.900000000000000 | | | 76.900000000000000 |
| | | | TONCOIN-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | TRX | 1.016207686986121 | | | 1.016207686986121 |
| | | | UNI | 0.103230038733620 | | | 0.103230038733620 |
| | | | USD | 114.759985990000000 | | | 17.954545099950090 |
| | | | USDT | 2.602906899270345 | | | 2.602906899270345 |
| | | | USTC | 0.013450000000000 | | | 0.013450000000000 |
| | | | XRP | 1.019997203081930 | | | 1.019997203081930 |
| | | | YGG | 7.000000000000000 | | | 7.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60459 | Name on file | FTX Trading Ltd. | MATIC | 2,245.000000000000000 | | West Realm Shires Services Inc. | 1,688.515512990000000 |
| | | | USD | 2,000.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.