# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 25711 & 25743** |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED TWELFTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred twelfth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim. Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of

this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtors may have to enforce rights of setoff against the

claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

-3-

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
     Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twelfth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| 9226 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 | |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 | |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | DOGE | 99.534496750000000 | | 99.534496750000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH | 0.000310440000000 | | 0.000310440000000 | |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 | |
| | | | ETHW | 0.000310440000000 | | 0.000310440000000 | |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 | |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SOL-PERP | -0.000000000000016 | | -0.000000000000016 | |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | 128.268679541805030 | | 128.268679541805030 | |
| | | | USDT | 0.000000007601450 | | 0.000000007601450 | |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | 2RX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | Other Activity Asserted: None - I want compensation for my losses. | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54661 | Name on file | FTX Trading Ltd. | DOGE | 50.000000000000000 | FTX Trading Ltd. | 50.000000000000000 | |
| | | | EOSBULL | 708,469.741307020000000 | | 708,469.741307020000000 | |
| | | | FTT | 38.996940000000000 | | 38.996940000000000 | |
| | | | FTT-PERP | 150.000000000000000 | | 150.000000000000000 | |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | TRX | 0.669807000000000 | | 0.669807000000000 | |
| | | | USD | -341.817832867010740 | | -341.817832867010740 | |
| | | | USDT | 45.999027631884930 | | 45.999027631884930 | |
| | | | XRP | 705.941492001095400 | | 705.941492001095400 | |
| | | | XRPBULL | 84,363,980.000000000000000 | | 84,363,980.000000000000000 | |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65179* | Name on file | FTX Trading Ltd. | TRX | 0.000806000000000 | FTX Trading Ltd. | 0.000806000000000 | |
| | | | USDT | 15.849910084359546 | | 15.849910084359546 | |
| | | | Other Activity Asserted: 0.0006187 - BTC | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9466 | Name on file | West Realm Shires Services Inc. | BRZ | 5.000000000000000 | West Realm Shires Services Inc. | 5.000000000000000 | |
| | | | CUSDT | 7.000000000000000 | | 7.000000000000000 | |
| | | | DOGE | 6.089405790459717 | | 6.089405790459717 | |
| | | | GRT | 1.004044710000000 | | 1.004044710000000 | |
| | | | SOL | 0.000000009094883 | | 0.000000009094883 | |
| | | | TRX | 7.000094000000000 | | 7.000094000000000 | |
| | | | USD | 210.381737752710000 | | 210.381737752710000 | |
| | | | USDT | 0.000000007292599 | | 0.000000007292599 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38782 | Name on file | FTX Trading Ltd. | ATLAS | 200,738.005600000000000 | FTX Trading Ltd. | 200,738.005600000000000 | |
| | | | MATIC | 9.561400000000000 | | 9.561400000000000 | |
| | | | POLIS | 3,198.192228000000000 | | 3,198.192228000000000 | |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 | |
| | | | USD | 3.244513306665669 | | 3.244513306665669 | |
| | | | USDT | 0.000000006262761 | | 0.000000006262761 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93022* | Name on file | FTX Trading Ltd. | AKRO | 495.611199400000000 | FTX Trading Ltd. | 495.611199400000000 | |
| | | | APE | 1.726197540000000 | | 1.726197540000000 | |
| | | | BAO | 74,087.679243920000000 | | 74,087.679243920000000 | |
| | | | BAR | 1.069273530000000 | | 1.069273530000000 | |
| | | | BCH | 1.048473490000000 | | 1.048473490000000 | |
| | | | CLV | 70.090060950000000 | | 70.090060950000000 | |
| | | | CONV | 1,002.040618390000000 | | 1,002.040618390000000 | |
| | | | DENT | 3,773.170937730000000 | | 3,773.170937730000000 | |
| | | | DFL | 187.869596890000000 | | 187.869596890000000 | |
| | | | DOGE | 1,778.711344410000000 | | 1,778.711344410000000 | |
| | | | GALA | 126.476864170000000 | | 126.476864170000000 | |
| | | | HNT | 3.172110620000000 | | 3.172110620000000 | |
| | | | KIN | 128,487.648323400000000 | | 128,487.648323400000000 | |
| | | | LINA | 182.236554830000000 | | 182.236554830000000 | |
| | | | LTC | 1.051507780000000 | | 1.051507780000000 | |
| | | | LUNA2 | 0.040384471860000 | | 0.040384471860000 | |
| | | | LUNA2_LOCKED | 0.094230434340000 | | 0.094230434340000 | |
| | | | LUNC | 8,935.472374580000000 | | 8,935.472374580000000 | |
| | | | MNGO | 110.919742630000000 | | 110.919742630000000 | |

65179*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
93022*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND | 3.955842450000000 | | | 3.955842450000000 |
| | | | SHIB | 4,832,716.803364260000000 | | | 4,832,716.803364260000000 |
| | | | SLRS | 109.833494900000000 | | | 109.833494900000000 |
| | | | SOL | 1.058433920000000 | | | 1.058433920000000 |
| | | | SOS | 5,594,931.212810060000000 | | | 5,594,931.212810060000000 |
| | | | SPELL | 2,412.451663980000000 | | | 2,412.451663980000000 |
| | | | STEP | 107.430233220000000 | | | 107.430233220000000 |
| | | | TRX | 97.119512270000000 | | | 97.119512270000000 |
| | | | UBXT | 127.164800160000000 | | | 127.164800160000000 |
| | | | USD | 0.000000020273010 | | | 0.000000020273010 |
| | | | USDT | 0.000000013920050 | | | 0.000000013920050 |
| | | | | | | | |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 40627 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 1.344957864000000 | | | 1.344957864000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 1.500000000000000 | | | 1.500000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000008000000 | | | 0.000000008000000 |
| | | | FTT | 132.476222000000000 | | | 132.476222000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 10.592662926381676 | | | 10.592662926381676 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62934 | Name on file | FTX Trading Ltd. | BTC | 0.000000194560000 | | FTX Trading Ltd. | 0.000000194560000 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | 1,179.324709030000000 | | | 1,179.324709030000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.000000003689440 | | | 0.000000003689440 |
| | | | USDT | 0.000000013733814 | | | 0.000000013733814 |
| | | | | | | | |
| | | | Other Activity Asserted: 500 $ - "Dogecoin","1179.32470903 "btc 0,00000019" | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18712 | Name on file | FTX Trading Ltd. | USD | 0.000000006708417 | | FTX Trading Ltd. | 0.000000006708417 |
|---|---|---|---|---|---|---|---|
| | | | USDT | 35.674046442470480 | | | 35.674046442470480 |
| | | | | | | | |
| | | | Other Activity Asserted: None - it is the first time I put information for a claim as first time was by mistake didn't chose correctly or more specifically it is not the same as this one. but for other activity was with customer support issue with the app. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59185 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | USD | 0.004239015442320 | | | 0.004239015442320 |
| | | | USDT | 0.000012013147500 | | | 0.000012013147500 |
| | | | XRP | 185.736061000000000 | | | 185.736061000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 185,736061 XRP - Just the money of my portafolio i want back | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10692 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000000531322 | | | 0.000000000531322 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20211231 | -0.000000000000001 | | | -0.000000000000001 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.000000009182278 | | | 0.000000009182278 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000001620466 | | | 0.000000001620466 |
| | | | BNB-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC | 0.048799987163317 | | | 0.048799987163317 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 0.000000391789200 | | | 0.000000391789200 |
| | | | CHZ-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAI | 0.000000004023236 | | | 0.000000004023236 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000133324 | | 0.000000000133324 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.000000009185385 | | 0.000000009185385 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.008603045229132 | | 0.008603045229132 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000006261393 | | 0.000000006261393 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.004670003696364 | | 0.004670003696364 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 0.000000006543193 | | 0.000000006543193 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.000078738987508 | | 0.000078738987508 |
| | | | GMT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MANA | 0.000000006135000 | | 0.000000006135000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 234.969980000000000 | | 234.969980000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSG | 0.000000002078000 | | 0.000000002078000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000006657159 | | 0.000000006657159 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000001120206 | | 0.000000001120206 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000008084991 | | 0.000000008084991 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007068896 | | 0.000000007068896 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000336 | | -0.000000000000336 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SUSHI | 0.000000006973073 | | 0.000000006973073 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | TONCOIN-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP | 0.000000002945410 | | 0.000000002945410 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000000831706 | | 0.000000000831706 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.942618571764665 | | 0.942618571764665 |
| | | | USDT | 0.005973746708155 | | 0.005973746708155 |
| | | | USTC | 0.000000000823210 | | 0.000000000823210 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000005766126 | | 0.000000005766126 |
| | | | XRP-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69037 | Name on file | FTX Trading Ltd. | ETH | 0.07500000000000 | FTX Trading Ltd. | 0.07500000000000 |
| | | | ETHW | 0.07500000000000 | | 0.07500000000000 |
| | | | FTT | 15.90000000000000 | | 15.90000000000000 |
| | | | USD | 1.27933531623360 | | 1.27933531623360 |
| | | | USDT | 1,262.00000000000000 | | 0.00564753600000000 |
| | | | Other Activity Asserted: 126,243,312 - I have 1262,43312 USDT on my deposit | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62707 | Name on file | FTX Trading Ltd. | COIN | 6.00000000000000 | FTX Trading Ltd. | 0.00782740000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 225.19917161782385 |
| | | | USDT | 170.00000000000000 | | 0.00000000005296567 |
| | | | Other Activity Asserted: 6 - Coinbase | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54101 | Name on file | West Realm Shires Services Inc. | ETH | 1.55692416000000 | West Realm Shires Services Inc. | 1.55692416000000 |
| | | | ETHW | 1.37042691000000 | | 1.37042691000000 |
| | | | SOL | 83.33636622000000 | | 83.33636622000000 |
| | | | USD | 5,220.08752829000000 | | 5,220.08752829000000 |
| | | | Other Activity Asserted: 733.5 USDT - I've accidentally transferred 733.5 USDT to my FTX account on 01/07/2023. Here's the txn reference: ######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45239 | Name on file | FTX Trading Ltd. | BAO | 1,000.00000000000000 | FTX Trading Ltd. | 1,000.00000000000000 |
| | | | CEL | 1.10000000000000 | | 1.10000000000000 |
| | | | IMX | 3.50000000000000 | | 3.50000000000000 |
| | | | KIN | 3,763.61047639000000 | | 3,763.61047639000000 |
| | | | NEXO | 4.00000000000000 | | 4.00000000000000 |
| | | | SLP | 200.00000000000000 | | 200.00000000000000 |
| | | | USD | 0.03473207411 7774 | | 0.03473207411 7774 |
| | | | USDT | 0.00000000000267 | | 0.00000000000267 |
| | | | Other Activity Asserted: None - Crypto | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37643 | Name on file | FTX Trading Ltd. | BTC | 0.00024164000000 | FTX Trading Ltd. | 0.00024164000000 |
| | | | DOT | 4.92796346000000 | | 4.92796346000000 |
| | | | ETH | 1.17935897000000 | | 1.17935897000000 |
| | | | ETHW | 1.17886355000000 | | 1.17886355000000 |
| | | | GBP | 0.29987382268283 | | 0.29987382268283 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 4.14004388000000 | | 4.14004388000000 |
| | | | USD | 9.23000000000000 | | 0.00000009394174 |
| | | | USDT | 6,722.771512150812000 | | 6,722.771512150812000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48380 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX | 5.00000000000000 | | 5.00000000000000 |
| | | | DOGE | 700.00000000000000 | | 700.00000000000000 |
| | | | DOT | 10.00000000000000 | | 10.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.31042511370000 | | 0.31042511370000 |
| | | | LUNA2_LOCKED | 0.72432526520000 | | 0.72432526520000 |
| | | | LUNC | 1.00000000000000 | | 1.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.21600856751000 | | 0.21600856751000 |
| | | | USDT | 2,867.640028832625000 | | 2,867.640028832625000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44279 | Name on file | FTX Trading Ltd. | KIN | 376,717,939.00000000000000 | FTX Trading Ltd. | 376,717,939.00000000000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.04242514303051 | | 0.04242514303051 |
| | | | USDT | 0.00000000002078290 | | 0.00000000002078290 |
| | | | Other Activity Asserted: 27677 - transferred 27677 usdt to my ftx wallet on 7th June 2023 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81029 | Name on file | FTX Trading Ltd. | BTC | 0.10611259000000 | FTX Trading Ltd. | 0.10611259000000 |
| | | | DFL | 3,657.07800000000000 | | 3,657.07800000000000 |
| | | | ETH | 0.00078900000000 | | 0.00078900000000 |
| | | | ETHW | 0.00078900000000 | | 0.00078900000000 |
| | | | USD | 0.00052108168 9288 | | 0.00052108168 9288 |
| | | | Other Activity Asserted: 0 more claim on other activities - no other activities | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20609 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | AUD | 8.70484708609 4972 | | 8.70484708609 4972 |
| | | | AUDIO | 8.29508146000000 | | 8.29508146000000 |
| | | | AXS | 1.04896407000000 | | 1.04896407000000 |
| | | | BAO | 5.00000000000000 | | 5.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BTC | 0.042823884805815 | | 0.042823884805815 |
| | | | CAD | 0.000234836590325 | | 0.000234836590325 |
| | | | CEL | 0.000000005944519 | | 0.000000005944519 |
| | | | CHZ | 0.000000000987000 | | 0.000000000987000 |
| | | | ETH | 0.324220220000000 | | 0.324220220000000 |
| | | | ETHW | 0.324062860000000 | | 0.324062860000000 |
| | | | EUR | 0.595764395577965 | | 0.595764395577965 |
| | | | FTT | 1.048992257897938 | | 1.048992257897938 |
| | | | FTX_EQUITY | 42.000000000000000 | | 42.000000000000000 |
| | | | GBP | 1.600310110000000 | | 1.600310110000000 |
| | | | GHS | 80.807425720000000 | | 80.807425720000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | POLIS | 31.596329100000000 | | 31.596329100000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 15.217719340000000 | | 15.217719340000000 |
| | | | SLP | 0.000000005426221 | | 0.000000005426221 |
| | | | SOL | 1.565876402415607 | | 1.565876402415607 |
| | | | SRM | 7.343148080873672 | | 7.343148080873672 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | TRYB | 0.000000004172000 | | 0.000000004172000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 24,278.221299682060000 | | 24,278.221299682060000 |
| | | | USDT | 112.369251776230610 | | 112.369251776230610 |
| | | | XRP | 2.652911930000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 12,103.64 USD - Filed for FTX Equity | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78843 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AKRO | 42.296738000000000 | | 42.296738000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.016014054000000 | | 0.016014054000000 |
| | | | EUR | 0.000288949113200 | | 0.000288949113200 |
| | | | FTM | 0.423190030000000 | | 0.423190030000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.454542760000000 | | 2.454542760000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 1.512762660000000 | | 1.512762660000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SXP | 9.964364330000000 | | 9.964364330000000 |
| | | | TRX | 15,862.124862200000000 | | 15,862.124862200000000 |
| | | | USD | -190.525981976758150 | | -190.525981976758150 |
| | | | USDT | 27.975901198979620 | | 27.975901198979620 |
| | | | YFI | 0.000052820000000 | | 0.000052820000000 |
| | | | Other Activity Asserted: approx 5400 USDT before swapping to TRX - FTX halted withdrawals on the 8th of November 2022. On the 10th of November FTX allowed withdrawals for TRX, BTT, JST, SUN, and HT after reaching an agreement with Tron. There for I swapped all current fiat (USDT) to TRX. Price was impacted due to the fact that the price of TRX surged up to 1200% on the FTX exchange. In my case approx. 5400 USDT was swapped, in my main account and sub account (tfc) for a hand full of TRX tokens, total 15,862.1248622 in the hope to withdraw any balance from my account to an other exchange. This functionality never worked nor was it available for me. In this regard the amount of tokens available in my balance are not representing the actual value as it was when I tried to withdraw USDT from FTX on an earlier moment but was not able to due to halt of withdrawals. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50437 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009183467 | FTX Trading Ltd. | 0.000000009183467 |
| | | | BAO | 7.000000000000000 | | 7.000000000000000 |
| | | | BNB | 0.000000008926112 | | 0.000000008926112 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.037000002448442 | | 0.037000002448442 |
| | | | FTT | 2.718476010000000 | | 2.718476010000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | LINK | 0.000000004064964 | | 0.000000004064964 |
| | | | MATIC | 0.000000006315506 | | 0.000000006315506 |
| | | | NFT (3221766000037039844/FTX EU - WE ARE HERE! #171859) | | | 1.000000000000000 |
| | | | NFT (3239442056343477775/FTX EU - WE ARE HERE! #172596) | | | 1.000000000000000 |
| | | | NFT (4097381339210075005/FTX AU - WE ARE HERE! #23795) | | | 1.000000000000000 |
| | | | NFT (4420022761617209336/FTX AU - WE ARE HERE! #25222) | | | 1.000000000000000 |
| | | | NFT (5108164788065700505/FTX EU - WE ARE HERE! #172668) | | | 1.000000000000000 |
| | | | NFT (5762177371371775505/THE HILL BY FTX #45670) | | | 1.000000000000000 |
| | | | SHIB | 0.000000001682404 | | 0.000000001682404 |
| | | | SLP | 0.000000001365890 | | 0.000000001365890 |
| | | | SOL | 0.000000000370194 | | 0.000000000370194 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.264848292822014 | | 0.264848292822014 |
| | | | USDT | 0.000000012542624 | | 0.000000012542624 |
| | | | Other Activity Asserted: 400 Options - Equity | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50427 | Name on file | West Realm Shires Services Inc. | NFT (2963959270601856315/SERIES 1: WIZARDS #418) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (2997000225722284421/FTX - OFF THE GRID MIAMI #1188) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3007073890975529344/BEASTS #798) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (326210890196732701/ROMEO #1366) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3788934137079576615/THE HILL BY FTX #7288) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4994105873859296653/ENTRANCE VOUCHER #4373) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5440653415699318991/MICROPHONE #9305) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5658796310460635312/REFLECTION '15 #43) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000005615694 | | 0.000000005615694 |
| | | | USDT | 0.000000009371100 | | 0.000000009371100 |
| | | | Other Activity Asserted: 3000 Options - Equity | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 54032 | Name on file | FTX Trading Ltd. | AKRO | 0.000000002723552 | FTX Trading Ltd. | 0.000000002723552 |
|---|---|---|---|---|---|---|
| | | | ALCX | 0.000000009356913 | | 0.000000009356913 |
| | | | ALICE | 0.000000001089676 | | 0.000000001089676 |
| | | | BAO | 11.000000002746257 | | 11.000000002746257 |
| | | | BICO | 13.690526318643501 | | 13.690526318643501 |
| | | | CHF | 0.000000001097622 | | 0.000000001097622 |
| | | | COPE | 0.000000001088000 | | 0.000000001088000 |
| | | | CREAM | 0.000000008980640 | | 0.000000008980640 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DFL | 344.533458128269700 | | 344.533458128269700 |
| | | | DOGE | 0.000000009997902 | | 0.000000009997902 |
| | | | FTT | 0.000000001595790 | | 0.000000001595790 |
| | | | KIN | 8.000000005777140 | | 8.000000005777140 |
| | | | MANA | 0.000000003795658 | | 0.000000003795658 |
| | | | MATIC | 20.278545819423260 | | 20.278545819423260 |
| | | | PRISM | 0.000000005529890 | | 0.000000005529890 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 0.000000007261262 | | 0.000000007261262 |
| | | | SHIB | 0.000000006445456 | | 0.000000006445456 |
| | | | STEP | 0.000000007600000 | | 0.000000007600000 |
| | | | SUSHI | 0.000000004755524 | | 0.000000004755524 |
| | | | TRX | 4.292252759301796 | | 4.292252759301796 |
| | | | TULIP | 0.000000005550688 | | 0.000000005550688 |
| | | | USD | 0.000000008865351 | | 0.000000008865351 |
| | | | USDT | 483.936178064166140 | | 483.936178064166140 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58148 | Name on file | FTX Trading Ltd. | BF_POINT | 200.000000000000000 | FTX Trading Ltd. | 200.000000000000000 |
|---|---|---|---|---|---|---|
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.039461580364087 | | 0.039461580364087 |
| | | | Other Activity Asserted: I don't know the USD amount - I have an FTX account but had this account before FTX acquires blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 11839. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11482 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.008535296894687 | | 0.008535296894687 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.022142032000000 | | 1.022142032000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 136.711287442019480 | | 136.711287442019480 |
| | | | USDT | 0.00000000374558 | | 0.00000000374558 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91914 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.00050000000000 | FTX Trading Ltd. | -0.00050000000000 |
| | | | ETH | 1.200016137899220 | | 1.200016137899220 |
| | | | ETHW | 1.200012000000000 | | 1.200012000000000 |
| | | | FTT | 1,102.954348830000000 | | 1,102.954348830000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 155.335103966477900 | | 155.335103966477900 |
| | | | SRM | 6,862.635395680000000 | | 6,862.635395680000000 |
| | | | SRM_LOCKED | 381.155113140000000 | | 381.155113140000000 |
| | | | USD | 17,801.960429881972000 | | 17,801.960429881972000 |
| | | | USDT | 177,022.808752231330000 | | 177,022.808752231330000 |
| | | | USDT-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 200 - i filed the same claim before | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67364 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.02033885000000 | | 0.02033885000000 |
| | | | ETH | 0.69250655000000 | | 0.69250655000000 |
| | | | EUR | 3,275.801940762096400 | | 3,275.801940762096400 |
| | | | LTC | 15.989779333000000 | | 15.989779333000000 |
| | | | SECO | 1.087849650000000 | | 1.087849650000000 |
| | | | USDT | 0.00011753887666 | | 0.00011753887666 |
| | | | Other Activity Asserted: 402.39 € - 402.39 € total earned in Blockfolio app from the Earn program | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 55157. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79195 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS | 3,279.344000000000000 | | 3,279.344000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO | 971.300000000000000 | | 971.300000000000000 |
| | | | FTT | 0.00012877514145 | | 0.00012877514145 |
| | | | MCB | 4.250000000000000 | | 4.250000000000000 |
| | | | MID-PERP | 0.06100000000000 | | 0.06100000000000 |
| | | | OXY | 32.976900000000000 | | 32.976900000000000 |
| | | | POLIS | 18.200000000000000 | | 18.200000000000000 |
| | | | RAY | 0.15232491000000 | | 0.15232491000000 |
| | | | SHIT-PERP | 0.02300000000000 | | 0.02300000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | -385.947630191937000 | | -385.947630191937000 |
| | | | USDT | 444.402976005380700 | | 444.402976005380700 |
| | | | Other Activity Asserted: between 100 and 200 usdt. - in addition to to my fiat account and trading account one time i bought usdt and apart of the ammount dissapeared. i have made a ticket to the customer service to get  explications but they told me all is ok. i can't remember the prejudice but i think between 100 and 200 usdt.  ticket link was like ########. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 14778 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALGO | 0.00165960000000 | | 0.00165960000000 |
| | | | ATLAS | 18,581.305787790000000 | | 18,581.305787790000000 |
| | | | BNB | 0.00002815000000 | | 0.00002815000000 |
| | | | CEL | 0.00291392000000 | | 0.00291392000000 |
| | | | ETH | 4.402263258390000 | | 4.402263258390000 |
| | | | ETHW | 2.024353360000000 | | 2.024353360000000 |
| | | | FTM | 318.110145790000000 | | 318.110145790000000 |
| | | | HT | 4.918132390000000 | | 4.918132390000000 |
| | | | PAXG | 0.14946832000000 | | 0.14946832000000 |
| | | | POLIS | 249.577491720000000 | | 249.577491720000000 |
| | | | STG | 127.174498290000000 | | 127.174498290000000 |
| | | | Other Activity Asserted: None - Ftx exchange | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 14644. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7825 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 4.5375155594721152 | | 4.5375155594721152 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000092 | | 0.00000000000000092 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | RVN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.99839000000000 | | 0.99839000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.640524301644541 | | 0.640524301644541 |
| | | | USDT | 50.361340098184050 | | 50.361340098184050 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54811 | Name on file | FTX Trading Ltd. | ADABULL | 1.003581150223111 | FTX Trading Ltd. | 1.0035811502231111 |
| | | | ALGOBULL | 10,490.00000000000000000 | | 10,490.00000000000000000 |
| | | | ALTBULL | 1.70700000000000000 | | 1.70700000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00000000007098566 | | 0.00000000007098566 |
| | | | BULLSHIT | 1.15796360000000000 | | 1.15796360000000000 |
| | | | DEFIBULL | 2.707601315149724 | | 2.707601315149724 |
| | | | DOGEBULL | 5.23043810000000000 | | 5.23043810000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EXCHBULL | 0.01219825000000000 | | 0.01219825000000000 |
| | | | LINKBULL | 316.76511882000000000 | | 316.76511882000000000 |
| | | | MANA | 0.63262542860000000 | | 0.63262542860000000 |
| | | | MATICBULL | 194.40000000000000000 | | 194.40000000000000000 |
| | | | MIDBULL | 0.00000000318000000 | | 0.00000000318000000 |
| | | | ORBS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY | 10.282194830263600 | | 10.282194830263600 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND | 6.17771313900000000 | | 6.17771313900000000 |
| | | | SOL | 0.000000008035532 | | 0.000000008035532 |
| | | | SRM | 0.00617811000000000 | | 0.00617811000000000 |
| | | | SRM_LOCKED | 0.03477975000000000 | | 0.03477975000000000 |
| | | | TRX | 0.00000300000000000 | | 0.00000300000000000 |
| | | | USD | 0.000563700066154 | | 0.000563700066154 |
| | | | USDT | 0.000000022745167 | | 0.000000022745167 |
| | | | XRPBULL | 9,170.00000000000000000 | | 9,170.00000000000000000 |
| | | | Other Activity Asserted: 1000 USD - I suffered significant losses in my leverage accounts due to FTX. My positions came close to being liquidated and experienced a significant loss in value. Therefore, I am requesting at least 1000 USD in compensation. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76116 | Name on file | West Realm Shires Services Inc. | USD | 3,190.19000000000000 | West Realm Shires Services Inc. | 3,192.19618595799000000 |
| | | | Other Activity Asserted: $3,190.19 - The withdrawal for $3190.19 on 11/11/2022 specified on ######## was never completed and the funds never deposited into my bank account. I've attached my bank account statement for Nov 2023 which shows I did not receive any of the withdrawal funds | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37509 | Name on file | FTX Trading Ltd. | ATLAS | 2,679.46400000000000 | FTX Trading Ltd. | 2,679.46400000000000 |
| | | | CRO | 669.86600000000000 | | 669.86600000000000 |
| | | | POLIS | 326.64104000000000 | | 326.64104000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 0.35824051000000 | | 0.35824051000000 |
| | | | USDT | 0.0000000084879966 | | 0.0000000084879966 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43332 | Name on file | FTX Trading Ltd. | ETH | 2.71964878000000 | FTX Trading Ltd. | 2.71964878000000 |
| | | | ETHW | 0.25432066000000 | | 0.25432066000000 |
| | | | GBP | 0.000000009250207 | | 0.000000009250207 |
| | | | MBS | 80.98404000000000 | | 80.98404000000000 |
| | | | USD | 2.685790744628800 | | 2.685790744628800 |
| | | | XRP | 0.65211200000000 | | 0.65211200000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49529 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.071459395177344 | | 0.071459395177344 |
| | | | EUR | 0.011582862516405 | | 0.011582862516405 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 93128 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | 1INCH | 0.000000005047174 | | | 0.000000005047174 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.000000001830420 | | | 0.000000001830420 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ABNB-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADABULL | 0.000000008300000 | | | 0.000000008300000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AKRO | 0.000000005823760 | | | 0.000000005823760 |
| | | | ALGOBULL | 0.000000002264220 | | | 0.000000002264220 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALTBULL | 0.000000008045000 | | | 0.000000008045000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000000465600 | | | 0.000000000465600 |
| | | | AMZN-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD | 0.000000000210950 | | | 0.000000000210950 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOMBULL | 0.000000017494800 | | | 0.000000017494800 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO | 0.000000006772312 | | | 0.000000006772312 |
| | | | AUDIO-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BABA-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND | 0.000000009324000 | | | 0.000000009324000 |
| | | | BAND-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT | 0.000000001643212 | | | 0.000000001643212 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.000000007182883 | | | 0.000000007182883 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000000755209 | | | 0.000000000755209 |
| | | | BNBBULL | 0.000000004027793 | | | 0.000000004027793 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000014018242 | | | 0.000000014018242 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000013039493 | | | 0.000000013039493 |
| | | | BULLSHIT | 0.000000005714000 | | | 0.000000005714000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.000000004291810 | | | 0.000000004291810 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | CHZ | 0.000000011247871 | | | 0.000000011247871 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV | 0.000000005801508 | | | 0.000000005801508 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000009652250 | | | 0.000000009652250 |
| | | | COMPBULL | 0.000000006173249 | | | 0.000000006173249 |
| | | | COMP-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | CONV | 0.000000006553000 | | | 0.000000006553000 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COPE | 0.000000007065000 | | | 0.000000007065000 |
| | | | CRO | 0.000000008457293 | | | 0.000000008457293 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV | 0.000000008474482 | | | 0.000000008474482 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000003000000 | | | 0.000000003000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO | 0.000000006772065 | | | 0.000000006772065 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000009515735 | | | 0.000000009515735 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000003621018 | | | 0.000000003621018 |
| | | | DOT-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 0.000000000044054 | | | 0.000000000044054 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOSBULL | 0.000000003869022 | | | 0.000000003869022 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETCBULL | 0.000000000921200 | | | 0.000000000921200 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000006588776 | | | 0.000000006588776 |
| | | | ETHBULL | 0.000000003562428 | | | 0.000000003562428 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | EXCHBULL | 0.000000013000000 | | | 0.000000013000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FB-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | FTM | 0.000000001643717 | | | 0.000000001643717 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | -0.000000008858433 | | | -0.000000008858433 |
| | | | FTT-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | GALA | 0.000000007383344 | | | 0.000000007383344 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | 0.000000006111506 | | | 0.000000006111506 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | GLMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GOOGL-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT | 0.0000000004057975 | | 0.0000000004057975 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT | 0.0000000009725934 | | 0.0000000009725934 |
| | | | HT-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA | 0.0000000006852829 | | 0.0000000006852829 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 0.0000000001862976 | | 0.0000000001862976 |
| | | | LINKBULL | 0.0000000003250678 | | 0.0000000003250678 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC | 0.0000000003321000 | | 0.0000000003321000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0000000002341884 | | 0.0000000002341884 |
| | | | LTCBULL | 0.0000000011238463 | | 0.0000000011238463 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000030169949 | | 0.0000000030169949 |
| | | | LUNA2_LOCKED | 0.0000000070396548 | | 0.0000000070396548 |
| | | | LUNC | 0.0065695965959164 | | 0.0065695965959164 |
| | | | LUNC-PERP | 0.0000000000000365 | | 0.0000000000000365 |
| | | | MANA | 0.0000000005460931 | | 0.0000000005460931 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 724.4157358004451 | | 724.4157358004451 |
| | | | MATICBULL | 0.0000000085353528 | | 0.0000000085353528 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MIDBULL | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MOB | 0.0000000006587982 | | 0.0000000006587982 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000004 | | 0.0000000000000004 |
| | | | NEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY | 0.0000000009972018 | | 0.0000000009972018 |
| | | | OXY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PUNDIX | 0.0000000008104310 | | 0.0000000008104310 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY | 0.0000000003133702 | | 0.0000000003133702 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF | 0.0000000001000000 | | 0.0000000001000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.0000000005909128 | | 0.0000000005909128 |
| | | | RUNE-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB | 0.0000000006143504 | | 0.0000000006143504 |
| | | | SHIT-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLRS | 0.0000000006840400 | | 0.0000000006840400 |
| | | | SNX | 0.0000000008000000 | | 0.0000000008000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000009888675 | | 0.0000000009888675 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPY-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 0.0001800503653393 | | 0.0001800503653393 |
| | | | SRM_LOCKED | 0.0048052000000000 | | 0.0048052000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STMX | 0.0000000009897765 | | 0.0000000009897765 |
| | | | STMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STORJ | 0.0000000006629973 | | 0.0000000006629973 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUN_OLD | 0.0000000001784432 | | 0.0000000001784432 |
| | | | SUSHI | 0.0000000004638206 | | 0.0000000004638206 |
| | | | SUSHIBULL | 0.0000000005406250 | | 0.0000000005406250 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000000003521167 | | 0.0000000003521167 |
| | | | TRXBULL | 0.0000000001255949 | | 0.0000000001255949 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UBXT | 0.0000000001671737 | | 0.0000000001671737 |
| | | | UNI | 0.0000000008812974 | | 0.0000000008812974 |
| | | | UNI-PERP | -0.0000000000000023 | | -0.0000000000000023 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0000562337058900 | | 0.0000562337058900 |
| | | | USDT | 0.0058054323523150 | | 0.0058054323523150 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WRX | 0.0000000003603334 | | 0.0000000003603334 |
| | | | XEM-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP | 0.00000000638288 | | | 0.00000000638288 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZECBULL | 0.00000000230000 | | | 0.00000000230000 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: 2000 - Moral and material damage | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 36262 | Name on file | FTX Trading Ltd. | AKRO | 24.00000000000000 | | FTX Trading Ltd. | 24.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AUDIO | 1.00000000000000 | | | 1.00000000000000 |
| | | | AVAX | 0.30000000000000 | | | 0.30000000000000 |
| | | | BAO | 63.00000000000000 | | | 63.00000000000000 |
| | | | CHZ | 1.00000000000000 | | | 1.00000000000000 |
| | | | DENT | 20.00000000000000 | | | 20.00000000000000 |
| | | | ETHW | 0.00059360000000 | | | 0.00059360000000 |
| | | | GRT | 2.00000000000000 | | | 2.00000000000000 |
| | | | HXRO | 1.00000000000000 | | | 1.00000000000000 |
| | | | KIN | 76.00000000000000 | | | 76.00000000000000 |
| | | | LTC | 0.00100328000000 | | | 0.00100328000000 |
| | | | RSR | 19.00000000000000 | | | 19.00000000000000 |
| | | | STG | 783.39987428000000 | | | 783.39987428000000 |
| | | | TRU | 1.00000000000000 | | | 1.00000000000000 |
| | | | UBXT | 23.00000000000000 | | | 23.00000000000000 |
| | | | USD | 234.670885679849760 | | | 234.670885679849760 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73804 | Name on file | FTX Trading Ltd. | ADABULL | 717.75366000000000 | | FTX Trading Ltd. | 717.75366000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALTBULL | 198.00000000000000 | | | 198.00000000000000 |
| | | | ASDBULL | 1,050,000.00000000000000 | | | 1,050,000.00000000000000 |
| | | | ATOMBULL | 7,000,000.00000000000000 | | | 7,000,000.00000000000000 |
| | | | BALBULL | 984,000.00000000000000 | | | 984,000.00000000000000 |
| | | | BCHBULL | 13,399,474.00000000000000 | | | 13,399,474.00000000000000 |
| | | | BNBBULL | 40.28836200000000 | | | 40.28836200000000 |
| | | | BSVBULL | 64,000,000.00000000000000 | | | 64,000,000.00000000000000 |
| | | | BULL | 5.99960000000000 | | | 5.99960000000000 |
| | | | COMPBULL | 9,058,188.00000000000000 | | | 9,058,188.00000000000000 |
| | | | DEFIBULL | 1,490.00000000000000 | | | 1,490.00000000000000 |
| | | | DOGEBULL | 9,529.45740000000000 | | | 9,529.45740000000000 |
| | | | DRGNBULL | 1,420.00000000000000 | | | 1,420.00000000000000 |
| | | | EOSBULL | 131,895,980.00000000000000 | | | 131,895,980.00000000000000 |
| | | | ETCBULL | 12,920.00000000000000 | | | 12,920.00000000000000 |
| | | | ETHBULL | 409.25782800000000 | | | 409.25782800000000 |
| | | | GRTBULL | 2,929,414.00000000000000 | | | 2,929,414.00000000000000 |
| | | | HTBULL | 551.00000000000000 | | | 551.00000000000000 |
| | | | LINKBULL | 1,413,000.00000000000000 | | | 1,413,000.00000000000000 |
| | | | LTCBULL | 347,000.00000000000000 | | | 347,000.00000000000000 |
| | | | MATICBULL | 1,604,241.54000000000000 | | | 1,604,241.54000000000000 |
| | | | MKRBULL | 1,436.00000000000000 | | | 1,436.00000000000000 |
| | | | PRIVBULL | 675.00000000000000 | | | 675.00000000000000 |
| | | | SXPBULL | 1,026,300,000.00000000000000 | | | 1,026,300,000.00000000000000 |
| | | | THETABULL | 46,900.00000000000000 | | | 46,900.00000000000000 |
| | | | TOMOBULL | 143,971,200.00000000000000 | | | 143,971,200.00000000000000 |
| | | | TRXBULL | 16,418.06000000000000 | | | 16,418.06000000000000 |
| | | | UNISWAPBULL | 3,283.98720000000000 | | | 3,283.98720000000000 |
| | | | USD | 0.08878497345848 | | | 0.08878497345848 |
| | | | USDT | 0.00000012011789 | | | 0.00000012011789 |
| | | | VETBULL | 74,985.00000000000000 | | | 74,985.00000000000000 |
| | | | XLMBULL | 30,069.98000000000000 | | | 30,069.98000000000000 |
| | | | XRPBULL | 29,981,498.00000000000000 | | | 29,981,498.00000000000000 |
| | | | XTZBULL | 1,060,997.00000000000000 | | | 1,060,997.00000000000000 |
| | | | ZECBULL | 48,000.00000000000000 | | | 48,000.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 7802 | Name on file | FTX Trading Ltd. | ATLAS | 899.90500000600000 | | FTX Trading Ltd. | 899.90500000600000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.00000000600000 | | | 0.00000000600000 |
| | | | ETHW | 0.03559468000000 | | | 0.03559468000000 |
| | | | FTT | 0.00000008106833 | | | 0.00000008106833 |
| | | | HNT | 0.09986700000000 | | | 0.09986700000000 |
| | | | HT | 0.09971500000000 | | | 0.09971500000000 |
| | | | OKB | 0.09986700000000 | | | 0.09986700000000 |
| | | | RAY | 0.99924000000000 | | | 0.99924000000000 |
| | | | SOL | 0.00988410000000 | | | 0.00988410000000 |
| | | | SRM | 0.99905000000000 | | | 0.99905000000000 |
| | | | USD | 316.536254610432700 | | | 316.536254610432700 |
| | | | USDT | 0.00000000500000 | | | 0.00000000500000 |
| | | | Other Activity Asserted: None - 316,54 USD | | | | 0.00000000500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47589 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 2.00000000000000 | | | 2.00000000000000 |
| | | | BTC | 0.00421781000000 | | | 0.00421781000000 |
| | | | CRV | 61.98247396000000 | | | 61.98247396000000 |
| | | | ETH | 0.07922852000000 | | | 0.07922852000000 |
| | | | ETHW | 0.07824921000000 | | | 0.07824921000000 |
| | | | EUR | 1,284.540512146596700 | | | 1,284.540512146596700 |
| | | | KIN | 1.00000000000000 | | | 1.00000000000000 |
| | | | SOL | 0.87024653000000 | | | 0.87024653000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 13972 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | AUDIO | 0.00043547000000000 | | 0.00043547000000000 |
| | | | BAO | 7.00000000000000000 | | 7.00000000000000000 |
| | | | BTC | 0.00000303912045 | | 0.00000303912045 |
| | | | CEL | 0.00000001604999 | | 0.00000001604999 |
| | | | CHZ | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | ETH | 0.00000317000000000 | | 0.00000317000000000 |
| | | | ETHW | 0.00000316605165109 | | 0.00000316605165109 |
| | | | EUR | 0.00028476726291000 | | 0.00028476726291000 |
| | | | GRT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | KIN | 4.00000000000000000 | | 4.00000000000000000 |
| | | | LUNA2 | 1.06328459600000000 | | 1.06328459600000000 |
| | | | LUNA2_LOCKED | 2.39307358700000000 | | 2.39307358700000000 |
| | | | LUNC | 3.30715631000000000 | | 3.30715631000000000 |
| | | | MATIC | 0.00265824000000000 | | 0.00265824000000000 |
| | | | STEP | 0.00000005200000 | | 0.00000005200000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | UBXT | 4.00000000000000000 | | 4.00000000000000000 |
| | | | USD | 0.00000000919576 | | 0.00000000919576 |
| | | | USDT | 0.00365440870836 | | 0.00365440870836 |
| | | | USTC | 0.00000009005238 | | 0.00000009005238 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58040 | Name on file | FTX Trading Ltd. | AKRO | 18.00000000000000000 | FTX Trading Ltd. | 18.00000000000000000 |
| | | | AUDIO | 0.00025840000000000 | | 0.00025840000000000 |
| | | | AXS | 0.00011011000000000 | | 0.00011011000000000 |
| | | | BAO | 48.16197920000000000 | | 48.16197920000000000 |
| | | | BF_POINT | 400.00000000000000000 | | 400.00000000000000000 |
| | | | BNB | 0.00000009205396 | | 0.00000009205396 |
| | | | CHZ | 1.00370813000000000 | | 1.00370813000000000 |
| | | | CRO | 14,718.30187712000000000 | | 14,718.30187712000000000 |
| | | | DENT | 28.03381805000000000 | | 28.03381805000000000 |
| | | | DFL | 0.08358361000000000 | | 0.08358361000000000 |
| | | | DOGE | 1,347.82096926541300000 | | 1,347.82096926541300000 |
| | | | FIDA | 0.00000718000000000 | | 0.00000718000000000 |
| | | | FTM | 11,013.27061236000000000 | | 11,013.27061236000000000 |
| | | | GALA | 0.06564168000000000 | | 0.06564168000000000 |
| | | | GBP | 0.00000001591572 | | 0.00000001591572 |
| | | | KIN | 69.12280818230280 | | 69.12280818230280 |
| | | | LRC | 0.00046981000000000 | | 0.00046981000000000 |
| | | | MANA | 0.00449668000000000 | | 0.00449668000000000 |
| | | | MATH | 1.00000000000000000 | | 1.00000000000000000 |
| | | | OKB | 0.00000005520709 | | 0.00000005520709 |
| | | | REEF | 5.63865214000000000 | | 5.63865214000000000 |
| | | | RSR | 3.22336683000000000 | | 3.22336683000000000 |
| | | | SHIB | 18.63604414000000000 | | 18.63604414000000000 |
| | | | SLP | 0.02515363000000000 | | 0.02515363000000000 |
| | | | STEP | 24,996.54102448015000 | | 24,996.54102448015000 |
| | | | UBXT | 21.00000000000000000 | | 21.00000000000000000 |
| | | | USD | 0.00000003330977 | | 0.00000003330977 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 11853 | Name on file | FTX Trading Ltd. | ATLAS | 1,739.65200000000000000 | FTX Trading Ltd. | 1,739.65200000000000000 |
| | | | CHZ | 0.00000001839252 | | 0.00000001839252 |
| | | | FTT | 0.00000000337281 | | 0.00000000337281 |
| | | | TRX | 0.00466200000000000 | | 0.00466200000000000 |
| | | | USD | 0.00000521644976 | | 0.00000521644976 |
| | | | USDT | 0.00000007074380 | | 0.00000007074380 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 49013 | Name on file | West Realm Shires Services Inc. | BCH | 0.00025000000000000 | West Realm Shires Services Inc. | 0.00025000000000000 |
| | | | ETH | 0.00001865000000000 | | 0.00001865000000000 |
| | | | ETHW | 0.00090905000000000 | | 0.00090905000000000 |
| | | | SHIB | 2.00000000000000000 | | 2.00000000000000000 |
| | | | SOL | 0.00100000000000000 | | 0.00100000000000000 |
| | | | USD | 2,211.36000000000000000 | | 2,213.36637419140000000 |
| | | | Other Activity Asserted: $2,211.36 - I tried to withdraw $2,211.36 out of my account on November 11, 2022. I received an email stating that the process had begun and my ftx account reflected that it had been withdrawn. Then, nothing. I never received the fiat currency in my bank account. | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80365 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.00000000000000000 | West Realm Shires Services Inc. | 2.00000000000000000 |
| | | | DOGE | 236.48661650000000000 | | 236.48661650000000000 |
| | | | SHIB | 276.34208552000000000 | | 276.34208552000000000 |
| | | | USD | 0.00000000009989797 | | 0.00000000009989797 |
| | | | Other Activity Asserted: 49.29 - Yield on assets total | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 92906 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AUDIO-PERP | -0.00000000000568 | | -0.00000000000568 |
| | | | AVAX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAND-PERP | -0.00000000000227 | | -0.00000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | -0.00000141414196335 | | -0.00000141414196335 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000003637 | | 0.00000000000003637 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 28.57645934000000 | | 28.57645934000000 |
| | | | LUNA2_LOCKED | 66.67840512000000 | | 66.67840512000000 |
| | | | LUNC | 0.00724926000000 | | 0.00724926000000 |
| | | | LUNC-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000011000000 | | 0.00000011000000 |
| | | | SOL-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | SRM | 0.09520874000000 | | 0.09520874000000 |
| | | | SRM_LOCKED | 2.84477494000000 | | 2.84477494000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.03921587275261 | | 0.03921587275261 |
| | | | USDT | 0.00000004894721 | | 0.00000004894721 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: 36000 € - I had a trade on Ftx in the amount of 36000€ in BTC, this money is gone, I didn't get back in and the trade was terminated or discarded. And the money is gone. I want them to reimburse me.    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78465 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BAO | 2.00000000000000 | | 2.00000000000000 |
| | | | BTC | 0.00000006388292 | | 0.00000006388292 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000664126B | | 0.00000000664126B |
| | | | CHZ | 1.00000000000000 | | 1.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | DYDX | 0.00000000651100 | | 0.00000000651100 |
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 26.10863149000000 | | 26.10863149000000 |
| | | | FXS | 1.10000000000000 | | 1.10000000000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY | 0.00000000350470 4 | | 0.00000000350470 4 |
| | | | RAY | 0.00000000164700 0 | | 0.00000000164700 0 |
| | | | RUNE | 0.00000000441963 4 | | 0.00000000441963 4 |
| | | | SOL | 0.00000000927114 5 | | 0.00000000927114 5 |
| | | | SRM | 11.53356979000000 | | 11.53356979000000 |
| | | | SRM_LOCKED | 62.41438648000000 | | 62.41438648000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2,298.83113315253600 | | 2,298.83113315253600 |
| | | | USDT | 0.00000000985067 | | 0.00000000985067 |

Other Activity Asserted: - - -    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28176 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000000081327720 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ATLAS | | | 0.00000000162213608 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUD | | | 0.00000023272620770 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BADGER | | | 0.00000000004743012 |
| | | | BAO | | | 0.0000000002074841 |
| | | | BNB | | | 0.00000000000957610 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000010259416 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CHZ | | | 0.00000001011975290 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COPE | | | 0.00000000032336783 |
| | | | CRV | | | 0.00000000077744266 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DYDX | | | 0.00000000007588034 |
| | | | ENJ | | | 0.00000010000000000 |
| | | | ETH | | | 0.00000002021677140 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTM | | | 0.00000000004212211 |
| | | | FTT | | | 0.00000000003597314 |
| | | | FTT-PERP | | | -0.00000000000000014 |
| | | | KNC | | | 0.00000000001321754 |
| | | | LOOKS | | | 0.00000010000000000 |
| | | | LTC | | | 0.00000001021024109 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | MANA | | | 0.00000001492785300 |
| | | | MATIC | | | 0.00000000172640079 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | OMG | | | 0.00000010253625 |
| | | | POLIS | | | 0.00000000008871641 |
| | | | RAY | | | 0.00000000041403000 |
| | | | RUNE | | | 0.00000000070300089 |
| | | | SAND | | | 0.00000000036368944 |
| | | | SLP | | | 0.00000000095537134 |
| | | | SNX-PERP | | | -0.00000000000002227 |
| | | | SOL | | | 0.00000001101582662 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SRM | | | 0.00000000087678875 |
| | | | SUSHI | | | 0.00000000066680501 |
| | | | USD | | 2,934.970000000000000 | | 2,934.9748144860955500 |
| | | | USDT | | | 0.00000000006659947 |
| | | | USTC | | | 0.00000000011817843 |
| | | | XRP | | | 0.00000000064755561 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71540 | Name on file | FTX Trading Ltd. | ATLAS | 669.872700000000000 | FTX Trading Ltd. | 669.872700000000000 |
| | | | BNB | 0.000000007000000000 | | 0.000000007000000000 |
| | | | BTC | 0.00000000005007 | | 0.00000000005007 |
| | | | FTM | 45.991260000000000 | | 45.991260000000000 |
| | | | FTT | 3.699297000000000 | | 3.699297000000000 |
| | | | KIN | 2,379,547.800000000000000 | | 2,379,547.800000000000000 |
| | | | LINK | 8.998841000000000 | | 8.998841000000000 |
| | | | RAY | 24.205810880000000 | | 24.205810880000000 |
| | | | REEF | 4,219.198200000000000 | | 4,219.198200000000000 |
| | | | SOL | 5.223098980000000 | | 5.223098980000000 |
| | | | SPELL | 11,697.777000000000000 | | 11,697.777000000000000 |
| | | | TRX | 0.998882800000000 | | 0.998882800000000 |
| | | | USD | 24.704418229414430 | | 24.704418229414430 |

Other Activity Asserted: 119.64726270 USDT - Withdraw of USDT on 2022-11-11 not received. Initiated withdraw but did not received USDT.                                                                                         0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47633 | Name on file | FTX Trading Ltd. | BTC | 0.002460610000000 | FTX Trading Ltd. | 0.002460610000000 |
| | | | USD | 0.000037434266936 | | 0.000037434266936 |
| | | | XRP | 101.302570740000000 | | 101.302570740000000 |

Other Activity Asserted: 103USD - Wanting to get my money back, 103USD to NZD, proof attached                                                                                                                                 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19748 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000056 | FTX Trading Ltd. | -0.00000000000056 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 185.400000000000000 | | 185.400000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.002357705249920 | | 0.002357705249920 |
| | | | SOL-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | THETA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.000887000000000 | | 0.000887000000000 |
| | | | USD | 2,626.315974000000000 | | -1,289.610125910351800 |
| | | | USDT | 0.000000005535966 | | 0.000000005535966 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Other Activity Asserted: None - None                                                                                                                                                                                         0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94696 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.00000000000003 | FTX Trading Ltd. | -0.00000000000003 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | -0.00000000000181 | | -0.00000000000181 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LINA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | USD | 41,854.326755481740000 | | 41,854.326755481740000 |
| | | | USDT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 0.000000020000000 | | 0.000000020000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Other Activity Asserted: 정확한 내용을 파악하지 못했습니다. - 정확한 내용을 파악하지 못했습니다.                                                                                                                     0.00000000000000000

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56412 | Name on file | FTX Trading Ltd. | GST | 479.19355295000000 | FTX Trading Ltd. | 479.19355295000000 |
| | | | SOL | 1.48381218000000 | | 1.48381218000000 |
| | | | | | | |
| | | | Other Activity Asserted: NIL - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14782 | Name on file | FTX Trading Ltd. | EOSBEAR | 0.00000000980000 | FTX Trading Ltd. | 0.00000000980000 |
| | | | EOSBULL | 112,861,016.68189009000000 | | 112,861,016.68189009000000 |
| | | | KNCBULL | 32,699.98000000000000 | | 32,699.98000000000000 |
| | | | LUNA2 | 0.00011129699700 | | 0.00011129699700 |
| | | | LUNA2_LOCKED | 0.00025969299200 | | 0.00025969299200 |
| | | | LUNC | 24.23515600000000 | | 24.23515600000000 |
| | | | SUSHIBEAR | 20,094,565.00000000000000 | | 20,094,565.00000000000000 |
| | | | SUSHIBULL | 119,980.00000000000000 | | 119,980.00000000000000 |
| | | | SXPBULL | 100,00.00000000000000 | | 100,00.00000000000000 |
| | | | USD | 0.06937791647632 | | 0.06937791647632 |
| | | | USDT | 0.00000004985121 | | 0.00000004985121 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90169 | Name on file | FTX Trading Ltd. | 47316796266364906/THE HILL BY FTX #31098 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | 530635549580824958/THE HILL BY FTX #30864 | | | 0.00000000000000 |
| | | | ATLAS | 34,094.73189151175000 | | 34,094.73189151175000 |
| | | | AVAX | 0.000000003631061 | | 0.000000003631061 |
| | | | FTT | 0.00020925000000 | | 0.00020925000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.000000008902055 | | 0.000000008902055 |
| | | | NFT (47316796266364906/THE HILL BY FTX #31098) | | | 1.00000000000000 |
| | | | NFT (530635549580824958/THE HILL BY FTX #30864) | | | 1.00000000000000 |
| | | | POLIS | 629.100000009671500 | | 629.100000009671500 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -0.000464347845363 | | -0.000464347845363 |
| | | | USDT | 0.000000009916340 | | 0.000000009916340 |
| | | | | | | |
| | | | Other Activity Asserted: ATLAS 34000 POLIS 629 - ATLAS VE POLIS GERİ ÖDENMESİ | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26052 | Name on file | FTX Trading Ltd. | AKRO | 2.000000007202568 | FTX Trading Ltd. | 2.000000007202568 |
| | | | ALICE | 0.000643910427187 | | 0.000643910427187 |
| | | | ATOM | 0.00062250000000 | | 0.00062250000000 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BAT | 0.00219071000000 | | 0.00219071000000 |
| | | | BTC | 0.085403769958416 | | 0.085403769958416 |
| | | | CREAM | 0.001699815375258 | | 0.001699815375258 |
| | | | CRO | 0.000000002456222 | | 0.000000002456222 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.000000004063688 | | 0.000000004063688 |
| | | | ETHW | 0.233652384063688 | | 0.233652384063688 |
| | | | EUR | 0.000035267680115 | | 0.000035267680115 |
| | | | FIDA | 0.00116496000000 | | 0.00116496000000 |
| | | | FTM | 753.665608036101000 | | 753.665608036101000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | MANA | 0.000000008751115 | | 0.000000008751115 |
| | | | SAND | 0.006521487027369 | | 0.006521487027369 |
| | | | SHIB | 18.380319471620407 | | 18.380319471620407 |
| | | | SOL | 0.000321654471335 | | 0.000321654471335 |
| | | | SPELL | 0.72541183000000 | | 0.72541183000000 |
| | | | STARS | 0.00672540358000 | | 0.00672540358000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USDT | 0.000000005895883 | | 0.000000005895883 |
| | | | | | | |
| | | | Other Activity Asserted: 289 USDT - i have a costumer claims related to FTX exchange | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11876 | Name on file | FTX Trading Ltd. | KIN | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | SOL | 1.01913881000000 | | 1.01913881000000 |
| | | | USD | 0.000000003783795 | | 0.000000003783795 |
| | | | USDT | 0.689392289257827 | | 0.689392289257827 |
| | | | | | | |
| | | | Other Activity Asserted: 0,69 USDT. 1.01913881 SOI - I try to withdrawn my solana an my Usdt but i didn't recieve it | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74209 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | CRO | 0.00421699000000 | | 0.00421699000000 |
| | | | ETH | 0.88583918000000 | | 0.88583918000000 |
| | | | ETHW | 0.71682853000000 | | 0.71682853000000 |
| | | | TRX | 4,371.77589286000000 | | 4,371.77589286000000 |
| | | | USD | 0.000000009577154 | | 0.000000009577154 |
| | | | | | | |
| | | | Other Activity Asserted: 117.78USD,0.00296877BTC,0.03ETH,10CRO,0.061ETHW - I had an ftx account with email ######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 86352. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62042 | Name on file | FTX Trading Ltd. | AVAX | 1.28000000000000 | FTX Trading Ltd. | 1.28000000000000 |
| | | | BTC | 0.110230925960930 | | 0.110230925960930 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 10.45394428680000 | | 10.45394428680000 |
| | | | STG | 81.00000000000000 | | 81.00000000000000 |
| | | | USD | 2.238462580015450 | | 2.238462580015450 |
| | | | USDT | 0.00736573580000 | | 0.00736573580000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 0.15577966btc - ftx app (ex blockfolio) | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82662 | Name on file | West Realm Shires Services Inc. | BAT | 2.04995663000000 | | West Realm Shires Services Inc. | 2.04995663000000 |
| | | | BRZ | 7.35761296000000 | | | 7.35761296000000 |
| | | | BTC | 0.00010935000000 | | | 0.00010935000000 |
| | | | CUSDT | 17.00000000000000 | | | 17.00000000000000 |
| | | | DOGE | 0.14886920000000 | | | 0.14886920000000 |
| | | | PAXG | 0.00067341000000 | | | 0.00067341000000 |
| | | | SHIB | 16.00000000000000 | | | 16.00000000000000 |
| | | | TRX | 8.00000000000000 | | | 8.00000000000000 |
| | | | USD | 258.00000000000000 | | | 259.00781806954000 |
| | | | USDT | 0.00000012575223 | | | 0.00000012575223 |
| | | | Other Activity Asserted: 258 - (I submitted USD withdrawal request to my linked bank account on 11/8/22 at 9:42pm EST and I never received the funds. They were removed from my balance on FTX platform but never showed up in my bank account. Stripe payment processor could not provide explanation and did not see record of transaction. However, I have email proof I requested the withdrawal from FTX app on 11/8/22 and received a confirmation email from FTX that the transfer/withdrawal was being processed. Please research and find this transaction and add to my claim. Thank | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85360 | Name on file | West Realm Shires Services Inc. | USD | 515.01000000000000 | | West Realm Shires Services Inc. | 515.01438319414500 |
| | | | Other Activity Asserted: 513.01 - Stuck ACH transfer | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93143 | Name on file | FTX Trading Ltd. | BCH | 0.00032120000000 | | FTX Trading Ltd. | 0.00032120000000 |
| | | | BCHA | 0.00002889000000 | | | 0.00002889000000 |
| | | | BCH-PERP | 0.00000000000004 | | | 0.00000000000004 |
| | | | BTC | 0.02309561100000 | | | 0.02309561100000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00089477500000 | | | 0.00089477500000 |
| | | | ETH-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | ETHW | 0.00089477390000 | | | 0.00089477390000 |
| | | | FLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 0.194747780920356 | | | 0.194747780920356 |
| | | | GRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NIO | 0.00636750000000 | | | 0.00318175000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TSM | 0.00004162500000 | | | 0.00004162500000 |
| | | | UNI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.856166416668427 | | | 0.856166416668427 |
| | | | USDT | 0.00000000783851 2 | | | 0.00000000783851 2 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: N A - N A | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7758 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AKRO | 0.15000000000000 | | | 0.15000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 2.567411247005804 | | | 2.567411247005804 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000042 | | | -0.00000000000042 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | 0.28506500000000 | | | 0.28506500000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KIN | 8,571.20000000000000 | | | 8,571.20000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00000500000000 | | | 0.00000500000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 77,842.2158635855600000 | | 77,842.2158635855600000 |
| | | | USDT | 0.0013250141353173 | | 0.0013250141353173 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17317 | Name on file | FTX Trading Ltd. | APE | 0.0806200000000000 | FTX Trading Ltd. | 0.0806200000000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 3.4042560560000000 | | 3.4042560560000000 |
| | | | LUNA2_LOCKED | 7.9432641320000000 | | 7.9432641320000000 |
| | | | LUNC | 0.0000000100000000 | | 0.0000000100000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0016960000000000 | | 0.0016960000000000 |
| | | | TRX | 419.9160000000000000 | | 419.9160000000000000 |
| | | | USD | 12,045.2683217695280000 | | 12,045.2683217695280000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | Other Activity Asserted: 12044 - I tried to withdraw 12044 USD 08/11/22 and obviously didnt happen so I kept following on with customer support on the website with no success: From my email : We have received a request to withdraw 12044.93441541 USDC from your FTX account to ########. | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46733 | Name on file | FTX Trading Ltd. | ETH | 3.3340419300000000 | FTX Trading Ltd. | 3.3340419300000000 |
|---|---|---|---|---|---|---|
| | | | TRX | 0.0007840000000000 | | 0.0007840000000000 |
| | | | USDT | 138.6848595700000000 | | 138.6848595700000000 |
| | | | Other Activity Asserted: None - None | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 14156 | Name on file | FTX Trading Ltd. | AVAX | 20.4926153071253900 | FTX Trading Ltd. | 20.4926153071253900 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.0000000006524460 | | 0.0000000006524460 |
| | | | BTC | 0.0000000002558220 | | 0.0000000002558220 |
| | | | CUSDT | 0.0000000006020810 | | 0.0000000006020810 |
| | | | ETH | 4.3553154081385600 | | 4.3553154081385600 |
| | | | ETHW | 4.3553154081385600 | | 4.3553154081385600 |
| | | | FTM | 1,093.8558572646702000 | | 1,093.8558572646702000 |
| | | | FTT | 18.9546937632634000 | | 18.9546937632634000 |
| | | | LTC | 0.0000000005982740 | | 0.0000000005982740 |
| | | | RUNE | 207.9729411282608000 | | 207.9729411282608000 |
| | | | TRX | 20,565.0628931404100000 | | 20,565.0628931404100000 |
| | | | USD | 0.0000050665636600 | | 0.0000050665636600 |
| | | | USDT | 0.0001195296846000 | | 0.0001195296846000 |
| | | | Other Activity Asserted: 340.9025 SOL - None | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 90737. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42647 | Name on file | FTX Trading Ltd. | ETH | 5.4771223000000000 | FTX Trading Ltd. | 5.4771223000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.0000000005891945 | | 0.0000000005891945 |
| | | | USD | 60.1201961236375060 | | 60.1201961236375060 |
| | | | USDT | 0.0000000002500000 | | 0.0000000002500000 |
| | | | Other Activity Asserted: None - None | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 48871 | Name on file | FTX Trading Ltd. | DOGE | 25,135.9000000000000000 | FTX Trading Ltd. | 25,135.9000000000000000 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 6.0013077990000000 | | 6.0013077990000000 |
| | | | LUNA2_LOCKED | 14.0030515300000000 | | 14.0030515300000000 |
| | | | LUNC | 1,306,797.4082360000000000 | | 1,306,797.4082360000000000 |
| | | | SOL | 119.9360260000000000 | | 119.9360260000000000 |
| | | | TRX | 0.0000001000000000 | | 0.0000001000000000 |
| | | | USD | 0.3888869325000000 | | 0.3888869325000000 |
| | | | USDT | 0.3456530026988800 | | 0.3456530026988800 |
| | | | XRP | 863.8850000000000000 | | 863.8850000000000000 |
| | | | Other Activity Asserted: SGD550 - Liquid Account | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80342 | Name on file | FTX Trading Ltd. | BTC | 0.0073985940000000 | FTX Trading Ltd. | 0.0073985940000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0199962000000000 | | 0.0199962000000000 |
| | | | NFT (513717323280933274/ROAD TO ABU DHABI #30) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (575306993861181239/ROAD TO ABU DHABI #29) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | USD | 4,799.4464540880300000 | | 4,799.4464540880300000 |
| | | | Other Activity Asserted: $50,000 - I did not receive my salary as an FTX / FDM employee between November 2022-January 2023. | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47547 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.0000000016111850 | | 0.0000000016111850 |
| | | | USDT | 10,477.0714641824650000 | | 10,477.0714641824650000 |
| | | | Other Activity Asserted: I want to select "No" here. - I want to select "No" here. | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 22287 | Name on file | FTX Trading Ltd. | BTC | 0.0000181838220800 | FTX Trading Ltd. | 0.0000181838220800 |
|---|---|---|---|---|---|---|
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.000853756644060 | | 0.000853756644060 |
| | | | ETH-PERP | -6.486000000000000 | | -6.486000000000000 |
| | | | ETHW | 0.203152372338534 | | 0.203152372338534 |
| | | | TRX | 0.506825735269520 | | 0.506825735269520 |
| | | | USD | 12,623.840781874620000 | | 12,623.840781874620000 |
| | | | USDT | 50.000000013972590 | | 50.000000013972590 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 18254 | Name on file | FTX Trading Ltd. | TRX | 1,177.764400000000000 | FTX Trading Ltd. | 1,177.764400000000000 |
| | | | USDT | 2,700.199000000000000 | | 2,700.199000000000000 |
| | | | Other Activity Asserted: TRX[1177.7644] USDT[2700.199] - justitia dao support | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78813 | Name on file | FTX Trading Ltd. | ETH | 0.484891550000000 | FTX Trading Ltd. | 0.484891550000000 |
| | | | ETHW | 0.484687780000000 | | 0.484687780000000 |
| | | | FTM | 757.022160090000000 | | 757.022160090000000 |
| | | | LINK | 62.694469980000000 | | 62.694469980000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 56949 | Name on file | FTX Trading Ltd. | BNB | 8.471870300000000 | FTX Trading Ltd. | 8.471870300000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.061793790000000 | | 0.061793790000000 |
| | | | USD | 0.000001238684928 | | 0.000001238684928 |
| | | | Other Activity Asserted: 8 BNT - 沒有 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 66093 | Name on file | FTX Trading Ltd. | FTT | 156.139557760000000 | FTX Trading Ltd. | 156.139557760000000 |
| | | | NFT (319540038856142815/FTX EU - WE ARE HERE! #150241) | | | 1.000000000000000 |
| | | | NFT (366791785005589539/THE HILL BY FTX #10107) | | | 1.000000000000000 |
| | | | NFT (370697680830154900/FTX AU - WE ARE HERE! #6479) | | | 1.000000000000000 |
| | | | NFT (378649881757546749/FTX EU - WE ARE HERE! #152259) | | | 1.000000000000000 |
| | | | NFT (412669670626681652/FTX AU - WE ARE HERE! #24508) | | | 1.000000000000000 |
| | | | NFT (451043299531644658/FTX EU - WE ARE HERE! #152679) | | | 1.000000000000000 |
| | | | NFT (566111603956443241/FTX AU - WE ARE HERE! #6508) | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 998.355327450093600 | | 998.355327450093600 |
| | | | USDT | 5.470459571715900 | | 5.470459571715900 |
| | | | Other Activity Asserted: 金額正確 - 金額正確 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56548* | Name on file | FTX Trading Ltd. | NFT (487115452579357881/FTX AU - WE ARE HERE! #26152) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (539555756902815194/FTX AU - WE ARE HERE! #26125) | | | 1.000000000000000 |
| | | | USD | 0.018904004481143 | | 0.018904004481143 |
| | | | USDT | 0.000009131473507 | | 0.000009131473507 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64284 | Name on file | FTX Trading Ltd. | TRX | 0.000179000000000 | FTX Trading Ltd. | 0.000179000000000 |
| | | | USDT | 488.191664730000000 | | 488.191664730000000 |
| | | | Other Activity Asserted: 488.19USDT - 此項索賠申請表 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7894* | Name on file | FTX Trading Ltd. | BTC | 0.000799850000000 | FTX Trading Ltd. | 0.000799853000000 |
| | | | ETH | 0.013997340000000 | | 0.013997340000000 |
| | | | ETHW | | | 0.013997340000000 |
| | | | LTC | 0.199962000000000 | | 0.199962000000000 |
| | | | SHIB | | | 399,924.000000000000000 |
| | | | USD | 2.502325870000000 | | 2.502325870000000 |
| | | | USDT | 36.625806368668776 | | 36.625806368668776 |
| | | | Other Activity Asserted: USTD 0.00092959, BTC 0.00658646, ETH 0.05385618 - USD Tether, Bitcoin, Ethereum | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68171 | Name on file | FTX Trading Ltd. | TRX | 0.000020000000000 | FTX Trading Ltd. | 0.000020000000000 |
| | | | USDT | 9,077.733263790000000 | | 9,077.733263790000000 |
| | | | Other Activity Asserted: Not not sure but this is my first one claim - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91927* | Name on file | FTX Trading Ltd. | 288837977897992066/MEXICO TICKET STUB #366 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 300426457647442009/FTX EU - WE ARE HERE! #160395 | | | 0.000000000000000 |
| | | | 302693580421956115/FTX AU - WE ARE HERE! #63304 | | | 0.000000000000000 |

56548*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
7894*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
91927*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | 353783787905761256/SINGAPORE TICKET STUB #1350 | | | 0.000000000000000 |
| | | | 387045303447102750/AUSTIN TICKET STUB #814 | | | 0.000000000000000 |
| | | | 454534672855049019/JAPAN TICKET STUB #1202 | | | 0.000000000000000 |
| | | | 470328283663024495/FTX EU - WE ARE HERE! #160478 | | | 0.000000000000000 |
| | | | 476144077007416833/MONACO TICKET STUB #87 | | | 0.000000000000000 |
| | | | 531780229042544188/FTX EU - WE ARE HERE! #160442 | | | 0.000000000000000 |
| | | | 535384047593346288/THE HILL BY FTX #6448 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 20.572880330000000 | | 20.572880330000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BLT | 364.291598250000000 | | 364.291598250000000 |
| | | | BTC | 0.007968675000000 | | 0.007968675000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000001170 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.104294610000000 | | 0.104294610000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 8.288304860000000 | | 8.288304860000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 2,350.150959340000000 | | 2,350.150959340000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 290.386981710000000 | | 290.386981710000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000017928590 | | 0.000000017928590 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (288837977897992066/MEXICO TICKET STUB #366) | | | 1.000000000000000 |
| | | | NFT (300426457647442009/FTX EU - WE ARE HERE! #160395) | | | 1.000000000000000 |
| | | | NFT (302693580421956115/FTX AU - WE ARE HERE! #63304) | | | 1.000000000000000 |
| | | | NFT (353783787905761256/SINGAPORE TICKET STUB #1350) | | | 1.000000000000000 |
| | | | NFT (387045303447102750/AUSTIN TICKET STUB #814) | | | 1.000000000000000 |
| | | | NFT (454534672855049019/JAPAN TICKET STUB #1202) | | | 1.000000000000000 |
| | | | NFT (470328283663024495/FTX EU - WE ARE HERE! #160478) | | | 1.000000000000000 |
| | | | NFT (476144077007416833/MONACO TICKET STUB #87) | | | 1.000000000000000 |
| | | | NFT (531780229042544188/FTX EU - WE ARE HERE! #160442) | | | 1.000000000000000 |
| | | | NFT (535384047593346288/THE HILL BY FTX #6448) | | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.036667715000000 | | 0.036667715000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 5,828,407.062422780000000 | | 5,828,407.062422780000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005108560 | | 0.000000005108560 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000008028236720 | | 0.000008028236720 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 77.221592810000000 | | 73.828168181541390 |
| | | | USDT | 993.007761840000000 | | 985.226850094265000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: Cannot countable. - Some activity NFTs.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6207 | Name on file | FTX Trading Ltd. | ATLAS | 0.681200540000000 | FTX Trading Ltd. | 0.681200540000000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BNB | 0.000000004240850 | | 0.000000004240850 |
| | | | BTC | 0.000312970000000 | | 0.000312970000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOT | 460.000206920000000 | | 460.000206920000000 |
| | | | FTT | 0.000000001791296 | | 0.000000001791296 |
| | | | HOLY | 0.000915420000000 | | 0.000915420000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SPELL | 1.467466060000000 | | 1.467466060000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.004893519665354 | | 0.004893519665354 |
| | | | USDT | 0.000000001904351 | | 0.000000001904351 |
| | | | Other Activity Asserted: DOT 460.00020692 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12453 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 30.065839870000000 | | 30.065839870000000 |
| | | | USD | 10,204.122655610000000 | | 10,204.122655610000000 |
| | | | USDT | 0.000000003141112 | | 0.000000003141112 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42080 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 3,409.203257362393000 | | 3,409.203257362393000 |
| | | | AVAX | 30.487950390000000 | | 30.487950390000000 |
| | | | BTC | 0.061993435000000 | | 0.061993435000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 98.421663720000000 | | 98.421663720000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 37.581425740000000 | | 37.581425740000000 |
| | | | USD | 1,512.207328627278500 | | 1,512.207328627278500 |
| | | | USDT | 578.018317736475800 | | 578.018317736475800 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24961 | Name on file | FTX Trading Ltd. | MATIC | 41.094677040000000 | FTX Trading Ltd. | 41.094677040000000 |
| | | | TRX | 0.000015000000000 | | 0.000015000000000 |
| | | | USD | 46.593904912783394 | | 46.593904912783394 |
| | | | USDT | 0.000000009277433 | | 0.000000009277433 |
| | | | Other Activity Asserted: USD 100 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45966 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000443820 | FTX Trading Ltd. | 0.000000000443820 |
| | | | CHZ | 2,488.748051920986000 | | 2,488.748051920986000 |
| | | | ETH | 3.503709907770295 | | 3.503709907770295 |
| | | | ETHW | 0.000000007770295 | | 0.000000007770295 |
| | | | LOOKS | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 1,106.879254638546400 | | 1,106.879254638546400 |
| | | | USDT | 0.000000007147558 | | 0.000000007147558 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93212 | Name on file | FTX Trading Ltd. | BIT | 100.994839600000000 | FTX Trading Ltd. | 100.994839600000000 |
| | | | BNB | 0.058709480000000 | | 0.058709480000000 |
| | | | BTC | 0.020494047110000 | | 0.020494047110000 |
| | | | DOGE | 14,789.680886340000000 | | 14,789.680886340000000 |
| | | | ETH | 0.055967931800000 | | 0.055967931800000 |
| | | | ETHW | 0.055967931800000 | | 0.055967931800000 |
| | | | FTT | 10.015273092850133 | | 10.015273092850133 |
| | | | MATIC | 279.878362000000000 | | 279.878362000000000 |
| | | | SAND | 0.964245800000000 | | 0.964245800000000 |
| | | | SHIB | 4,669,171.348959156000000 | | 4,669,171.348959156000000 |
| | | | USD | 2.757566795570400 | | 2.757566795570400 |
| | | | XRP | 537.876605000000000 | | 537.876605000000000 |
| | | | Other Activity Asserted: not able to check - stacking | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52368 | Name on file | FTX Trading Ltd. | FTT | 10.597721670000000 | FTX Trading Ltd. | 10.597721670000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | USD | 2.280000000000000 | | 2.284722788264621 |
| | | | Other Activity Asserted: Refer to the continuation sheet in the attachment. - The main balance in Blockfolio.ftx.com as attached. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 51394. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53607 | Name on file | FTX Trading Ltd. | USD | 899,649.021103490000000 | FTX Trading Ltd. | 899,649.021103490000000 |
| | | | Other Activity Asserted: Fiat USD5,000,100.00 - I have an account in FTX.com with customer ID######### and the holder is ######### with email address is #########, same as this FTX BLOCKFOLIO account. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 53628 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58178 | Name on file | FTX Trading Ltd. | BTC | 0.071599720000000 | FTX Trading Ltd. | 0.071599720000000 |
| | | | USD | 1.800765533012400 | | 1.800765533012400 |
| | | | Other Activity Asserted: 0.07159972 BTC, 1.8USD - BTC and USD fiat | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39070 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009375916 | FTX Trading Ltd. | 0.000000009375916 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | BNB | 0.000226501901110 | | 0.000226501901110 |
| | | | FTT | 25.078542380000000 | | 25.078542380000000 |
| | | | LUNA2 | 165.031160830000000 | | 165.031160830000000 |
| | | | LUNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | USD | 105.348568460838830 | | 105.348568460838830 |
| | | | USDT | 0.617883767567361 | | 0.617883767567361 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 23.8013 BNB - Withdraw stuck | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 39566. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76488 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.622280000000000 | | 0.622280000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.197920070000000 | | 1.197920070000000 |
| | | | GALA | 9.920751000000000 | | 9.920751000000000 |
| | | | GMT | 57.988980000000000 | | 57.988980000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.092296791590000 | | 0.092296791590000 |
| | | | LUNA2_LOCKED | 0.215359180400000 | | 0.215359180400000 |
| | | | LUNC | 20,097.820688400000000 | | 20,097.820688400000000 |
| | | | NFT (388973481697303861/FTX EU - WE ARE HERE! #276262) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (461168711931569810/FTX EU - WE ARE HERE! #276253) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000002404586 | | 0.000000002404586 |
| | | | USD | -0.003266106943600 | | -0.003266106943600 |
| | | | USDT | 0.005024220000000 | | 0.005024220000000 |
| | | | | | | |
| | | | Other Activity Asserted: 2.17sol/5.52eth/177bit/3.13ethw - ftx blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 19609. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66246 | Name on file | FTX Trading Ltd. | USD | 1,328.638554017172700 | FTX Trading Ltd. | 1,328.638554017172700 |
|---|---|---|---|---|---|---|
| | | | USDT | | | 1,351.647887533310500 |
| | | | | | | |
| | | | Other Activity Asserted: USD1328.638554  USDT1351.647888 - 索賠帳戶金額 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41451 | Name on file | Quoine Pte Ltd | BTC | 0.000100060000000 | Quoine Pte Ltd | 0.000100060000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000005400000000 | | 0.000005400000000 |
| | | | ETHW | 0.000005400000000 | | 0.000005400000000 |
| | | | JPY | 3.604400000000000 | | 3.604400000000000 |
| | | | SGD | 0.006800000000000 | | 0.006800000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.508240000000000 | | 0.508240000000000 |
| | | | USDC | 0.166575470000000 | | 0.166575470000000 |
| | | | XRP | 0.009493840000000 | | 0.009493840000000 |
| | | | | | | |
| | | | Other Activity Asserted: Unsure. Estimate around 150k FLR in total - Flare /Spark tokens that were suppose to have been airdropped to my account on 9 Jan 2023 and subsequent months for holding XRP on dec 2020 in Liquid if Liquid/FTX did not file for bankruptcy (#########) .Liquid announcement attached which is no longer online(saved previously) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35820* | Name on file | Quoine Pte Ltd | FLOKI | 95,841,983.136917900000000 | Quoine Pte Ltd | 95,841,983.136917900000000 |
|---|---|---|---|---|---|---|
| | | | SGD | 2.611770000000000 | | 2.611770000000000 |
| | | | USDT | 0.197579000000000 | | 0.197579000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 26162 | Name on file | West Realm Shires Services Inc. | ETH | 0.525466330000000 | West Realm Shires Services Inc. | 0.525466330000000 |
|---|---|---|---|---|---|---|
| | | | USD | 8,487.817676960064000 | | 8,487.817676960064000 |
| | | | | | | |
| | | | Other Activity Asserted: 8,487.82 USD and 0.52546633 ETH - USD and ETH on FTX | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17297 | Name on file | FTX Trading Ltd. | BTC | 0.069583831000000 | FTX Trading Ltd. | 0.069583831000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.777759460000000 | | 0.777759460000000 |
| | | | ETHW | 0.000935970000000 | | 0.000935970000000 |
| | | | EUR | 4.180287416000000 | | 4.180287416000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 57880 | Name on file | FTX Trading Ltd. | ALGO | 0.290958000000000 | FTX Trading Ltd. | 0.290958000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC-PERP | -0.005699999999999 | | -0.005699999999999 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.004641000000000 | | 0.004641000000000 |
| | | | NFT (433527856696548704/THE HILL BY FTX #42782) | | | 1.000000000000000 |
| | | | SOL | 0.005000000000000 | | 0.005000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.800132000000000 | | 0.800132000000000 |
| | | | TRY | 0.374303493000000 | | 0.374303493000000 |
| | | | UNI | 0.049620000000000 | | 0.049620000000000 |
| | | | USD | 223.340455591750470 | | 223.340455591750470 |
| | | | USDT | 0.006887007022663 | | 0.006887007022663 |
| | | | XAUT | 0.000084667000000 | | 0.000084667000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: I don't know - Ftx tree shaped nft | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

35820*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 63462 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001087832 | | FTX Trading Ltd. | 0.000000001087832 |
| | | | ALPHA | 83.807270446000000 | | | 83.807270446000000 |
| | | | ASD | 148.902935736357560 | | | 148.902935736357560 |
| | | | ATLAS | 0.003311390000000 | | | 0.003311390000000 |
| | | | ATOM | 3.010639480000000 | | | 3.010639480000000 |
| | | | BAL | 0.000028470000000 | | | 0.000028470000000 |
| | | | BAO | 212,289.299291999920000 | | | 212,289.299291999920000 |
| | | | BCH | 0.000000000919437 | | | 0.000000000919437 |
| | | | BNB | 0.000000006758283 | | | 0.000000006758283 |
| | | | BNT | 131.979126858126680 | | | 131.979126858126680 |
| | | | CAD | 0.000000011977553 | | | 0.000000011977553 |
| | | | CHZ | 224.879361695804700 | | | 224.879361695804700 |
| | | | CONV | 0.006987630000000 | | | 0.006987630000000 |
| | | | DENT | 44,571.954192467750000 | | | 44,571.954192467750000 |
| | | | DMG | 0.000000003000000 | | | 0.000000003000000 |
| | | | DYDX | 32.631009900000000 | | | 32.631009900000000 |
| | | | EMB | 0.000357910000000 | | | 0.000357910000000 |
| | | | ENJ | 23.722591450000000 | | | 23.722591450000000 |
| | | | FIDA | 0.000000002600000 | | | 0.000000002600000 |
| | | | FRONT | 0.000000009994725 | | | 0.000000009994725 |
| | | | FTM | 0.000000002800000 | | | 0.000000002800000 |
| | | | FTT | 4.538746534902011 | | | 4.538746534902011 |
| | | | GRT | 0.002390800000000 | | | 0.002390800000000 |
| | | | HT | 0.000000001769000 | | | 0.000000001769000 |
| | | | HUM | 0.001225770000000 | | | 0.001225770000000 |
| | | | KIN | 2,950,142.935978884000000 | | | 2,950,142.935978884000000 |
| | | | KNC | 0.000000009255001 | | | 0.000000009255001 |
| | | | LEO | 0.000068252775000 | | | 0.000068252775000 |
| | | | LINA | 0.007114924600000 | | | 0.007114924600000 |
| | | | LINK | 5.485899607766824 | | | 5.485899607766824 |
| | | | MATIC | 89.195794777434540 | | | 89.195794777434540 |
| | | | MNGO | 0.000369780000000 | | | 0.000369780000000 |
| | | | NFT (300394303812897685/ELON MUSK WITH 800 PHOTOS) | | | | 1.000000000000000 |
| | | | NFT (310916146625803739/ONLY 10 #1) | | | | 1.000000000000000 |
| | | | NFT (336320002333814914/MY ART #2) | | | | 1.000000000000000 |
| | | | NFT (343761592479014470/CHINY N°2) | | | | 1.000000000000000 |
| | | | NFT (366677102572363562/COVER #2) | | | | 1.000000000000000 |
| | | | NFT (369305430217511471/GALAXY WOLF ) | | | | 1.000000000000000 |
| | | | NFT (392093631332094115/DOCTOR MUSKY #2/30 ) | | | | 1.000000000000000 |
| | | | NFT (410482307638577824/SWEET WOLF SERIES#1) | | | | 1.000000000000000 |
| | | | NFT (412836572030754495/GALAXY EAGLE) | | | | 1.000000000000000 |
| | | | NFT (428951997638994999/UNTITLED (SECRET)) | | | | 1.000000000000000 |
| | | | NFT (428961707834757456/A NEW KING IS BORN #1/30) | | | | 1.000000000000000 |
| | | | NFT (445340513845696203/THE TALE OF THE KNIGHT MUSK #1/30) | | | | 1.000000000000000 |
| | | | NFT (453842913908240265/BUBBLE@45) | | | | 1.000000000000000 |
| | | | NFT (463690551742007163/ACE OF ETHEREUM #1/30) | | | | 1.000000000000000 |
| | | | NFT (471252864692129534/GALAXY EGG ) | | | | 1.000000000000000 |
| | | | NFT (528452619642372998/GIRL #9) | | | | 1.000000000000000 |
| | | | NFT (539451912495984082/GALAXY FOX) | | | | 1.000000000000000 |
| | | | NFT (567455311442335981/MARGAERY TYRELL POLYGON PORTRE #1) | | | | 1.000000000000000 |
| | | | NFT (568932751168506066/BIG DREAMS BIG CITY) | | | | 1.000000000000000 |
| | | | NPXS | -0.000000003156000 | | | -0.000000003156000 |
| | | | OKB | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | 0.000019060000000 | | | 0.000019060000000 |
| | | | PSG | 0.000009080000000 | | | 0.000009080000000 |
| | | | PUNDIX | 0.000000008010000 | | | 0.000000008010000 |
| | | | REEF | 7,551.128909090750000 | | | 7,551.128909090750000 |
| | | | RSR | 3,527.221123199145000 | | | 3,527.221123199145000 |
| | | | SAND | 0.000000005339582 | | | 0.000000005339582 |
| | | | SGD | 0.000644756202450 | | | 0.000644756202450 |
| | | | SHIB | 1,344,770.554639230000000 | | | 1,344,770.554639230000000 |
| | | | SKL | 0.000442270000000 | | | 0.000442270000000 |
| | | | SLP | 0.000928200000000 | | | 0.000928200000000 |
| | | | SLRS | 0.000170950000000 | | | 0.000170950000000 |
| | | | SOL | 0.000003900000000 | | | 0.000003900000000 |
| | | | SOS | 8,802,373.777662544000000 | | | 8,802,373.777662544000000 |
| | | | SPA | 204.830732340000000 | | | 204.830732340000000 |
| | | | SRM | 22.994708470000000 | | | 22.994708470000000 |
| | | | STEP | 34.479656140000000 | | | 34.479656140000000 |
| | | | STORJ | 0.000146160000000 | | | 0.000146160000000 |
| | | | SUSHI | 0.000018440000000 | | | 0.000018440000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | UNI | 0.000000002800000 | | | 0.000000002800000 |
| | | | USD | 0.006547613493232 | | | 0.006547613493232 |
| | | | USDT | 0.000006011972340 | | | 0.000006011972340 |
| | | | WRX | 90.892941132000000 | | | 90.892941132000000 |
| | | | XRP | 295.161467405257600 | | | 295.161467405257600 |
| | | | YFII | 0.000000007778125 | | | 0.000000007778125 |
| | | | Other Activity Asserted: approx $10000 - NFT, not listed. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8641 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000859820 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTT-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00045996000000 |
| | | | ETH-PERP | | | 0.00000000000001 |
| | | | FLM-PERP | | | -0.00000000000682 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000826250 |
| | | | FTT-PERP | | | 0.00000000000113 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000056 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000042 |
| | | | KBTT-PERP | | | -105,000.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MOB-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-20210924 | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | SXP-20210625 | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.50280100000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 3,771.256734427058000 | | 3,771.256734427058000 |
| | | | USDT | | | 0.00000000818498S |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.00000000339400 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |
| 73434 | Name on file | FTX Trading Ltd. | ALICE | 5.50000000000000 | FTX Trading Ltd. | 5.50000000000000 |
| | | | APE | 190.00062960708216 | | 190.00062960708216 |
| | | | APE-PERP | -0.00000000000298 | | -0.00000000000298 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 4.00000000000000 | | 4.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL | 3.63000000000000 | | 3.63000000000000 |
| | | | BAND | 35.90000000000000 | | 35.90000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 1,490.72343133000000 | | 1,490.72343133000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 87.00000000000000 | | 87.00000000000000 |
| | | | GALA | 490.00000000000000 | | 490.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | HBAR-PERP | 0.000000000000000 | | |
| | | | HNT | 2.000000000000000 | | 2.000000000000000 |
| | | | KLUNC | 109.148259570000000 | | 109.148259570000000 |
| | | | LUNA2 | 31.894712740000000 | | 31.894712740000000 |
| | | | LUNA2_LOCKED | 74.420996390000000 | | 74.420996390000000 |
| | | | LUNC | 6,599,026.043376460000000 | | 6,599,026.043376460000000 |
| | | | LUNC-PERP | 0.000000000186265 | | 0.000000000186265 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 16,722,408.026755850000000 | | 16,722,408.026755850000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SWEAT | 2,235.433466756400000 | | 2,235.433466756400000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000014934958 | | 0.000000014934958 |
| | | | USTC | 225.000000000000000 | | 225.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: we must value at time of crash - i have all the coins and tokens listed | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7517 | Name on file | FTX Trading Ltd. | BTC | 0.026994870000000 | FTX Trading Ltd. | 0.026994870000000 |
| | | | LUNA2 | 0.000000024773124 | | 0.000000024773124 |
| | | | LUNA2_LOCKED | 0.000000057803957 | | 0.000000057803957 |
| | | | LUNC | 0.005394400000000 | | 0.005394400000000 |
| | | | TRX | 0.001163000000000 | | 0.001163000000000 |
| | | | USD | 1,980.868091797872000 | | 1,980.868091797872000 |
| | | | USDT | 0.000000009940430 | | 0.000000009940430 |
| | | | XAUT | 0.000059511000000 | | 0.000059511000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20482 | Name on file | FTX Trading Ltd. | BICO | 32.278734964060940 | FTX Trading Ltd. | 32.278734964060940 |
| | | | BTC | 0.000001930000000 | | 0.000001930000000 |
| | | | DYDX | 0.000000000999600 | | 0.000000000999600 |
| | | | EUR | 0.036200016755551 | | 0.036200016755551 |
| | | | USDT | 0.000000000048658 | | 0.000000000048658 |
| | | | Other Activity Asserted: 0.21 BTC - I did a transfer on November 07 and the transfer never left FTX exchange | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49591 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000137590000000 | | 0.000137590000000 |
| | | | EUR | 0.000000008826198 | | 0.000000008826198 |
| | | | FTT | 7.336512190000000 | | 7.336512190000000 |
| | | | LUNA2 | 0.000051434634720 | | 0.000051434634720 |
| | | | LUNA2_LOCKED | 0.000120014147700 | | 0.000120014147700 |
| | | | LUNC | 11.200000000000000 | | 11.200000000000000 |
| | | | USD | 37,852.359457480450000 | | 37,852.359457480450000 |
| | | | USDT | 0.391078290467642 | | 0.391078290467642 |
| | | | Other Activity Asserted: 37852 BUSD - pending transfert BUSD 9-nov-2022 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38186 | Name on file | FTX Trading Ltd. | ATLAS | 30,136.500156460000000 | FTX Trading Ltd. | 30,136.500156460000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.049356474600000 | | 0.049356474600000 |
| | | | USDT | 0.007100000540944 | | 0.007100000540944 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69602 | Name on file | FTX Trading Ltd. | ATLAS | 13,999.830147690000000 | FTX Trading Ltd. | 13,999.830147690000000 |
| | | | DFL | 4,429.403400000000000 | | 4,429.403400000000000 |
| | | | MANA | 224.957250000000000 | | 224.957250000000000 |
| | | | POLIS | 50.074160000000000 | | 50.074160000000000 |
| | | | RAMP | 1,098.791190000000000 | | 1,098.791190000000000 |
| | | | TRX | 0.000093000000000 | | 0.000093000000000 |
| | | | USD | 53.190786928459750 | | 53.190786928459750 |
| | | | USDT | 0.000000012498156 | | 0.000000012498156 |
| | | | Other Activity Asserted: correction in the rate of inflation increase - All currencies registered to my e-mail address on the ftx exchange | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49764 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000508455250 | | 0.000000508455250 |
| | | | CRO | 128.140637750000000 | | 128.140637750000000 |
| | | | DOGE | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | 0.000000972799505 | | 0.000000972799505 |
| | | | ETHW | 0.000000002000000 | | 0.000000002000000 |
| | | | EUR | 2,593.880000000000000 | | 0.024207815232904 |
| | | | FTM | 0.000040000000000 | | 0.000040000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.589992630000000 | | 0.589992630000000 |
| | | | LUNA2_LOCKED | 1.331566460000000 | | 1.331566460000000 |
| | | | LUNC | 0.191873892482519 | | 0.191873892482519 |
| | | | MATIC | 1.000018260000000 | | 1.000018260000000 |
| | | | MSOL | 0.000000001261613 | | 0.000000001261613 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000009918376 | | 0.000000009918376 |
| | | | STETH | 0.000002361666795 | | 0.000002361666795 |
| | | | STSOL | 0.000000004969699 | | 0.000000004969699 |
| | | | USDT | 0.006853811017346 | | 0.006853811017346 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: EUR 468,45 - I also have a separate claim request for FTX.com, as I was logging in with two different passwords between ftx.com and blockfolio. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9335 | Name on file | FTX Trading Ltd. | APE | 1.099860000000000 | FTX Trading Ltd. | 1.099860000000000 |
| | | | APT | 1.000000000000000 | | 1.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 640.000000000000000 | | 640.000000000000000 |
| | | | ATOM | 0.199960000000000 | | 0.199960000000000 |
| | | | AVAX | 0.690596900000000 | | 0.690596900000000 |
| | | | BTC | 0.000699960000000 | | 0.000699960000000 |
| | | | CRO | 49.992000000000000 | | 49.992000000000000 |
| | | | DOT | 1.000000000000000 | | 1.000000000000000 |
| | | | ENS | 0.190000000000000 | | 0.190000000000000 |
| | | | ETH | 0.002000000000000 | | 0.002000000000000 |
| | | | ETHW | 0.002000000000000 | | 0.002000000000000 |
| | | | FTM | 32.000000000000000 | | 32.000000000000000 |
| | | | FTT | 1.043458204472576 | | 1.043458204472576 |
| | | | GALA | 140.000000000000000 | | 140.000000000000000 |
| | | | GST | 46.596000000000000 | | 46.596000000000000 |
| | | | HT | 0.900000000000000 | | 0.900000000000000 |
| | | | KIN | 210,000.000000000000000 | | 210,000.000000000000000 |
| | | | MANA | 1.999600000000000 | | 1.999600000000000 |
| | | | MATIC | 7.029442810000000 | | 7.029442810000000 |
| | | | POLIS | 3.699640000000000 | | 3.699640000000000 |
| | | | SHIB | 400,000.000000000000000 | | 400,000.000000000000000 |
| | | | SOL | 0.182958010969699 | | 0.182958010969699 |
| | | | TRX | 24.000000000000000 | | 24.000000000000000 |
| | | | USD | 0.354824751495931 | | 0.354824751495931 |
| | | | USDT | 0.000000030722790 | | 0.000000030722790 |
| | | | Other Activity Asserted: I don't know exactly the amount - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11734 | Name on file | FTX Trading Ltd. | BNB | 0.000000004535610 | FTX Trading Ltd. | 0.000000004535610 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006585875 | | 0.000000006585875 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | -0.686066640720976 | | -0.686066640720976 |
| | | | USDT | 0.000000018051798 | | 0.000000018051798 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 97.420196430073390 | | 97.420196430073390 |
| | | | XRP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 50XRP - I tried sending XRP off the exchange and it didnt process my transaction. It says requested only. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35855 | Name on file | FTX Trading Ltd. | APE | 0.059555000000000 | FTX Trading Ltd. | 0.059555000000000 |
| | | | BTC | 1.130353933000000 | | 1.130353933000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 4.225573880000000 | | 4.225573880000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000376820000000 | | 0.000376820000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.309030000000000 | | 0.309030000000000 |
| | | | GOG | 0.990500000000000 | | 0.990500000000000 |
| | | | HNT | 0.087371000000000 | | 0.087371000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,435.231920902500000 | | 1,435.231920902500000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73338 | Name on file | West Realm Shires Services Inc. | ETH | 0.013590190000000 | West Realm Shires Services Inc. | 0.013590190000000 |
| | | | ETHW | 0.013426030000000 | | 0.013426030000000 |
| | | | USD | 0.000000010778421 | | 0.000000010778421 |
| | | | USDT | 0.010021928237094 | | 0.010021928237094 |
| | | | Other Activity Asserted: $17.79 - $17.79 in Ethereum | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73646 | Name on file | West Realm Shires Services Inc. | SOL | 47.529720120000000 | West Realm Shires Services Inc. | 47.529720120000000 |
| | | | USD | 0.000000060362735 | | 0.000000060362735 |
| | | | USDT | 0.000000026285551 | | 0.000000026285551 |
| | | | Other Activity Asserted: 226.72979993COPE - FTX Exchange | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 75989. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75989 | Name on file | FTX Trading Ltd. | COPE | 226.729799930000000 | FTX Trading Ltd. | 226.729799930000000 |
| | | | USD | 0.000000001543226 | | 0.000000001543226 |
| | | | Other Activity Asserted: 47.52972012SOLANA - FTX US Exchange | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 73646. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 16599 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 5,060.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 13.700000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | USD | 225.000000000000000 | | 0.906691081130840 |
| | | | Other Activity Asserted: 200 - atlas | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38422 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.002788575438000 | | 0.002788575438000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000009536213 | | 0.000000009536213 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004536000 | | 0.000000004536000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000022995567 | | 0.000000022995567 |
| | | | LUNC | 0.002146000000000 | | 0.002146000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 146.319548915742440 | | 146.319548915742440 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - Bonjour j'en ai déjà discuté avec le support mais l'authentification KYC m'est impossible alors que mes documents sont authentiques. Ceci qui m'inquiète c'est de ne pas être vérifié alors que je suis bien le titulaire de ce compte. Vous retrouverez ci joint ma carte d'identité | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 74041 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000802480000000 | | 0.000802480000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000726115000000 | | 0.000726115000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 6.780000000000000 | | 6.780000000000000 |
| | | | EUR | 0.844009500000000 | | 0.844009500000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000100000000 | | 0.000000100000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.581127500000000 | | 0.581127500000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,485.621985649240300 | | 2,485.621985649240300 |
| | | | USDT | 0.000000016137490 | | 0.000000016137490 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 15,661.547096181845917127 agEUR ~ 17,540.9248 USD - I sent 15,661.547096181845917127 agEUR tokens that I mistakenly sent to FTX exchange (My ########)  My FTX Ethereum deposit address: ########   My tokens moved to ######## address 181 days ago and still there. (tx: ########) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78941 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002682859 | FTX Trading Ltd. | 0.000000002682859 |
| | | | ETHW | 0.002000000000000 | | 0.002000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 6.442303600000000 | | 6.442303600000000 |
| | | | NFT (299632266933589951/FTX EU - WE ARE HERE! #205883) | | | 1.000000000000000 |
| | | | NFT (330434414148336665/FTX EU - WE ARE HERE! #205653) | | | 1.000000000000000 |
| | | | NFT (541507171205630705/FTX EU - WE ARE HERE! #205698) | | | 1.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.000000012649260 | | 0.000000012649260 |
| | | | USDT | 582.607647353443800 | | 582.607647353443800 |
| | | | Other Activity Asserted: 582 - usdt | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| 65203 | Name on file | FTX Trading Ltd. | NFT (448118900590818688/THE HILL BY FTX #3519) | Undetermined* | | FTX Trading Ltd. | 1.00000000000000 | |
| | | | NFT (476599274555379854/FTX CRYPTO CUP 2022 KEY #2125) | | | | 1.00000000000000 | |
| | | | NFT (574623686361509424/AUSTRIA TICKET STUB #1909) | | | | 1.00000000000000 | |
| | | | Other Activity Asserted: 10000U - 我需要这个赔偿 | | | | 0.00000000000000 | |
| | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records | | | | | | | | |
| 16304 | Name on file | FTX Trading Ltd. | SOL | 6.270058859876314 | | FTX Trading Ltd. | 6.270058859876314 | |
| | | | USD | 0.003653914614000 | | | 0.00365391414520 | |
| | | | Other Activity Asserted: None - ######## | | | | 0.00000000000000 | |
| | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records | | | | | | | | |
| 76137 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 | |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | APT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ASD-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BTC | 0.00000000250000 | | | 0.00000000250000 | |
| | | | CLV-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ETH | 2.02300001000000 | | | 2.02300001000000 | |
| | | | ETHW | 0.000000005536728 | | | 0.000000005536728 | |
| | | | FLOW-PERP | -0.000000000000454 | | | -0.000000000000454 | |
| | | | FTT | 0.0648971154682456 | | | 0.0648971154682456 | |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | HT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | SHIT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | SPY | 7.27900000000000 | | | 7.27900000000000 | |
| | | | SRM | 1.70817915000000 | | | 1.70817915000000 | |
| | | | SRM_LOCKED | 160.695819950000000 | | | 160.6958199500000000 | |
| | | | TOMO-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | TRX | 0.00544500000000 | | | 0.00544500000000 | |
| | | | USD | 0.069298539203794 | | | 0.069298539203794 | |
| | | | USDT | 0.010000002475000 | | | 0.010000002475000 | |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | Other Activity Asserted: 10032.15 USD - FTX Earn program (available via Blockfolio app) | | | | 0.00000000000000 | |
| | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | | | |
| 90887 | Name on file | FTX Trading Ltd. | BTC | 0.000000006282004 | | FTX Trading Ltd. | 0.000000006282004 | |
| | | | CRV | 0.000000006586652 | | | 0.000000006586652 | |
| | | | DOGE | 0.00000005573051 | | | 0.00000005573051 | |
| | | | ETH | 144.750747117624970 | | | 144.750747117624970 | |
| | | | ETHW | 0.000000009415486 | | | 0.000000009415486 | |
| | | | FTT | 0.017342728475063 | | | 0.017342728475063 | |
| | | | GBP | 0.000000003305191 | | | 0.000000003305191 | |
| | | | SOL | 0.000000001624371 | | | 0.000000001624371 | |
| | | | SPELL | 0.000000008520885 | | | 0.000000008520885 | |
| | | | SRM | 0.648180770000000 | | | 0.648180770000000 | |
| | | | SRM_LOCKED | 2.633244540000000 | | | 2.633244540000000 | |
| | | | USD | 0.000012291653081 | | | 0.000012291653081 | |
| | | | USDT | 0.000000003816842 | | | 0.000000003816842 | |
| | | | Other Activity Asserted: GBP £50,336.248477262246 - Blockfolio app GBP claim | | | | 0.00000000000000 | |
| | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 43299 Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | | | |
| 43299 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000009637276 | | FTX Trading Ltd. | 0.000000009637276 | |
| | | | ETH | 0.000000003892048 | | | 0.000000003892048 | |
| | | | FTM | 0.000000060484248 | | | 0.000000060484248 | |
| | | | FTT | 0.00000000178762 | | | 0.00000000178762 | |
| | | | GBP | 50,336.24847726246000 | | | 50,336.24847726246000 | |
| | | | SOL | 0.000000006376674 | | | 0.000000006376674 | |
| | | | SRM | 0.074968740000000 | | | 0.074968740000000 | |
| | | | SRM_LOCKED | 2.405943100000000 | | | 2.405943100000000 | |
| | | | USD | 0.00000201189610 | | | 0.00000201189610 | |
| | | | USDT | 0.00000007139980 | | | 0.00000007139980 | |
| | | | Other Activity Asserted: ETH 144.75074, plus smaller amounts - FTX.COM account under the same email address | | | | 0.00000000000000 | |
| | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 90887 Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | | | |
| 84933 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 | |
| | | | USD | 54.910091500000000 | | | 54.910091500000000 | |
| | | | USDT | 0.000000005030782 | | | 0.000000005030782 | |
| | | | Other Activity Asserted: USD[54.9100915000000000] USDT[0.0000000050307824] - I have applied before, but I am filling out the form again to make sure that I cannot log in to the ftx portal because my heasb was frozen after the company employee leaked our personal information. | | | | 0.00000000000000 | |
| | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | | | |
| 74218 | Name on file | West Realm Shires Services Inc. | USD | 4,700.00000027109000 | | West Realm Shires Services Inc. | 4,700.00000027109000 | |
| | | | USDT | 106.980228880000000 | | | 106.980228880000000 | |
| | | | Other Activity Asserted: $4,700 + $106 - Just the $4,700 + $106 = ~$4,806 | | | | 0.00000000000000 | |
| | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | | | |
| 7995 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 | |
| | | | AAVE-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | AGLD-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ALGO | 15.00000000000000 | | | 15.00000000000000 | |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000006 | | | 0.000000000000006 |
| | | | AVAX-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.124065657100000 | | | 0.124065657100000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.093000000000000 | | | 0.093000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 1.514276690000000 | | | 1.514276690000000 |
| | | | DOT-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | DYDX-PERP | 70.000000000000000 | | | 70.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.011815560000000 | | | 0.011815560000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.011815560000000 | | | 0.011815560000000 |
| | | | FIL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | LUNA2 | 0.013892265220000 | | | 0.013892265220000 |
| | | | LUNA2_LOCKED | 0.032415285510000 | | | 0.032415285510000 |
| | | | LUNC | 3,025.070000000000000 | | | 3,025.070000000000000 |
| | | | LUNC-PERP | 0.000000000093132 | | | 0.000000000093132 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO | 39.992400000000000 | | | 39.992400000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | 7.898521800000000 | | | 7.898521800000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 4.614968920000000 | | | 4.614968920000000 |
| | | | SRM_LOCKED | 0.012435970000000 | | | 0.012435970000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | 50.757033870000000 | | | 50.757033870000000 |
| | | | SXP-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 413.596184000000000 | | | 413.596184000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -107.340177815047380 | | | -107.340177815047380 |
| | | | USDT | 52.803801474681590 | | | 52.803801474681590 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 19.000000000000000 | | | 19.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 37322 | Name on file | FTX Trading Ltd. | BTC | 0.049200000000000 | FTX Trading Ltd. | 0.049200000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.224974935200000 | | 0.224974935200000 |
| | | | ETHW | 0.000000005200000 | | 0.000000005200000 |
| | | | EUR | 0.000000003560303 | | 0.000000003560303 |
| | | | FTT | 10.087481004049748 | | 10.087481004049748 |
| | | | LUNA2 | 2.505130667000000 | | 2.505130667000000 |
| | | | LUNA2_LOCKED | 5.845304891000000 | | 5.845304891000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.891143984010000 | | 0.891143984010000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35346 | Name on file | FTX Trading Ltd. | ETH | 0.000330500000000 | FTX Trading Ltd. | 0.000330500000000 |
| | | | HT | 50.007426200000000 | | 50.007426200000000 |
| | | | LTC | 10.540000000000000 | | 10.540000000000000 |
| | | | TRX | 0.010599000000000 | | 0.010599000000000 |
| | | | USD | 64,341.206664554375000 | | 64,341.206664554375000 |
| | | | USDT | 100,721.657060065900000 | | 100,721.657060065900000 |
| | | | XRP | 39.590000000000000 | | 39.590000000000000 |
| | | | Other Activity Asserted: zero - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65417 | Name on file | FTX Trading Ltd. | AAPL | 2.070000000000000 | FTX Trading Ltd. | 2.070000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 507.583525966092000 | | 507.583525966092000 |
| | | | ARKK | 216.300000000000000 | | 216.300000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.556484910000000 | | 0.556484910000000 |
| | | | AVAX | 0.008126000000000 | | 0.008126000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | BABA | 300.000000000000000 | | 300.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 319.370000000000000 | | 319.370000000000000 |
| | | | DAI | 0.000000011000000 | | 0.000000011000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.414133600000000 | | 2.414133600000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 30.000000000000000 | | 30.000000000000000 |
| | | | EUR | 0.000000005738002 | | 0.000000005738002 |
| | | | EURT | 0.201298740000000 | | 0.201298740000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.016757318959503 | | 0.016757318959503 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBTC | 200.000000000000000 | | 200.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 80.570234090000000 | | 80.570234090000000 |
| | | | LUNA2_LOCKED | 187.997212900000000 | | 187.997212900000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000004288450 | | 0.000000004288450 |
| | | | MTA | 0.395982020000000 | | 0.395982020000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REAL | 0.700000000000000 | | 0.700000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 0.059936000000000 | | 0.059936000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 2,539.356873979440000 | | 2,539.356873979440000 |
| | | | SOL | 0.006306700000000 | | 0.006306700000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 60.826068850000000 | | 60.826068850000000 |
| | | | SRM_LOCKED | 413.053931150000000 | | 413.053931150000000 |
| | | | STG | 9,000.347570340000000 | | 9,000.347570340000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 80.000000000000000 | | 80.000000000000000 |
| | | | USD | 188.809639311894600 | | 188.809639311894600 |
| | | | USDT | 0.000000005665537 | | 0.000000005665537 |
| | | | USTC | 6,577.668055830000000 | | 6,577.668055830000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: $ 80967,16 per Sept 24th 2023 - Tokenized Stocks are listed in Box 7 but were supposed to be fully backed Stocks by a Swiss company which now is FTX Switzerland. 2.07 AAPL US0378331005; 200 GBTC US3896371099; 300 BABA US01609W1027; 216,3 ARKK US00214Q1040; 319.37 COIN US19260Q1076; 80 TSLA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59261 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000123428 | | 0.000000000123428 |
| | | | APE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000938951 | | 0.000000000938951 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000001500000 | | 0.000000001500000 |
| | | | BTC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000738 | | -0.00000000000738 |
| | | | ETH | 0.00000000392240 | | 0.00000000392240 |
| | | | ETH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FTT | 0.05690937365189 | | 0.05690937365189 |
| | | | FTT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF | 0.00000000906270 | | 0.00000000906270 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000765383 | | 0.00000000765383 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.00074569000000 | | 0.00074569000000 |
| | | | SRM_LOCKED | 0.01596094000000 | | 0.01596094000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP | 0.00000000196000 | | 0.00000000196000 |
| | | | SXP-PERP | 0.00000000005456 | | 0.00000000005456 |
| | | | THETA-PERP | 0.00000000009094 | | 0.00000000009094 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00021100000000 | | 0.00021100000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000013 | | -0.00000000000013 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 140.89804566544500 | | 140.89804566544500 |
| | | | USDT | 0.03771985690274 | | 0.03771985690274 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: 64.376,96\$ - i started a withdrawn for 64.376,96\$ usdt, then it was stay on pending status then webpage offline, mobile app down and my withdraw request gone and i can not see that amount in my account. — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53010 | Name on file | FTX Trading Ltd. | TONCOIN | 881.52378000000000 | FTX Trading Ltd. | 881.52378000000000 |
| | | | USD | 0.19923841488215 | | 0.19923841488215 |

Other Activity Asserted: USD (USD) 0.20,TON Coin (TONCOIN) 881.52378 - USD (USD), TON Coin (TONCOIN) — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35005 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ANC | 134.94996000000000 | | 134.94996000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG | 0.07470000000000 | | 0.07470000000000 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GAL | 0.08414200000000 | | 0.08414200000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT | 0.97066000000000 | | 0.97066000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC | 0.96868000000000 | | 0.96868000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.45923781060000 | | 0.45923781060000 |
| | | | LUNA2_LOCKED | 1.07155489100000 | | 1.07155489100000 |
| | | | LUNC | 100,000.00018480000000 | | 100,000.00018480000000 |
| | | | MCB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE | 9.23680000000000 | | 9.23680000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QI | 20.00000000000000 | | 20.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 2.04760000000000 | | 2.04760000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 1,699,694.00000000000000 | | 1,699,694.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 3,581.75323494209600 | | 3,581.75323494209600 |
| | | | XPLA | 9.87580000000000 | | 9.87580000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35571 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETH | 1.71580584985144 | | 1.71580584985144 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.09130881934877 | | 0.09130881934877 |
| | | | USDT | 1,037.93838447000000 | | 1,037.93838447000000 |

Other Activity Asserted: None - None    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15475 | Name on file | FTX Trading Ltd. | APE | 2.76372604980000 | FTX Trading Ltd. | 2.76372604980000 |
| | | | ARS | 4,345.09689361894000 | | 4,345.09689361894000 |
| | | | AUDIO | 1.00000000000000 | | 1.00000000000000 |
| | | | BAO | 7.00000000000000 | | 7.00000000000000 |
| | | | BNB | 9.35919288660845 | | 9.35919288660845 |
| | | | BTC | 0.00022110000000 | | 0.00022110000000 |
| | | | CRV | 3.28918202757800 | | 3.28918202757800 |
| | | | DAI | 0.00000000621200 | | 0.00000000621200 |
| | | | DENT | 4.00000000000000 | | 4.00000000000000 |
| | | | ETH | 0.00811825270855 | | 0.00811825270855 |
| | | | FTT | 0.00000003492917 | | 0.00000003492917 |
| | | | MATIC | 0.00000000650000 | | 0.00000000650000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 1,000.36854941720250 | | 1,000.36854941720250 |
| | | | USDT | 0.00000001299152900 | | 0.00000001299152900 |

Other Activity Asserted: None - None    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44563 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 10.09736435000000 | | 10.09736435000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | AXS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.01061523011.2499 | | 0.01061523011.2499 |
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00005053120531.0 | | 0.00005053120531.0 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 9.22594000000000 | | 9.22594000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN | 0.04300000000000 | | 0.04300000000000 |
| | | | DAWN-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | DOGE | 0.96326500000000 | | 0.96326500000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.03316281050000 | | 0.03316281050000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00116280000000 | | 0.00116280000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.81894400000000 | | 0.81894400000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.14363315324133 | | 0.14363315324133 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | LUNA2 | 0.00264305685641 | | 0.00264305685641 |
| | | | LUNA2_LOCKED | 0.00616713203493.0 | | 0.00616713203493.0 |
| | | | LUNC | 0.00220660000000 | | 0.00220660000000 |
| | | | LUNC-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 19,731.62652740000000 | | 19,731.62652740000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MBS | 0.70400000000000 | | 0.70400000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF | 0.24200000000000 | | 0.24200000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.95336521000000 | | 0.95336521000000 |
| | | | SOL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00093300000000 | | 0.00093300000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -8,682.95330467681200 | | -8,682.95330467681200 |
| | | | USDT | 2.44841502338950 | | 2.44841502338950 |
| | | | USTC | 0.37413600000000 | | 0.37413600000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: 19731 matic tokens - Funds in my FTX account are locked in there, i have 19731 matic tokens locked in there.    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38762 | Name on file | FTX Trading Ltd. | ATOMBULL | 23,438,609.20000000000000 | FTX Trading Ltd. | 23,438,609.20000000000000 |
| | | | AURY | 0.00000001000000 | | 0.00000001000000 |
| | | | AVAX | 5.08225000104597 | | 5.08225000104597 |
| | | | AXS | 0.00000001861065 | | 0.00000001861065 |
| | | | BEAR | 0.00000003922121 | | 0.00000003922121 |
| | | | BNB | 0.00000000834648 | | 0.00000000834648 |
| | | | BTC | 0.01445100780503 7 | | 0.01445100780503 7 |
| | | | DOT | 2.25730200386522 1 | | 2.25730200386522 1 |
| | | | ETH | 4.14994934919564 1 | | 4.14994934919564 1 |
| | | | ETHBEAR | 0.00000000763553 2 | | 0.00000000763553 2 |
| | | | ETHBULL | 0.00000000820000 0 | | 0.00000000820000 0 |
| | | | ETHW | 4.04444235700000 0 | | 0.00000000667186 6 |
| | | | FTT | 11.42753941180128 0 | | 11.42753941180128 0 |
| | | | IMX | 0.00000001384309 8 | | 0.00000001384309 8 |
| | | | LUNA2 | 0.00674534319600 0 | | 0.00674534319600 0 |
| | | | LUNA2_LOCKED | 0.01573913412000 0 | | 0.01573913412000 0 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.00000000612355 7 | | 0.00000000612355 7 |
| | | | MATICBEAR2021 | 0.00000000386098 | | 0.00000000386098 |
| | | | MATICBULL | 0.00000000137891 3 | | 0.00000000137891 3 |
| | | | RAY | 0.00000000219360 0 | | 0.00000000219360 0 |
| | | | RUNE | 0.00000001379518 9 | | 0.00000001379518 9 |
| | | | SNX | 0.00000000408384 0 | | 0.00000000408384 0 |
| | | | SOL | 9.71763491416231 0 | | 9.71763491416231 0 |
| | | | STG | 278.01900863107260 0 | | 278.01900863107260 0 |
| | | | USD | 237.34381717966220 0 | | 237.34381717966220 0 |
| | | | USDT | 0.00000000080397 | | 0.00000000080397 |
| | | | USTC | 0.00000001227870 | | 0.00000001227870 |

Other Activity Asserted: ETHW:  4.044442357 - Airdrops that I was eligible for (such as ETHW) and were not mentioned here, specifically. The most relevant one is ETHW, accounting for 4.044442357 (added already in the previous pages) and these specific items will not be reflected in the proof-of-claims uploaded    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51612 | Name on file | FTX Trading Ltd. | BTC | 0.01231900000000 | FTX Trading Ltd. | 0.01231900000000 |
| | | | LINK | 0.00000000709360 0 | | 0.00000000709360 0 |
| | | | USD | 0.00000001273116 1 | | 0.00000001273116 1 |
| | | | USDT | 0.00011118471692 4 | | 0.00011118471692 4 |

Other Activity Asserted: None - None    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60415 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BTC | 0.00887555000000 0 | | 0.00887555000000 0 |
| | | | CUSDT | 1.00000000000000 0 | | 1.00000000000000 0 |
| | | | DOGE | 915.01045142000000 0 | | 915.01045142000000 0 |
| | | | TRX | 1.00000000000000 0 | | 1.00000000000000 0 |
| | | | USD | 0.00000245679535 8 | | 0.00000245679535 8 |

Other Activity Asserted: 300 - WAS NOT ABLE TO PULL OUT MONEY    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37892 | Name on file | FTX Trading Ltd. | BTC | 1.00658757000000 0 | FTX Trading Ltd. | 1.00658757000000 0 |
| | | | TRX | 0.00000020000000 0 | | 0.00000020000000 0 |
| | | | USD | 0.05034227000000 0 | | 0.05034227000000 0 |
| | | | USDT | 0.03178256000000 0 | | 0.03178256000000 0 |

Other Activity Asserted: 0.58xx btc + 4001.xx usd - other claim on ftx.com    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 34720. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34720 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00569999043387 3 |
| | | | ARKK | | | -0.01044476708247 1 |
| | | | BABA | | | 0.03403600000000 0 |
| | | | BOLSONARO2022 | | | 0.00000000000113 |
| | | | BTC | 0.58312106000000 0 | | 0.58312106893317 49 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CGC | | | 0.01088000000000 0 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CREAM | | | 0.00848400000000 0 |
| | | | CRON | | | 0.53614000000000 0 |
| | | | CVX | | | 0.00926000000000 0 |
| | | | DOGE | | | 0.98220000000000 0 |
| | | | DOGE-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX | | | 0.01654000000000 |
| | | | ENS | | | 0.00149200000000 |
| | | | ETH | | | -0.00783349174493 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | -0.00778360484363 |
| | | | FB | | | 0.00748200000000 |
| | | | FTT | | | 0.08076000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GBTC | | | 0.00876000000000 |
| | | | GDX | | | 0.00991900000000 |
| | | | GDXJ | | | 0.00139385403073 8 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LOOKS | | | 0.88620000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00554800000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUA | | | 0.08134000000000 |
| | | | LUNA2 | | | 0.00074824389400 |
| | | | LUNA2_LOCKED | | | 0.00174590241900 0 |
| | | | LUNC | | | 162.93168326947190 0 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NFLX | | | -0.00553759021914 |
| | | | PAXG-PERP | | | 0.00000000000000 |
| | | | PENN | | | 0.00768200000000 |
| | | | PYPL | | | 0.00007800000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SLP | | | 9.98800000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SLV | | | 0.06526558993755 |
| | | | SOL | | | 0.00825600000000 |
| | | | SPY | | | -0.00270798351796 2 |
| | | | SQ | | | 0.00019700000000 |
| | | | SRM | | | 0.93540000000000 |
| | | | SXP | | | 0.08238000000000 |
| | | | TLRY | | | 0.03538000000000 |
| | | | USD | | 4,001.24000000000000 | | 4,001.23717443218600 |
| | | | USDT | | | 0.00413845777617 4 |
| | | | USO | | | 0.00527828539490 0 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | ZAR | | | 0.00057001439970 0 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | Other Activity Asserted: 1.002 btc - Blockfolio | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The liability asserted in the claimant's other activity is reflected in filed claim 37892. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43804 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | APE | 1.06241004256000 0 | | 1.06241004256000 0 |
| | | | ATOM | 1.20495067848565 6 | | 1.20495067848565 6 |
| | | | AUD | 0.00009147351146 7 | | 0.00009147351146 7 |
| | | | AVAX | 2.41222329217654 5 | | 2.41222329217654 5 |
| | | | AXS | 0.00000001855206 | | 0.00000001855206 |
| | | | BAO | 7.00000000000000 | | 7.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOT | 16.26852789572595 3 | | 16.26852789572595 3 |
| | | | ENJ | 16.44125901487180 0 | | 16.44125901487180 0 |
| | | | ETH | 3.91503382000000 | | 3.91503382000000 |
| | | | ETHW | 3.91338952574708 0 | | 3.91338952574708 0 |
| | | | FTM | 281.00985321134180 0 | | 281.00985321134180 0 |
| | | | FTT | 1.09529782967200 0 | | 1.09529782967200 0 |
| | | | IMX | 1.24624573343691 4 | | 1.24624573343691 4 |
| | | | KIN | 5.00000000000000 | | 5.00000000000000 |
| | | | LINK | 0.00002199000000 | | 0.00002199000000 |
| | | | LRC | 24.04443868404800 0 | | 24.04443868404800 0 |
| | | | LUNA2 | 1.03378721860000 0 | | 1.03378721860000 0 |
| | | | LUNA2_LOCKED | 2.32668564000000 0 | | 2.32668564000000 0 |
| | | | LUNC | 3.21535080594180 1 | | 3.21535080594180 1 |
| | | | MANA | 0.00000000640483 9 | | 0.00000000640483 9 |
| | | | MATIC | 136.28944655000000 0 | | 136.28944655000000 0 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SAND | 87.06958569000000 0 | | 87.06958569000000 0 |
| | | | SOL | 6.58426599000000 0 | | 6.58426599000000 0 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UNI | 0.00073256000000 0 | | 0.00073256000000 0 |
| | | | Other Activity Asserted: nil - I have an account on the FTX exchange trading platform though have zero funds in there. I confused ftx.com with the FTX blockfolio app I looked at it via the claim portal though have no funds there as stated. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20497 | Name on file | West Realm Shires Services Inc. | BTC | 0.01402160000000 0 | West Realm Shires Services Inc. | 0.01402160000000 0 |
| | | | DOGE | 0.43285000000000 0 | | 0.43285000000000 0 |
| | | | ETH | 1.27491031000000 0 | | 1.27491031000000 0 |
| | | | ETHW | 1.27491031000000 0 | | 1.27491031000000 0 |
| | | | SOL | 12.98765000000000 0 | | 12.98765000000000 0 |
| | | | USD | 36.20729500000000 0 | | 36.20729500000000 0 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50239 | Name on file | FTX Trading Ltd. | ETH | 2.92642007800000 0 | FTX Trading Ltd. | 2.92642007800000 0 |
| | | | ETHW | 2.92519097000000 0 | | 2.92519097000000 0 |
| | | | EUR | 2.45162400000000 0 | | 2.45162400000000 0 |
| | | | USD | 0.82400000000000 | | 0.82400000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68271 | Name on file | FTX Trading Ltd. | LINK | 4.89754900000000 0 | FTX Trading Ltd. | 4.89754900000000 0 |
| | | | MATIC | 89.96010000000000 0 | | 89.96010000000000 0 |
| | | | RNDR | 11.39783400000000 0 | | 11.39783400000000 0 |
| | | | SAND | 17.99620000000000 0 | | 17.99620000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 0.669770100000000 | | 0.669770100000000 |
| | | | UNI | 8.897169000000000 | | 8.897169000000000 |
| | | | USD | 13.594969123600000 | | 13.594969123600000 |
| | | | Other Activity Asserted: 100 - Staking and automated 3commas algorithmic trading | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41581 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | USD | 2.008100800000000 | | 1,204.518100800000000 |
| | | | Other Activity Asserted: 1202.51 - USD Withdrawal marked as complete on platform, but actually failed | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91862* | Name on file | FTX Trading Ltd. | 334789216790976388/MAGICEDEN VAULTS | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 343416465470989375/THE HILL BY FTX #4943 | | | 0.000000000000000 |
| | | | 364943444741125067/THE REFLECTION OF LOVE #3725 | | | 0.000000000000000 |
| | | | 394853384567970345/MAGICEDEN VAULTS | | | 0.000000000000000 |
| | | | 418234010188710739/MAGICEDEN VAULTS | | | 0.000000000000000 |
| | | | 442208207550093409/THE HILL BY FTX #4898 | | | 0.000000000000000 |
| | | | 460749688068967649/MAGICEDEN VAULTS | | | 0.000000000000000 |
| | | | 471158549906734196/MEDALLION OF MEMORIA | | | 0.000000000000000 |
| | | | 488809140997599812/MAGICEDEN VAULTS | | | 0.000000000000000 |
| | | | 505717121216607214/BLUE MIST #197 | | | 0.000000000000000 |
| | | | 523923704424301163/IVY #241 | | | 0.000000000000000 |
| | | | NFT (334789216790976388/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (343416465470989375/THE HILL BY FTX #4943) | | | 1.000000000000000 |
| | | | NFT (364943444741125067/THE REFLECTION OF LOVE #3725) | | | 1.000000000000000 |
| | | | NFT (394853384567970345/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (418234010188710739/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (442208207550093409/THE HILL BY FTX #4898) | | | 1.000000000000000 |
| | | | NFT (460749688068967649/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (471158549906734196/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (488809140997599812/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (505717121216607214/BLUE MIST #197) | | | 1.000000000000000 |
| | | | NFT (523923704424301163/IVY #241) | | | 1.000000000000000 |
| | | | SOL | 0.500000000000000 | | 0.500000000000000 |
| | | | USD | 3.254296000000000 | | 3.254296000000000 |
| | | | Other Activity Asserted: Same as the current one - Same claim, I received an email asking to send the claim form again | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38965 | Name on file | West Realm Shires Services Inc. | USD | 10,207.391977020000000 | West Realm Shires Services Inc. | 10,207.391977020000000 |
| | | | Other Activity Asserted: Approx $10,000 - I have 2 accounts with FTX us so another claim was filed for that account. Email: ######### | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 54047. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61357 | Name on file | FTX Trading Ltd. | ASD | 155.378944590000000 | FTX Trading Ltd. | 155.378944590000000 |
| | | | BADGER | 3.466558000000000 | | 3.466558000000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BNB | 0.000004390000000 | | 0.000004390000000 |
| | | | COMP | 1.084488280000000 | | 1.084488280000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | SNX | 10.266808610000000 | | 10.266808610000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.233602514550267 | | 0.233602514550267 |
| | | | Other Activity Asserted: $106 - Wallet balance | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24558 | Name on file | FTX Trading Ltd. | BCH | 0.095316860000000 | FTX Trading Ltd. | 0.095316860000000 |
| | | | BNB | 0.178529010000000 | | 0.178529010000000 |
| | | | BTC | 0.000768140000000 | | 0.000768140000000 |
| | | | ETH | 0.005243720000000 | | 0.005243720000000 |
| | | | ETHW | 0.005175270000000 | | 0.005175270000000 |
| | | | TRX | 107.883719960000000 | | 107.883719960000000 |
| | | | XRP | 115.883983780000000 | | 115.883983780000000 |
| | | | Other Activity Asserted: None - ######### | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20904 | Name on file | FTX Trading Ltd. | 1INCH | 1.999612000000000 | FTX Trading Ltd. | 1.999612000000000 |
| | | | ALGO | 0.998200000000000 | | 0.998200000000000 |

91862*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 91.983630000000000 | | 91.983630000000000 |
| | | | AXS | 0.999800000000000 | | 0.999800000000000 |
| | | | DFL | 799.840000000000000 | | 799.840000000000000 |
| | | | DOT | 13.097520000000000 | | 13.097520000000000 |
| | | | ENJ | 3.999200000000000 | | 3.999200000000000 |
| | | | GALA | 29.994000000000000 | | 29.994000000000000 |
| | | | MANA | 1.999600000000000 | | 1.999600000000000 |
| | | | NEAR | 15.596960000000000 | | 15.596960000000000 |
| | | | RSR | 9,168.166000000000000 | | 9,168.166000000000000 |
| | | | SHIB | 1,099,580.000000000000000 | | 1,099,580.000000000000000 |
| | | | SKL | 59.988000000000000 | | 59.988000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 39.992000000000000 | | 39.992000000000000 |
| | | | UNI | 0.299940000000000 | | 0.299940000000000 |
| | | | USD | 0.000000007698980 | | 0.000000007698980 |
| | | | USDT | 2.028978720873754 | | 2.028978720873754 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11967 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 76.220000000000000 | | 76.220000000000000 |
| | | | AUDIO-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.026869620000000 | | 0.026869620000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FLOW-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 32.100000000000000 | | 32.100000000000000 |
| | | | ICP-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,472.392704618337000 | | 2,472.392704618337000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ZEC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Other Activity Asserted: 3500 USD - There was a requested banktransfer, also shown in my account.                                                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72930 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETHBULL | 14.12202394900000 | | 14.12202394900000 |
| | | | EUR | 0.30720000000000 | | 0.30720000000000 |
| | | | USD | 0.00000001390000 | | 0.00000001390000 |
| | | | USDT | 0.00000009716060 | | 0.00000009716060 |

Other Activity Asserted: USD 17,738.675 - The amount of crypto in box 7 is correct (ETHBULL 14.12202394). I respectfully submit a claim for a refund in the amount equal to my initial purchase price.                                                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79847 | Name on file | West Realm Shires Services Inc. | BAT | 1.00981031000000 | West Realm Shires Services Inc. | 1.00981031000000 |
| | | | BTC | 0.00326969000000 | | 0.00326969000000 |
| | | | CUSDT | 3.00000000000000 | | 3.00000000000000 |
| | | | SHIB | 7,838,920.64131634000000 | | 7,838,920.64131634000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00029961841946 | | 0.00029961841946 |

Other Activity Asserted: $0 - No, I dont                                                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93109* | Name on file | FTX Trading Ltd. | ATLAS | 299.98200000000000 | FTX Trading Ltd. | 299.98200000000000 |
| | | | FTT | 151.06704850000000 | | 151.06704850000000 |
| | | | LUA | 0.06538000000000 | | 0.06538000000000 |
| | | | LUNA2 | 0.05720682821000 | | 0.05720682821000 |
| | | | LUNA2_LOCKED | 0.13348259910000 | | 0.13348259910000 |
| | | | LUNC | 12,456.90728420000000 | | 12,456.90728420000000 |
| | | | SLRS | 5.00000000000000 | | 5.00000000000000 |
| | | | SOL | 5.02002510608000 | | 5.02002510608000 |
| | | | TRX | 0.70000100000000 | | 0.70000100000000 |
| | | | USD | 71.56837536861299 | | 71.56837536861299 |
| | | | USDT | 0.00538917500000 | | 0.00538917500000 |

Other Activity Asserted: See Addendum - See Addendum                                                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71266 | Name on file | FTX Trading Ltd. | BTC | 0.29560322000000 | FTX Trading Ltd. | 0.29560322000000 |
| | | | ETH | 4.88350223000000 | | 4.88350223000000 |
| | | | USD | 3,807.11972275421200 | | 3,807.11972275421200 |

Other Activity Asserted: 0 - Sorry I can't un select 'yes'                                                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 38878 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.43000000000000 | | 0.43000000000000 |
| | | | EUR | 600.00000000000000 | | 600.00000000000000 |
| | | | FTT | 2.56953975000000 | | 2.56953975000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 12.26000000000000 | | 12.26000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 13.67108007680093 | | 13.67108007680093 |
| | | | XRP | 1,129.00000000000000 | | 129.06245318000000 |

Other Activity Asserted: None - None                                                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 7062 | Name on file | West Realm Shires Services Inc. | BTC | 0.20560000000000 | West Realm Shires Services Inc. | 0.20560000000000 |
| | | | ETH | 3.00000000000000 | | 3.00000000000000 |
| | | | ETHW | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.66164000000000 | | 0.66164000000000 |

Other Activity Asserted: None - None                                                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 67550 | Name on file | Quoine Pte Ltd | BCH | 0.00340511000000 | Quoine Pte Ltd | 0.00340511000000 |
| | | | BTC | 0.31105143000000 | | 0.31105143000000 |
| | | | CTK | 2.00000000000000 | | 2.00000000000000 |
| | | | EGLD | 0.01114016000000 | | 0.01114016000000 |
| | | | ETH | 0.30000000000000 | | 0.30000000000000 |
| | | | FTX | 0.00306552000000 | | 0.00306552000000 |
| | | | HBAR | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNC | 9.97600000000000 | | 9.97600000000000 |
| | | | NUM | 0.25120000000000 | | 0.25120000000000 |
| | | | QASH | 0.00000010000000 | | 0.00000010000000 |
| | | | SNX | 0.34709520000000 | | 0.34709520000000 |
| | | | USD | 2.14781000000000 | | 2.14781000000000 |
| | | | USDC | 0.00000506000000 | | 0.00000506000000 |
| | | | USDT | 0.33092300000000 | | 0.33092300000000 |
| | | | XRP | 0.00000699000000 | | 0.00000699000000 |

Other Activity Asserted: 0.31105001 BTC and 0.3 ETH - I am a customer. I had my balance on Liquid which I would like to get back.                                                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13229 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | TRX | 7.18542600000000 | | 7.18542600000000 |
| | | | TRY | 0.19386893850000 | | 0.19386893850000 |
| | | | USD | 1,999.05000000000000 | | 0.87714207050000 |
| | | | USDT | 1,999.05067662939380 | | 1,999.05067662939380 |

93109*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Other Activity Asserted: None - None
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79088 | Name on file | FTX Trading Ltd. | BTC | 0.000210930000000 | West Realm Shires Services Inc. | 0.000210936458000 |
| | | | ETH | 0.794736600000000 | | 0.794736600000000 |
| | | | ETHW | 0.794736600000000 | | 0.794736604320838 |
| | | | MATIC | 540.000000000000000 | | 540.000000000000000 |
| | | | SHIB | 59,982,112.807446900000000 | | 59,982,112.807446900000000 |
| | | | SOL | 3.001200000000000 | | 3.001200000000000 |
| | | | USD | 2.740000000000000 | | 2.742784548472250 |

Other Activity Asserted: 0, this is for one account (unsure FTX/FTX US) - I believe that this claim is for FTX US, there is no multiple claims
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56814 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | BCH | 0.000541110000000 | | 0.000541110000000 |
| | | | BNB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000062704000000 | | 0.000062704000000 |
| | | | BTMX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.000000020000000 | | 0.000000020000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000105400000000 | | 0.000105400000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.379500000000000 | | 0.379500000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,602.529228350000000 | | 1,602.529228350000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 5.681144000000000 | | 5.681144000000000 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 0.176416000000000 | | 0.176416000000000 |
| | | | MID-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (363959445760108647/FTX AU - WE ARE HERE! #49017) | | | 1.000000000000000 |
| | | | NFT (455710775762588296/FTX AU - WE ARE HERE! #48398) | | | 1.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.076230000000000 | | 0.076230000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-2020122S | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.006166000000000 | | 0.006166000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.200200000000000 | | 0.200200000000000 |
| | | | USD | 5,208.161186911088000 | | 5,208.161186911088000 |
| | | | USDT | 0.660277673176963 | | 0.660277673176963 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: USDC-5208  FTT-1602 - yes
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69892 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | CEL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (482295669683800791/THE HILL BY FTX #24078) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | 764.375741537790000 | | 764.375741537790000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: The same as here - claims.ftx.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67912 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 1.970096660000000 |
|---|---|---|---|---|---|---|
| | | | DASH | | | 0.000867790000000 |
| | | | ETH | | | 8.239641970000000 |
| | | | ETHW | | | 8.239641970000000 |
| | | | FANZ | | | 160.000000000000000 |
| | | | FDX | | | 2,500.000000000000000 |
| | | | FTT | 400.000000000000000 | | 400.000000010000000 |
| | | | SGD | 0.850000000000000 | | 0.851410000000000 |
| | | | SPHTX | | | 2,000.000000000000000 |
| | | | USD | 200,925.830000000000000 | | 156,446.571010000000000 |
| | | | USDC | | | 0.000012370000000 |
| | | | USDT | 0.690000000000000 | | 0.692003000000000 |
| | | | XRP | | | 0.000001660000000 |
| | | | Other Activity Asserted: 18.46 ETH, 10.56 SOL, 20,500,000 Shiba Inu - FTX.com balance | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 68084 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68084 | Name on file | FTX Trading Ltd. | ETH | 18.460573160000000 | FTX Trading Ltd. | 18.460573160000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 17.544756360000000 | | 17.544756360000000 |
| | | | FTT | 0.000000001071420 | | 0.000000001071420 |
| | | | LUNA2 | 12.105079380000000 | | 12.105079380000000 |
| | | | LUNA2_LOCKED | 28.245185210000000 | | 28.245185210000000 |
| | | | SAND | 235.000000000000000 | | 235.000000000000000 |
| | | | SHIB | 20,500,000.000000000000000 | | 20,500,000.000000000000000 |
| | | | SOL | 10.560091407299465 | | 10.560091407299465 |
| | | | USD | 1.416009003261308 | | 1.416009003261308 |
| | | | USDT | 0.000000007750000 | | 0.000000007750000 |
| | | | Other Activity Asserted: $202,672.57 and 400 FTT - Liquid Singapore | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the liability asserted in the claimant's other activity is reflected in filed claim 67912 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35068 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005630000 | | 0.000000005630000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002700000 | | 0.000000002700000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000010000000 | | 0.000000010000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.006615105292368 | | 0.006615105292368 |
| | | | SOL-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000006409760 | | 0.000000006409760 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000132000000000 | | 0.000132000000000 |
| | | | USD | 0.445822239984548 | | 0.445822239984548 |
| | | | USDT | 2,635.189850482036000 | | 2,635.189850482036000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41959 | Name on file | FTX Trading Ltd. | ATLAS | 169,010.260858424600000 | FTX Trading Ltd. | 169,010.260858424600000 |
| | | | FTT | 159.600000000000000 | | 159.600000000000000 |
| | | | KIN | 0.000000011000000 | | 0.000000011000000 |
| | | | SOL | 0.000902400000000 | | 0.000902400000000 |
| | | | USD | 0.475571594177548 | | 0.475571594177548 |
| | | | USDT | 0.003398410637500 | | 0.003398410637500 |
| | | | XPLA | 712.200000000000000 | | 712.200000000000000 |
| | | | XRP | 0.917840000000000 | | 0.917840000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 57294 | Name on file | West Realm Shires Services Inc. | BF_POINT | 400.000000000000000 | West Realm Shires Services Inc. | 400.000000000000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | CUSDT | 14.000000000000000 | | 14.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETHW | 0.167564710000000 | | 0.167564710000000 |
| | | | LINK | 9.156497970000000 | | 9.156497970000000 |
| | | | MATIC | 51.774131650000000 | | 51.774131650000000 |
| | | | SHIB | 12.000000000000000 | | 12.000000000000000 |
| | | | TRX | 12.000000000000000 | | 12.000000000000000 |
| | | | USD | 0.001826780264638 | | 0.001826780264638 |
| | | | Other Activity Asserted: 0.22346168 weth + 2.47USD - FTX | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 57304. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57304 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005933993 | West Realm Shires Services Inc. | 0.000000005933993 |
| | | | ETH | 0.000000009051611 | | 0.000000009051611 |
| | | | ETHW | 0.223461686875521 | | 0.223461686875521 |
| | | | LINK | 0.000000006874692 | | 0.000000006874692 |
| | | | LTC | 0.000000008521546 | | 0.000000008521546 |
| | | | MATIC | 0.000000004187700 | | 0.000000004187700 |
| | | | SOL | 0.000000001911252 | | 0.000000001911252 |
| | | | SUSHI | 0.000000000727636 | | 0.000000000727636 |
| | | | USD | 2.465924206263826 | | 2.465924206263826 |
| | | | USDT | 0.000000002436988 | | 0.000000002436988 |
| | | | Other Activity Asserted: Multiple currencies - Blockfolio | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 57294. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65613 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BNB | 0.000000001777495 | | 0.000000001777495 |
| | | | DAI | 0.000000003188914 | | 0.000000003188914 |
| | | | ETH | 0.004180858728624 | | 0.004180858728624 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000004226062 | | 0.000000004226062 |
| | | | LUNA2 | 0.000011006679710 | | 0.000011006679710 |
| | | | LUNA2_LOCKED | 0.000025682252660 | | 0.000025682252660 |
| | | | LUNC | 2.396727680000000 | | 2.396727680000000 |
| | | | MATIC | 0.000000005793940 | | 0.000000005793940 |
| | | | SOL | 0.000000003646596 | | 0.000000003646596 |
| | | | USD | 0.000002554139948 | | 0.000002554139948 |
| | | | USDT | 0.000050074874538 | | 0.000050074874538 |
| | | | Other Activity Asserted: Eth - 5 use almost | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68390* | Name on file | FTX Trading Ltd. | BTC | 0.002000000000000 | FTX Trading Ltd. | 0.002000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.040000000000000 | | 0.040000000000000 |
| | | | EUR | 0.000000007175327 | | 0.000000007175327 |
| | | | GALA | 200.000000000000000 | | 200.000000000000000 |
| | | | GMT | 15.000000000000000 | | 15.000000000000000 |
| | | | GMX | 1.680000000000000 | | 1.680000000000000 |
| | | | HNT | 0.450000000000000 | | 0.450000000000000 |
| | | | NEAR | 50.400000000000000 | | 50.400000000000000 |
| | | | SOL | 2.010000000000000 | | 2.010000000000000 |
| | | | USD | 0.075675198537597 | | 0.075675198537597 |
| | | | USDT | 0.000000001337795 | | 0.000000001337795 |
| | | | Other Activity Asserted: See attached file - Btc HNT NEAR AND OTHERS | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88687* | Name on file | West Realm Shires Services Inc. | USD | 54.000000013794650 | West Realm Shires Services Inc. | 54.000000013794650 |
| | | | Other Activity Asserted: USD54.000000013794644USD743.9169635400001316 - ######## | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86732* | Name on file | FTX Trading Ltd. | BTC | 0.042391967940000 | FTX Trading Ltd. | 0.042391967940000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.194973020000000 | | 0.194973020000000 |
| | | | ETHW | 0.194973020000000 | | 0.194973020000000 |
| | | | FTT | 1.499715000000000 | | 1.499715000000000 |
| | | | SOL | 0.799891700000000 | | 0.799891700000000 |
| | | | STEP | 50.900000000000000 | | 50.900000000000000 |
| | | | USD | 543.111925591375000 | | 543.111925591375000 |
| | | | XRP | 453.913740000000000 | | 453.913740000000000 |

68390*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
88687*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
86732*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: $102.99 USD fiat,0.00679849 BTC,0.04419337 ETH - Account with FTX US | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11030 | Name on file | FTX Trading Ltd. | AVAX | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BTC | 0.02540000000000 | | 0.02540000000000 |
| | | | ETH | 0.38000000000000 | | 0.38000000000000 |
| | | | ETHW | 0.26700000000000 | | 0.26700000000000 |
| | | | FTM | 167.00000000000000 | | 167.00000000000000 |
| | | | LUNA2 | 11.74205396000000 | | 11.74205396000000 |
| | | | LUNA2_LOCKED | 27.39812591000000 | | 27.39812591000000 |
| | | | LUNC | 1,735,025.71570600000000 | | 1,735,025.71570600000000 |
| | | | SAND | 62.00000000000000 | | 62.00000000000000 |
| | | | SOL | 13.64000000000000 | | 13.64000000000000 |
| | | | TRX | 727.00000000000000 | | 727.00000000000000 |
| | | | USD | 0.15307187299956589 | | 0.15307187299956589 |
| | | | WFLOW | 22.00000000000000 | | 22.00000000000000 |
| | | | XRP | 112.00000000000000 | | 112.00000000000000 |
| | | | Other Activity Asserted: £2000 - Loss of access to money and the stress this has caused. Loss of other investment opportunities | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86014 | Name on file | FTX Trading Ltd. | AUD | 0.00501613000000 | FTX Trading Ltd. | 0.00501613000000 |
| | | | CRO | 850.00000000000000 | | 850.00000000000000 |
| | | | MANA | 254.00000000000000 | | 254.00000000000000 |
| | | | RUNE | 0.50000000000000 | | 0.50000000000000 |
| | | | SUSHI | 89.00000000000000 | | 89.00000000000000 |
| | | | UNI | 24.90000000000000 | | 24.90000000000000 |
| | | | USD | 0.00895226597560 | | 0.00895226597560 |
| | | | XRP | 1,136.00000000000000 | | 1,136.00000000000000 |
| | | | Other Activity Asserted: $6,000.00 - I made a deposit of $6000.00 dollars to the FTX platform which I then used to purchase crypto on the FTX site until they went bankrupt on 11 Nov 2022. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90941 | Name on file | FTX Trading Ltd. | AURY | 0.00011467000000 | FTX Trading Ltd. | 0.00011467000000 |
| | | | BTC | 0.33725196000000 | | 0.33725196000000 |
| | | | DYDX | 451.86743587000000 | | 451.86743587000000 |
| | | | ETH | 0.51560954000000 | | 0.51560954000000 |
| | | | ETHW | 0.51539288000000 | | 0.51539288000000 |
| | | | RUNE | 0.02950249000000 | | 0.02950249000000 |
| | | | SRM | 836.89552400000000 | | 836.89552400000000 |
| | | | Other Activity Asserted: PER CLAIM CODE ######## (FTX PRO) - FTX PRO (i have claims in both BLOCKOLIO and FTX PRO - FROM THE UK) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 79368. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48535 | Name on file | FTX Trading Ltd. | BCH | 56.93824150000000 | FTX Trading Ltd. | 56.93824150000000 |
| | | | BTC | 0.06731076000000 | | 0.06731076000000 |
| | | | ETH | 3.21320228000000 | | 3.21320228000000 |
| | | | ETHW | 3.21219216000000 | | 3.21219216000000 |
| | | | IMX | 598.07954770000000 | | 598.07954770000000 |
| | | | XRP | 51,803.25299472000000 | | 51,803.25299472000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81140 | Name on file | Quoine Pte Ltd | BTC | 0.60183161000000 | Quoine Pte Ltd | 0.60183161000000 |
| | | | ETH | 1.00912121000000 | | 1.00912121000000 |
| | | | ETHW | 1.00912121000000 | | 1.00912121000000 |
| | | | QASH | 870.00000000000000 | | 870.00000000000000 |
| | | | SGD | 53.80808000000000 | | 53.80808000000000 |
| | | | USD | 807.22943000000000 | | 807.22943000000000 |
| | | | Other Activity Asserted: SGD57,009 - Liquid platform owned by FTX | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24771 | Name on file | FTX Trading Ltd. | ATLAS | 30,096.31654553750000 | FTX Trading Ltd. | 30,096.31654553750000 |
| | | | BTC | 0.02394776000000 | | 0.02394776000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 37.92231975847950 | | 37.92231975847950 |
| | | | FTM | 3,995.12549940000000 | | 3,995.12549940000000 |
| | | | FTT | 39.55370163000000 | | 39.55370163000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.21345348000000 | | 1.21345348000000 |
| | | | LUNA2_LOCKED | 2.83139145300000 | | 2.83139145300000 |
| | | | LUNC | 264,232.05000000000000 | | 264,232.05000000000000 |
| | | | MATIC | 2,000.00000000000000 | | 2,000.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 33.72430841451879 | | 33.72430841451879 |
| | | | USDT | 194.84898000000000 | | 194.84898000000000 |
| | | | Other Activity Asserted: 600,- € - I did a money transfer on 8.11.2022 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43963 | Name on file | FTX Trading Ltd. | BTC | 20.13384543942005 | FTX Trading Ltd. | 20.13384543942005 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 826.97233600000000 | | 826.97233600000000 |
| | | | KSM-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | LUNA2 | 0.00235202573700 | | 0.00235202573700 |
| | | | LUNA2_LOCKED | 0.00548806053000 | | 0.00548806053000 |
| | | | LUNC | 0.00685500000000 | | 0.00685500000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (36422880186498056 5/THE HILL BY FTX #37902) | 1.000000000000000 | | 1.000000000000000 |
| | | | SRM | 0.730969310000000 | | 0.730969310000000 |
| | | | SRM_LOCKED | 30.469030690000000 | | 30.469030690000000 |
| | | | STG | 0.741039320000000 | | 0.741039320000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000009765549 | | 0.000000009765549 |
| | | | USDT | 0.000000006790614 | | 0.000000006790614 |
| | | | USTC | 0.031717000000000 | | 0.031717000000000 |
| | | | Other Activity Asserted: For the same amount in this account - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 74527 | Name on file | FTX Trading Ltd. | BNB | 1.321669890000000 | FTX Trading Ltd. | 1.321669890000000 |
| | | | USDT | 486.588628763139300 | | 486.588628763139300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 92020 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 29.434194000000000 | | 29.434194000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.079610000000000 | | 0.079610000000000 |
| | | | ETH | 0.262748298801594 | | 0.262748298801594 |
| | | | ETHW | 0.200510498801594 | | 0.200510498801594 |
| | | | LUNA2 | 0.006801611627000 | | 0.006801611627000 |
| | | | LUNA2_LOCKED | 0.015870427133000 | | 0.015870427133000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SGD | 1.101222430000000 | | 1.101222430000000 |
| | | | SOL | 0.005906400000000 | | 0.005906400000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 7,798.440000000000000 | | 7,798.440000000000000 |
| | | | TRX | 0.933547000000000 | | 0.933547000000000 |
| | | | USD | 8.064733046070861 | | 8.064733046070861 |
| | | | USDT | 99.825704005927590 | | 99.825704005927590 |
| | | | USTC | 0.962801000000000 | | 0.962801000000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 92631 | Name on file | West Realm Shires Services Inc. | 42165957443141570 3/STAGE PYRO #130 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (421659574431415703/STAGE PYRO #130) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3.034450000000000 | | 3.034450000000000 |
| | | | Other Activity Asserted: US$12,663.855 &amp; other cryptocurrencies - Claims for FTX.com under FTX Email ######### | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 64508. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57285 | Name on file | FTX Trading Ltd. | ETH | 0.999800000000000 | FTX Trading Ltd. | 0.999800000000000 |
| | | | ETHW | 0.999800000000000 | | 0.999800000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 4,545.273936000000000 | | 4,545.273936000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 69135 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | CQT | 1,973.394312520000000 | | 1,973.394312520000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000009163270 | | 0.000000009163270 |
| | | | Other Activity Asserted: 1,973 - Covalent | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6484 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.280000000000000 | | 0.280000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.031080900000000 | | 0.031190171781228 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.221678900000000 | | 1.221678900000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | 0.054859478037533 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 0.975680000000000 | | 0.975680000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO | 0.999810000000000 | | 0.999810000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | STEP | 17.968821000000000 | | 17.968821000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3.190000000000000 | | 1.458673957313387 |
| | | | USDT | 0.008161009000000 | | 0.008161009000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90851 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 0.000000017227203 | | 0.000000017227203 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 15.993241550000000 | | 15.993241550000000 |
| | | | FTT | 0.011620538462820 | | 0.011620538462820 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 393.962196330000000 | | 393.962196330000000 |
| | | | USD | 0.000000168894495 | | 0.000000168894495 |
| | | | USDT | 0.000000001617847 | | 0.000000001617847 |
| | | | | | | |
| | | | Other Activity Asserted: 393.962 Solana and 15.99324155 ETH and 0.01FTT - 393.99 Solana and 15.99 ETH and 0.01 FTT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57041 | Name on file | FTX Trading Ltd. | BIT | 0.958908160000000 | FTX Trading Ltd. | 0.958908160000000 |
| | | | BLT | 230.095642580000000 | | 230.095642580000000 |
| | | | CRO | 1,960.000000000000000 | | 1,960.000000000000000 |
| | | | ETH | 0.280627110000000 | | 0.280627110000000 |
| | | | ETHW | 0.280627110000000 | | 0.280627110000000 |
| | | | USD | 50.571205230000000 | | 50.571205230000000 |
| | | | USDT | 1,283.718928909035900 | | 1,283.718928909035900 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46703 | Name on file | FTX Trading Ltd. | BLT | 1,602.111626070000000 | FTX Trading Ltd. | 1,602.111626070000000 |
| | | | FTT | 23.607158560000000 | | 23.607158560000000 |
| | | | NFT (310138217542114785/JAPAN TICKET STUB #1346) | | | 1.000000000000000 |
| | | | NFT (330217551349848237/FTX AU - WE ARE HERE! #1086) | | | 1.000000000000000 |
| | | | NFT (350582236275313453/MONTREAL TICKET STUB #1619) | | | 1.000000000000000 |
| | | | NFT (354575229242371774/FTX EU - WE ARE HERE! #99530) | | | 1.000000000000000 |
| | | | NFT (355884890647136518/FRANCE TICKET STUB #630) | | | 1.000000000000000 |
| | | | NFT (366327008698348402/FTX EU - WE ARE HERE! #99300) | | | 1.000000000000000 |
| | | | NFT (418086135057926624/MONZA TICKET STUB #1697) | | | 1.000000000000000 |
| | | | NFT (428900078842085315/FTX AU - WE ARE HERE! #1087) | | | 1.000000000000000 |
| | | | NFT (445927791114023764/FTX CRYPTO CUP 2022 KEY #1033) | | | 1.000000000000000 |
| | | | NFT (511081124895776171/FTX EU - WE ARE HERE! #99861) | | | 1.000000000000000 |
| | | | NFT (518002145089369820/FTX AU - WE ARE HERE! #30761) | | | 1.000000000000000 |
| | | | NFT (574218502509830107/THE HILL BY FTX #4289) | | | 1.000000000000000 |
| | | | SOL | 0.000140670000000 | | 0.000140670000000 |
| | | | USD | 5,909.390552370000000 | | 5,909.390552370000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - I used to have assets in both Blockfolio-FTX.com and FTX Pro Exchanges | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 46716. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46716 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | FTT | 25.000000005605365 | | 25.000000005605365 |
| | | | LINK | 0.000000003055040 | | 0.000000003055040 |
| | | | MATIC | 0.000000001811080 | | 0.000000001811080 |
| | | | SOL | 0.000000004240000 | | 0.000000004240000 |
| | | | USD | 0.000000009564960 | | 0.000000009564960 |
| | | | USDT | 5.607512009398957 | | 5.607512009398957 |
| | | | | | | |
| | | | Other Activity Asserted: None - I used to have both FTX.com Exchange and Blockfolio assets | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 46703. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62150 | Name on file | FTX Trading Ltd. | USD | 0.000000008708206 | FTX Trading Ltd. | 0.000000008708206 |
| | | | USDT | 1,557.873903660000000 | | 1,557.873903660000000 |
| | | | | | | |
| | | | Other Activity Asserted: 無 - 無 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79124 | Name on file | FTX Trading Ltd. | BAO | 6.000000000000000 | FTX Trading Ltd. | 6.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.406163410000000 | | 0.406163410000000 |
| | | | ETHW | 0.352818860000000 | | 0.352818860000000 |
| | | | FTT | 5.013330010000000 | | 5.013330010000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | NFT (528623382740115576/MEXICO TICKET STUB #1570) | | | 1.000000000000000 |
| | | | NFT (561191479010020938/THE HILL BY FTX #20908) | | | 1.000000000000000 |
| | | | TRX | 2.001572000000000 | | 2.001572000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 50.879850678034720 | | 50.879850678034720 |
| | | | Other Activity Asserted: 50 - 50 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9059 | Name on file | FTX Trading Ltd. | BAO | 26.000000000000000 | FTX Trading Ltd. | 26.000000000000000 |
| | | | BTC | 0.129248310000000 | | 0.129248310000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 34,839.380366460000000 | | 34,839.380366460000000 |
| | | | ETH | 0.376341930000000 | | 0.376341930000000 |
| | | | KIN | 20.000000000000000 | | 20.000000000000000 |
| | | | NFT (306325502707763718/FTX AU - WE ARE HERE! #3125) | | | 1.000000000000000 |
| | | | NFT (325665213182966124/FTX EU - WE ARE HERE! #144670) | | | 1.000000000000000 |
| | | | NFT (334307384419364060/FTX AU - WE ARE HERE! #54768) | | | 1.000000000000000 |
| | | | NFT (420225598679149072/FTX CRYPTO CUP 2022 KEY #2318) | | | 1.000000000000000 |
| | | | NFT (440128024451304780/FTX AU - WE ARE HERE! #3133) | | | 1.000000000000000 |
| | | | NFT (487309843563195444/FTX EU - WE ARE HERE! #144587) | | | 1.000000000000000 |
| | | | NFT (499657617154271842/FTX EU - WE ARE HERE! #144415) | | | 1.000000000000000 |
| | | | NFT (520240973429066567/THE HILL BY FTX #2441) | | | 1.000000000000000 |
| | | | NFT (576272096274329326/BELGIUM TICKET STUB #1193) | | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 8,704.567547355646000 | | 8,704.567547355646000 |
| | | | Other Activity Asserted: around 10000 USD - FTX Trading Ltd. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 9038. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79421 | Name on file | FTX Trading Ltd. | ETH | 1.321402060000000 | FTX Trading Ltd. | 1.321402060000000 |
| | | | ETHW | 1.321402060000000 | | 1.321402060000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 455.471622600000000 | | 455.471622600000000 |
| | | | Other Activity Asserted: USDT[6765] BNB[6.9306] ....... etc - Hello, I have two FTX accounts that need to be claimed, both of which are associated with the email address ########. One uses a username and password for login, while the other is linked to Google login. Within the balance of assets, I am missing the assets from my primary account. Previously, on March 11, 2023, I received an email with the correct asset information (the total assets of both accounts). My unique customer code is: ########, and this is the correct asset that I want to claim. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35962 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETHW | 0.000006710000000 | | 0.000006710000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USDC | 15,629.682572159998000 | | 15,629.682572159998000 |
| | | | USDT | 289,861.232628750000000 | | 289,861.232628750000000 |
| | | | Other Activity Asserted: 289860 USDT and 35000.56 USDC - Please return my USDT and USDC. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18811 | Name on file | FTX Trading Ltd. | FTT | 101.579680000000000 | FTX Trading Ltd. | 101.579680000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.006249318899199 | | 0.006249318899199 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91716 | Name on file | FTX Trading Ltd. | 571016753840526933/FTX CRYPTO CUP 2022 KEY #4734 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 1.518257110000000 | | 1.518257110000000 |
| | | | FTT | 153.727967540000000 | | 153.727967540000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.452067951000000 | | 1.452067951000000 |
| | | | LUNA2_LOCKED | 3.329687319000000 | | 3.329687319000000 |
| | | | NFT (571016753840526933/FTX CRYPTO CUP 2022 KEY #4734) | | | 1.000000000000000 |
| | | | USD | 1,413.233491800703000 | | 1,413.233491800703000 |
| | | | USDT | 0.007984288701020 | | 0.007984288701020 |
| | | | USTC | 205.547256130000000 | | 205.547256130000000 |
| | | | Other Activity Asserted: ETH:2.4939 DOGE:33598 APE:283.46 and FTM/ MANA - I have assets include fiat (usd) and crypto like ETH and Doge and APE in the blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 91722 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91722 | Name on file | FTX Trading Ltd. | APE | 283.469642500000000 | FTX Trading Ltd. | 283.469642500000000 |
| | | | BTC | 0.000400000000000 | | 0.000400000000000 |
| | | | DOGE | 33,598.157540860000000 | | 33,598.157540860000000 |
| | | | ETH | 2.493922620000000 | | 2.493922620000000 |
| | | | ETHW | 2.492875190000000 | | 2.492875190000000 |
| | | | FTM | 62.093528450000000 | | 62.093528450000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.016889051860000 | | 0.016889051860000 |
| | | | LUNA2_LOCKED | 0.039407787660000 | | 0.039407787660000 |
| | | | MANA | 238.225931730000000 | | 238.225931730000000 |
| | | | TRX | 1.000001000000000 | | 1.000001000000000 |
| | | | USD | 0.096271818975881 | | 0.096271818975881 |
| | | | USDT | 0.000083092986096 | | 0.000083092986096 |
| | | | USTC | 2.390726920000000 | | 2.390726920000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| | | | Other Activity Asserted: ETH 2.4939 DOGE 33598.15 APE 283.469 MANA 238.22 - I have usd and crypto in the blockfolio account with the e-mail: ######### | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68094 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000000 | FTX Trading Ltd. | 2.00000000000000000 |
| | | | AVAX | 3.96102371000000000 | | 3.96102371000000000 |
| | | | BAO | 5.00000000000000000 | | 5.00000000000000000 |
| | | | BIT | 242.59894989000000000 | | 242.59894989000000000 |
| | | | BTC | 0.11939563000000000 | | 0.11939563000000000 |
| | | | DENT | 3.00000000000000000 | | 3.00000000000000000 |
| | | | DOGE | 1,982.84823444000000000 | | 1,982.84823444000000000 |
| | | | ETH | 1.20230864000000000 | | 1.20230864000000000 |
| | | | ETHW | 1.20180356000000000 | | 1.20180356000000000 |
| | | | FTM | 177.29088345000000000 | | 177.29088345000000000 |
| | | | HNT | 2.98491759000000000 | | 2.98491759000000000 |
| | | | KIN | 5.00000000000000000 | | 5.00000000000000000 |
| | | | MATIC | 224.70517692000000000 | | 224.70517692000000000 |
| | | | RSR | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SAND | 46.49758235000000000 | | 46.49758235000000000 |
| | | | SRM | 215.90744710000000000 | | 215.90744710000000000 |
| | | | SXP | 1.02132920000000000 | | 1.02132920000000000 |
| | | | TRU | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 2.00000000000000000 | | 2.00000000000000000 |
| | | | UBXT | 6.00000000000000000 | | 6.00000000000000000 |
| | | | UNI | 31.97815102000000000 | | 31.97815102000000000 |
| | | | USD | 2,113.50993555059000 | | 2,113.50993555059000 |
| | | | USDT | 0.00016025340879 | | 0.00016025340879 |

| | | | Other Activity Asserted: about 2000 USD - I have another claim on an FTX.com account. | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 64013. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87458 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000003 |
| | | | BNB | | | 0.00000000098587426 |
| | | | BTC | 0.09486826000000000 | | 0.09486826000000000 |
| | | | DYDX-PERP | | | -0.00000000000000056 |
| | | | ENS | | | 0.00000000010000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.03837948000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | LTC | 10.50087903000000000 | | 10.50087903000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC | | | 0.00000000675503600 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SUSHI | 92.60185962825696000 | | 92.60185962825696000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | 6,509.68541701000000000 | | 3,500.93893766934570000 |
| | | | USTC-PERP | | | 0.00000000000000000 |

| | | | Other Activity Asserted: 3,008.75 USD - I have accounts with the same email #########; under same legal name - ######### with FTX and FTX US | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 72542. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56831 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EDEN | 28.69485480000000000 | | 28.69485480000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EUR | -0.01702223169547400 | | -0.01702223169547400 |
| | | | FTT | 0.14430350953430900 | | 0.14430350953430900 |
| | | | FTT-PERP | 0.00000000000000010 | | 0.00000000000000010 |
| | | | HT | 151.49240000000000000 | | 151.49240000000000000 |
| | | | HT-PERP | -15.88000000000000000 | | -15.88000000000000000 |
| | | | LUNA2 | 0.01598129008000000 | | 0.01598129008000000 |
| | | | LUNA2_LOCKED | 0.03728967685000000 | | 0.03728967685000000 |
| | | | LUNC | 2,016.64000000000000000 | | 2,016.64000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (547047086409379605/FTX AU - WE ARE HERE! #61747) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | POLIS | 10.00000000000000000 | | 10.00000000000000000 |
| | | | POLIS-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00000001000000000 | | 0.00000001000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | TRX | 21,470.70403800000000000 | | 21,470.70403800000000000 |
| | | | USD | 389.97222482782160000 | | 389.97222482782160000 |
| | | | USDT | 4,022.83626596042700000 | | 4,022.83626596042700000 |
| | | | USTC | 0.95126500000000000 | | 0.95126500000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48763 | Name on file | FTX Trading Ltd. | TRX | 0.00001000000000000 | FTX Trading Ltd. | 0.00001000000000000 |
| | | | USD | -3.47483935050164100 | | -3.47483935050164100 |
| | | | USDT | 34,543.59951114203400000 | | 34,543.59951114203400000 |

| | | | Other Activity Asserted: 34540.13 - USDT | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 77387 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 4.103288975547401 | | | 4.103288975547401 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 1.160401407423872 | | | 1.160401407423872 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 4,796.704266670000000 | | | 4,796.704266670000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 33,359.263536040000000 | | | 33,359.263536040000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 6.032031880000000 | | | 6.032031880000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 13,420.736399452195000 | | | 13,420.736399452195000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.000000008800000 | | | 0.000000008800000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 3.588405850000000 | | | 3.588405850000000 |
| | | | FTT-PERP | -81.600000000000000 | | | -81.600000000000000 |
| | | | HNT | 0.000000007000000 | | | 0.000000007000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 7.331152029685000 | | | 7.331152029685000 |
| | | | LUNA2_LOCKED | 17.106021404598000 | | | 17.106021404598000 |
| | | | LUNC | 1,596,373.789363040000000 | | | 1,596,373.789363040000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 0.000000240000000 | | | 0.000000240000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 2,577,319.587628860000000 | | | 2,577,319.587628860000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 92.509157790000000 | | | 92.509157790000000 |
| | | | SOL-PERP | -0.000000000000055 | | | -0.000000000000055 |
| | | | SRM | 0.072807908100000 | | | 0.072807908100000 |
| | | | SRM_LOCKED | 0.476153870000000 | | | 0.476153870000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 17,117.920683443204000 | | | 17,117.920683443204000 |
| | | | USDT | 0.623661477900181 | | | 0.623661477900181 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: the same amount - I don't know which is the actual company who has my money. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43093* | Name on file | FTX Trading Ltd. | ATOM-20210924 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 97,940.000000000000000 | | | 97,940.000000000000000 |
| | | | USD | 0.459664773163980 | | | 0.459664773163980 |
| | | | USDT | 0.400508971291537 | | | 0.400508971291537 |
| | | | XRP | 0.913200000000000 | | | 0.913200000000000 |
| | | | XRPBEAR | 0.053042000000000 | | | 0.053042000000000 |
| | | | XRPBULL | 82,300.389049000000000 | | | 82,300.389049000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50850* | Name on file | FTX Trading Ltd. | ATLAS | 7.840534448572129 | | FTX Trading Ltd. | 7.840534448572129 |
| | | | FTT | 208.737149605068800 | | | 208.737149605068800 |
| | | | MNGO | 0.000000008984840 | | | 0.000000008984840 |
| | | | PRISM | 230,124.446074817880000 | | | 230,124.446074817880000 |
| | | | RAY | 0.000000002828522 | | | 0.000000002828522 |
| | | | SOL | 0.000000005475000 | | | 0.000000005475000 |
| | | | SRM | 392.021274080000000 | | | 392.021274080000000 |
| | | | SRM_LOCKED | 14.835789580000000 | | | 14.835789580000000 |
| | | | USD | 0.605122997566267 | | | 0.605122997566267 |
| | | | USDT | 4.919133348076174 | | | 4.919133348076174 |
| | | | XRP | 0.961541003911460 | | | 0.961541003911460 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35066* | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002338566 | | FTX Trading Ltd. | 0.000000002338566 |
| | | | ALGOBULL | 0.000000009066123 | | | 0.000000009066123 |
| | | | ALTBULL | 0.000000001863968 | | | 0.000000001863968 |
| | | | BNBBULL | 0.000000007931070 | | | 0.000000007931070 |
| | | | BTC | 0.000000004410660 | | | 0.000000004410660 |
| | | | BULL | 0.000000003840410 | | | 0.000000003840410 |
| | | | BULLSHIT | 0.000000004018136 | | | 0.000000004018136 |
| | | | DEFIBULL | 0.000000002180000 | | | 0.000000002180000 |
| | | | DOGEBULL | 0.000000009384259 | | | 0.000000009384259 |
| | | | EOSBULL | 0.000000005351900 | | | 0.000000005351900 |
| | | | ETHBULL | 0.000000007461172 | | | 0.000000007461172 |
| | | | HTBULL | 0.000000009000000 | | | 0.000000009000000 |
| | | | LTCBULL | 0.000000004871000 | | | 0.000000004871000 |
| | | | MATICBULL | 0.000000009486138 | | | 0.000000009486138 |
| | | | MIDBULL | 0.000000013500000 | | | 0.000000013500000 |
| | | | SHIB | 0.000000002198805 | | | 0.000000002198805 |
| | | | SUSHIBULL | 0.000000007974745 | | | 0.000000007974745 |
| | | | THETABULL | 0.000000002829062 | | | 0.000000002829062 |
| | | | TRX | 0.000000008000000 | | | 0.000000008000000 |

43093*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
50850*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
35066*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 0.000000010186487 | | 0.000000010186487 |
| | | | USDT | 0.000000008996749 | | 0.000000008996749 |
| | | | VETBULL | 0.000000002295202 | | 0.000000002295202 |
| | | | XRP | 1,388.670227682964400 | | 1,388.670227682964400 |
| | | | XRPBEAR | 0.000000004919125 | | 0.000000004919125 |
| | | | XRPBULL | 79,814,657.000000000000 | | 0.000000007510475 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78480 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.668067880000000 | | 0.668067880000000 |
| | | | ETHW | 0.667787280000000 | | 0.667787280000000 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | 1.023429940000000 | | 1.023429940000000 |
| | | | MATIC | 1.001645180000000 | | 1.001645180000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 4,792.824823820000000 | | 4,792.824823820000000 |
| | | | | | | |
| | | | Other Activity Asserted: $5,500 - I used an FTX US platform and had possessed moneys and crypto on it | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93987 | Name on file | FTX Trading Ltd. | ETH | 0.999888850000000 | FTX Trading Ltd. | 0.999888850000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.999888850000000 | | 0.999888850000000 |
| | | | LUNA2 | 0.775915332300000 | | 0.775915332300000 |
| | | | LUNA2_LOCKED | 1.810469109000000 | | 1.810469109000000 |
| | | | LUNC | 2.499525000000000 | | 2.499525000000000 |
| | | | SOL | 1.999620000000000 | | 1.999620000000000 |
| | | | USD | 17.197655735000000 | | 17.197655735000000 |
| | | | | | | |
| | | | Other Activity Asserted: n/a - n/a | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35592 | Name on file | FTX Trading Ltd. | BTC | 0.006894600000000 | FTX Trading Ltd. | 0.006899460000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.095989000000000 | | 0.095989000000000 |
| | | | ETHW | 0.095989000000000 | | 0.095989000000000 |
| | | | USD | 666.238695101400000 | | 666.238695101400000 |
| | | | USDT | 0.006826500000000 | | 0.006826500000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62568 | Name on file | FTX Trading Ltd. | USDT | 10,022.511555610000000 | FTX Trading Ltd. | 10,022.511555610000000 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | Other Activity Asserted: - - - | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 68287* | Name on file | FTX Trading Ltd. | 1INCH | 1.592398722091253 | FTX Trading Ltd. | 1.592398722091253 |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000047143654408 | | 0.000047143654408 |
| | | | ETH | 0.000953870000000 | | 0.000953870000000 |
| | | | ETHW | 0.000953870399797 | | 0.000953870399797 |
| | | | EUR | 0.959186359057402 | | 0.959186359057402 |
| | | | FTM | 1.836168220000000 | | 1.836168220000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -7.316320365175738 | | -7.316320365175738 |
| | | | USDT | 29,159.040000013574000 | | 29,159.040000013574000 |
| | | | | | | |
| | | | Other Activity Asserted: 29159,04 - USDT | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84536 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000005000000 | West Realm Shires Services Inc. | 0.000000005000000 |
|---|---|---|---|---|---|---|
| | | | USD | 1.060000000000000 | | 0.002514195067638 |
| | | | | | | |
| | | | Other Activity Asserted: 1551.35 - Money never deposited into my account | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70510 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000005214215 | West Realm Shires Services Inc. | 0.000000005214215 |
|---|---|---|---|---|---|---|
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | BTC | 0.000000000568330 | | 0.000000000568330 |
| | | | SHIB | 0.000000006667520 | | 0.000000006667520 |
| | | | TRX | 0.000000002256590 | | 0.000000002256590 |
| | | | USD | 0.000000009216332 | | 0.000000009216332 |
| | | | USDT | 0.000000002022011 | | 0.000000002022011 |
| | | | | | | |
| | | | Other Activity Asserted: 9327 - The naked shorting of the cel token | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 13026 | Name on file | West Realm Shires Services Inc. | BAT | 0.000000003300489 | West Realm Shires Services Inc. | 0.000000003300489 |
|---|---|---|---|---|---|---|
| | | | BCH | 0.000000000672000 | | 0.000000000672000 |
| | | | BRZ | 0.000000003360150 | | 0.000000003360150 |
| | | | DOGE | 1.000000005908056 | | 1.000000005908056 |
| | | | ETH | 0.000000009936820 | | 0.000000009936820 |
| | | | ETHW | 0.000000009936820 | | 0.000000009936820 |
| | | | LTC | 0.000000005382578 | | 0.000000005382578 |
| | | | NFT (34062377210633067l/RED PANDA #656) | | | 1.000000000000000 |
| | | | NFT (37897497192450407 3/RED PANDA #1908) | | | 1.000000000000000 |
| | | | NFT (39320363149883486l/RED PANDA #9991) | | | 1.000000000000000 |
| | | | NFT (41571367905005367 2/RED PANDA #3911) | | | 1.000000000000000 |

68287*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fifth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (4562882768775754489/RED PANDA #7559) | | | 1.000000000000000 |
| | | | NFT (4858145007022364496/RED PANDA #5455) | | | 1.000000000000000 |
| | | | NFT (5114628273819384403/RED PANDA #9841) | | | 1.000000000000000 |
| | | | NFT (5327967702987338947/RED PANDA ADA #411) | | | 1.000000000000000 |
| | | | NFT (5762678141061169367/RED PANDA #5294) | | | 1.000000000000000 |
| | | | SHIB | 118,208,529.157008300000000 | | 118,208,529.157008300000000 |
| | | | SOL | 0.000008100000000 | | 0.000008100000000 |
| | | | SUSHI | 0.000000002244630 | | 0.000000002244630 |
| | | | TRX | 0.000000003708149 | | 0.000000003708149 |
| | | | UNI | 0.000000003081856 | | 0.000000003081856 |
| | | | USD | 0.000913286309910 | | 0.000913286309910 |
| | | | USDT | 0.000000001461998 | | 0.000000001461998 |
| | | | Other Activity Asserted: $1,000 - I had 9 red panda squad nfts | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74930 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000835628338966 | | 0.000835628338966 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000160228383966 | | 0.000160228383966 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GODS | 0.013435960000000 | | 0.013435960000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000010649974 | | 0.000000010649974 |
| | | | USDT | 2,011.623742851169000 | | 2,011.623742851169000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15145* | Name on file | FTX Trading Ltd. | 1INCH | 183.936573400000000 | FTX Trading Ltd. | 183.936573400000000 |
| | | | AAVE | 1.819382258000000 | | 1.819382258000000 |
| | | | AGLD | 49.900000000000000 | | 49.900000000000000 |
| | | | ALGO | 8.946921600000000 | | 8.946921600000000 |
| | | | ALICE | 0.061119820000000 | | 0.061119820000000 |
| | | | ANC | 5.991619200000000 | | 5.991619200000000 |
| | | | APE | 0.026318800000000 | | 0.026318800000000 |
| | | | ATLAS | 13,337.932736000000000 | | 13,337.932736000000000 |
| | | | ATOM | 3.697014340000000 | | 3.697014340000000 |
| | | | AUDIO | 930.777035800000000 | | 930.777035800000000 |
| | | | AURY | 4.000000000000000 | | 4.000000000000000 |
| | | | AVAX | 27.700000000000000 | | 27.700000000000000 |
| | | | AXS | 110.586064220000000 | | 110.586064220000000 |
| | | | BAND | 0.088162120000000 | | 0.088162120000000 |
| | | | BAT | 8.870970600000000 | | 8.870970600000000 |
| | | | BCH | 0.390865559800000 | | 0.390865559800000 |
| | | | BNB | 3.687764316000000 | | 3.687764316000000 |
| | | | BOBA | 7.491182700000000 | | 7.491182700000000 |
| | | | BTC | 0.023287826455698 | | 0.023287826455698 |
| | | | CHR | 5.824527000000000 | | 5.824527000000000 |
| | | | CHZ | 169.467470000000000 | | 169.467470000000000 |
| | | | COMP | 0.000025324100000 | | 0.000025324100000 |
| | | | CRO | 930.186364000000000 | | 930.186364000000000 |
| | | | CRV | 28.954429400000000 | | 28.954429400000000 |
| | | | DOT | 74.189681140000000 | | 74.189681140000000 |
| | | | DYDX | 0.365499040000000 | | 0.365499040000000 |
| | | | ENJ | 0.816495400000000 | | 0.816495400000000 |
| | | | ETH | 0.000000007000000 | | 0.000000007000000 |
| | | | ETHW | 0.098943206400000 | | 0.098943206400000 |
| | | | EUR | 0.000000000509053 | | 0.000000000509053 |
| | | | FTM | 5,588.000000000000000 | | 5,588.000000000000000 |
| | | | FTT | 37.661861480000000 | | 37.661861480000000 |
| | | | GALA | 7.005610000000000 | | 7.005610000000000 |
| | | | GODS | 357.599635620000000 | | 357.599635620000000 |
| | | | GRT | 770.611165800000000 | | 770.611165800000000 |
| | | | HNT | 0.073844920000000 | | 0.073844920000000 |
| | | | HT | 6.499074620000000 | | 6.499074620000000 |
| | | | IMX | 139.149564640000000 | | 139.149564640000000 |
| | | | JOE | 246.822606400000000 | | 246.822606400000000 |
| | | | KIN | 2,849,804.448000000000000 | | 2,849,804.448000000000000 |
| | | | LINK | 0.000559120000000 | | 0.000559120000000 |
| | | | LRC | 0.925271200000000 | | 0.925271200000000 |
| | | | LTC | 0.168748352000000 | | 0.168748352000000 |
| | | | LUNA2 | 0.280881752000000 | | 0.280881752000000 |
| | | | LUNA2_LOCKED | 0.655390754700000 | | 0.655390754700000 |
| | | | LUNC | 1.759411598000000 | | 1.759411598000000 |
| | | | MANA | 0.019372000000000 | | 0.019372000000000 |
| | | | MAPS | 115.000000000000000 | | 115.000000000000000 |
| | | | MATIC | 4.971365600000000 | | 4.971365600000000 |
| | | | MBS | 812.923176000000000 | | 812.923176000000000 |
| | | | MNGO | 529.869050000000000 | | 529.869050000000000 |
| | | | OMG | 104.473286200000000 | | 104.473286200000000 |

15145*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | POLIS | 13.000000000000000 | | 13.000000000000000 |
| | | | PRISM | 32,605.104254000000000 | | 32,605.104254000000000 |
| | | | RAMP | 3,378.242585200000000 | | 3,378.242585200000000 |
| | | | RAY | 170.943429600000000 | | 170.943429600000000 |
| | | | REN | 26.921975400000000 | | 26.921975400000000 |
| | | | RNDR | 0.001333540000000 | | 0.001333540000000 |
| | | | SAND | 0.608197600000000 | | 0.608197600000000 |
| | | | SHIB | 90,397.000000000000000 | | 90,397.000000000000000 |
| | | | SLP | 84,549.894152000000000 | | 84,549.894152000000000 |
| | | | SOL | 4.483850592000000 | | 4.483850592000000 |
| | | | SRM | 101.979921000000000 | | 101.979921000000000 |
| | | | SUSHI | 26.962110900000000 | | 26.962110900000000 |
| | | | SXP | 213.332220280000000 | | 213.332220280000000 |
| | | | TLM | 0.772212800000000 | | 0.772212800000000 |
| | | | TRU | 1,980.649577800000000 | | 1,980.649577800000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | UNI | 8.141240030000000 | | 8.141240030000000 |
| | | | USD | 89.419142034911690 | | 89.419142034911690 |
| | | | USDT | 1.436654192397661 | | 1.436654192397661 |
| | | | USTC | 0.676923650000000 | | 0.676923650000000 |
| | | | WAVES | 0.495023900000000 | | 0.495023900000000 |
| | | | YGG | 212.912700000000000 | | 212.912700000000000 |
| | | | 2RX | 5.000000000000000 | | 5.000000000000000 |
| | | | Other Activity Asserted: 0.5 eth, and some btc. - blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 18040.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18040 | Name on file | FTX Trading Ltd. | BTC | 0.027895490000000 | FTX Trading Ltd. | 0.027895490000000 |
| | | | ETH | 0.488284740000000 | | 0.488284740000000 |
| | | | ETHW | 0.488320424134072 | | 0.488320424134072 |
| | | | Other Activity Asserted: None - this claim for blockfolio, and main claim on ftx exchange ######### | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 1514S.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88689 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH | 0.000000005255143 | | 0.000000005255143 |
| | | | BCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.000000005797710 | | 0.000000005797710 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DOGE | 0.000000005277487 | | 0.000000005277487 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000013 | | 0.000000000000013 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTT | 0.000000012041554 | | 0.000000012041554 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 130.514956200000000 | | 130.514956200000000 |
| | | | LUNA2-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.918119500000000 | | 0.918119500000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000092443684940 | | 0.000092443684940 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SRM | 0.000000008143787 | | 0.000000008143787 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.147324470775835 | | -0.147324470775835 |
| | | | USDT | 0.000000000429411 | | 0.000000000429411 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 0 - 없습니다 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93938 | Name on file | Quoine Pte Ltd | ATOM | 681.602989000000000 | Quoine Pte Ltd | 681.602989000000000 |
| | | | ETH | 8.139327140000000 | | 8.139327140000000 |
| | | | ETHW | 8.139327140000000 | | 8.139327140000000 |
| | | | QASH | 0.002418710000000 | | 0.002418710000000 |
| | | | SGD | 3.784380000000000 | | 3.784380000000000 |
| | | | USD | 23.963130000000000 | | 23.963130000000000 |
| | | | USDT | 24.087158000000000 | | 24.087158000000000 |
| | | | Other Activity Asserted: USD 27477 - Cash and crypto with FTX Singapore | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93467 | Name on file | FTX Trading Ltd. | ETHBULL | 11.199761840000000 | FTX Trading Ltd. | 11.199761840000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 40910 | Name on file | FTX Trading Ltd. | BTC | 0.304575080000000 | FTX Trading Ltd. | 0.304575080000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH | 0.777714290000000 | | 0.777714290000000 |
| | | | ETHW | 0.777785290000000 | | 0.777785290000000 |
| | | | SOL | 0.983778740000000 | | 0.983778740000000 |
| | | | Other Activity Asserted: asset list does not fit in form - FTX.com | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 40965. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40965 | Name on file | FTX Trading Ltd. | 1INCH | 1.997530000000000 | FTX Trading Ltd. | 1.997530000000000 |
| | | | AAVE | 0.009937300000000 | | 0.009937300000000 |
| | | | BCH | 0.000989360000000 | | 0.000989360000000 |
| | | | BTC | 0.056621046621662 | | 0.056621046621662 |
| | | | ETH | 0.000114600000000 | | 0.000114600000000 |
| | | | ETHW | 0.000114599707954 | | 0.000114599707954 |
| | | | EUR | 500.000000000000000 | | 500.000000000000000 |
| | | | FTT | 0.103282293300000 | | 0.103282293300000 |
| | | | LTC | 0.006606730000000 | | 0.006606730000000 |
| | | | RAY | 1.984420000000000 | | 1.984420000000000 |
| | | | SOL | 0.009893600000000 | | 0.009893600000000 |
| | | | TRX | 0.261214000000000 | | 0.261214000000000 |
| | | | USD | 498.405285000252040 | | 498.405285000252040 |
| | | | USDT | 373.081601026395000 | | 373.081601026395000 |
| | | | Other Activity Asserted: Asset list does not fit in form - FTX Blockfolio | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 40910. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20757 | Name on file | West Realm Shires Services Inc. | USD | 1,000.000000000000000 | West Realm Shires Services Inc. | 1,000.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53189 | Name on file | West Realm Shires Services Inc. | USD | 4,000.000000000000000 | West Realm Shires Services Inc. | 4,000.000000000000000 |
| | | | Other Activity Asserted: 10269.44592 - I have multiple coins on the regular FTX.com platform as well. I can't tell exactly what's on FTX.US versus FTX.COM anymore. | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90624 | Name on file | FTX Trading Ltd. | 303120171014744373/FTX EU - WE ARE HERE! #270249 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | 491557443291689374/FTX EU - WE ARE HERE! #270242 | | | 0.00000000000000000 |
| | | | 551549745836708016/FTX EU - WE ARE HERE! #270226 | | | 0.00000000000000000 |
| | | | CTX | 0.000000000246485 | | 0.000000000246485 |
| | | | HMT | 0.000000002565000 | | 0.000000002565000 |
| | | | IMX | 0.000000005588032 | | 0.000000005588032 |
| | | | NFT (303120171014744373/FTX EU - WE ARE HERE! #270249) | | | 1.00000000000000000 |
| | | | NFT (491557443291689374/FTX EU - WE ARE HERE! #270242) | | | 1.00000000000000000 |
| | | | NFT (551549745836708016/FTX EU - WE ARE HERE! #270226) | | | 1.00000000000000000 |
| | | | RAY | 0.000000008298392 | | 0.000000008298392 |
| | | | STEP | 0.000000007861222 | | 0.000000007861222 |
| | | | USD | 0.000000024924862 | | 0.000000024924862 |
| | | | USDT | 0.000000003604314 | | 0.000000003604314 |
| | | | XPLA | 273.459278430000000 | | 273.459278430000000 |
| | | | Other Activity Asserted: 273.4592784 - XPLA | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61645 | Name on file | FTX Trading Ltd. | BTC | 4.000956659287500 | FTX Trading Ltd. | 4.000956659287500 |
| | | | ETH | 0.098116124488620 | | 0.098116124488620 |
| | | | ETHW | 0.000000002823810 | | 0.000000002823810 |
| | | | FTT | 150.145667810000000 | | 150.145667810000000 |
| | | | TRX | 20.059058470000000 | | 20.059058470000000 |
| | | | USDT | 429.202538968400630 | | 429.202538968400630 |
| | | | Other Activity Asserted: Shall check - Blockfolio | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95017* | Name on file | FTX Trading Ltd. | 298503447802866586/FTX EU - WE ARE HERE! #26050 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | 345889161800655162/FTX EU - WE ARE HERE! #25548 | | | 0.00000000000000000 |
| | | | 350083217683518224/FTX AU - WE ARE HERE! #37065 | | | 0.00000000000000000 |
| | | | 493910328058947371/THE HILL BY FTX #9345 | | | 0.00000000000000000 |
| | | | 504069812640308488/FTX AU - WE ARE HERE! #37097 | | | 0.00000000000000000 |
| | | | 556779226374953795/FTX CRYPTO CUP 2022 KEY #3861 | | | 0.00000000000000000 |
| | | | 574815723765729178/FTX EU - WE ARE HERE! #26182 | | | 0.00000000000000000 |
| | | | ETH | 5.543199600724654 | | 5.543199600724654 |
| | | | ETHW | 0.000001285200000 | | 0.000001285200000 |
| | | | IP3 | 0.000000000121654 | | 0.000000000121654 |
| | | | JPY | 877.333275000000000 | | 877.333275000000000 |
| | | | NFT (298503447802866586/FTX EU - WE ARE HERE! #26050) | | | 1.00000000000000000 |
| | | | NFT (345889161800655162/FTX EU - WE ARE HERE! #25548) | | | 1.00000000000000000 |
| | | | NFT (350083217683518224/FTX AU - WE ARE HERE! #37065) | | | 1.00000000000000000 |
| | | | NFT (493910328058947371/THE HILL BY FTX #9345) | | | 1.00000000000000000 |
| | | | NFT (504069812640308488/FTX AU - WE ARE HERE! #37097) | | | 1.00000000000000000 |
| | | | NFT (556779226374953795/FTX CRYPTO CUP 2022 KEY #3861) | | | 1.00000000000000000 |

95017*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (574815723765729178/FTX EU - WE ARE HERE! #26182) | | | 1.00000000000000 |
| | | | OMG | 1.41107131628413 6 | | 1.41107131628413 6 |
| | | | TRX | 0.00057107650000 0 | | 0.00057107650000 0 |
| | | | USD | 0.00000001130502 0 | | 0.00000001130502 0 |
| | | | USDT | 0.01000973192439 6 | | 0.01000973192439 6 |
| | | | USTC-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | Other Activity Asserted: 없습니다 - 없습니다 | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 81285 | Name on file | FTX Trading Ltd. | ETH | 0.00798347000000 0 | FTX Trading Ltd. | 0.00798347000000 0 |
| | | | ETHW | 0.00798347000000 0 | | 0.00798347000000 0 |
| | | | LUNA2 | 0.94514379520000 0 | | 0.94514379520000 0 |
| | | | LUNA2_LOCKED | 2.20533552200000 0 | | 2.20533552200000 0 |
| | | | LUNC | 205,807.051288100000000 | | 205,807.051288100000000 |
| | | | USD | 305.407060513201700 | | 305.407060513201700 |
| | | | Other Activity Asserted: 305.40706051320168 80. - I got a scheduled claim from FTX with a unique customer code | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86008 | Name on file | FTX Trading Ltd. | BTC | 0.02349567000000 0 | FTX Trading Ltd. | 0.02349567000000 0 |
| | | | ETH | 0.11241272000000 0 | | 0.11241272000000 0 |
| | | | ETHW | 0.11136654000000 0 | | 0.11136654000000 0 |
| | | | FTT | 4.13279920000000 0 | | 4.13279920000000 0 |
| | | | USDT | 0.00091464000000 0 | | 0.00091464000000 0 |
| | | | Other Activity Asserted: 0.02349567 BTC and 0.11241272 ETH. - I have assets of 0.02349567 BTC and 0.11241272 ETH on the FTX blockfolio platform. I don't quite understand this question, but the page is not allowing me to select 'NO'. | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54272* | Name on file | FTX Trading Ltd. | SOL | 52.219175900000000 | FTX Trading Ltd. | 52.219175900000000 |
| | | | XRP | 13,214.609879450000000 | | 13,214.609879450000000 |
| | | | Other Activity Asserted: 5512 usd - SOL[52.2191759000000000] XRP[13214.609879450000000000] | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11925 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000006000 0 | FTX Trading Ltd. | 0.00000000006000 0 |
| | | | CEL | 0.00000000740000 0 | | 0.00000000740000 0 |
| | | | ETH | 0.00000000678633 4 | | 0.00000000678633 4 |
| | | | FTT | 15.741344374465820 | | 15.741344374465820 |
| | | | MATIC | 0.00000000010000 0 | | 0.00000000010000 0 |
| | | | SOL | 0.00000000650000 0 | | 0.00000000650000 0 |
| | | | STEP | 0.01000000000000 0 | | 0.01000000000000 0 |
| | | | TRX | 0.00001500000000 0 | | 0.00001500000000 0 |
| | | | USD | 0.00791595187551 0 | | 0.00791595187551 0 |
| | | | USDT | 0.00000032957011 | | 0.00000032957011 |
| | | | XRP | 0.00000000023000 0 | | 0.00000000023000 0 |
| | | | Other Activity Asserted: 15,7413 FTT - None | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64020 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 0 | FTX Trading Ltd. | 0.00000000000000 0 |
| | | | ADA-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ATLAS-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | AXS-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | BTC-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | EGLD-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | FTM-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | FTT-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ICP-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | MANA-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | NEAR-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | SHIB-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | SOL-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | USD | -34.521463175937350 | | -34.521463175937350 |
| | | | USDT | 267.643058300000000 | | 267.643058300000000 |
| | | | XRP-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | Other Activity Asserted: Only my left amount - No | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 24322 | Name on file | FTX Trading Ltd. | AUD | 0.00075882555750 7 | FTX Trading Ltd. | 0.00075882555750 7 |
| | | | BTC | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | Other Activity Asserted: 0.28500000 BTC - purchase deposit | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 53357 | Name on file | FTX Trading Ltd. | BTC | 0.00059464681040 0 | FTX Trading Ltd. | 0.00059464681040 0 |
| | | | FTM | 0.99140000000000 0 | | 0.99140000000000 0 |
| | | | SOL | 0.00984398182959 0 | | 0.00984398182959 0 |
| | | | USD | 0.00000000381085 3 | | 0.00000000381085 3 |
| | | | USDT | 0.00202570923454 2 | | 0.00202570923454 2 |
| | | | Other Activity Asserted: redeem - redeem | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 53115 | Name on file | FTX Trading Ltd. | NFT (309335098671737016/NETHERLANDS TICKET STUB #272) | | FTX Trading Ltd. | 1.00000000000000 0 |
| | | | NFT (313992747843399214/HUNGARY TICKET STUB #1498) | | | 1.00000000000000 0 |
| | | | NFT (320103726706907986/FTX CRYPTO CUP 2022 KEY #986) | | | 1.00000000000000 0 |
| | | | NFT (369659890500642382/THE HILL BY FTX #2079) | | | 1.00000000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (42833813065923938O/MONZA TICKET STUB #135) | | | 1.000000000000000 |
| | | | NFT (5085894116768685350/BELGIUM TICKET STUB #58) | | | 1.000000000000000 |
| | | | USD | 652.070000000000000 | | 652.084459410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Other Activity Asserted: 652.07USD - 有FTX美國652.07USD，但現在登入不了，無法提供帳單證明

| 10582 | Name on file | FTX Trading Ltd. | APT | 7.918585370000000 | FTX Trading Ltd. | 7.918585370000000 |
| | | | BAND | 0.000000004653194 | | 0.000000004653194 |
| | | | BNB | 0.000000009200000 | | 0.000000009200000 |
| | | | ETH | 0.000000002339055 | | 0.000000002339055 |
| | | | FTT | 0.000000009962098 | | 0.000000009962098 |
| | | | HT | 0.000000008530391 | | 0.000000008530391 |
| | | | NFT (363793898592820897/FTX EU - WE ARE HERE! #10514) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (508292303288223961/FTX EU - WE ARE HERE! #10759) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (569398779555804220/FTX EU - WE ARE HERE! #10845) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000001639167 | | 0.000000001639167 |
| | | | TRX | 0.000018007013891 | | 0.000018007013891 |
| | | | UNI | 0.000000006515315 | | 0.000000006515315 |
| | | | USD | 0.000000049932678 | | 0.000000049932678 |
| | | | USDT | 0.000000002265063 | | 0.000000002265063 |
| | | | XRP | 0.004422431546660 | | 0.004422431546660 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53243 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000124424 | FTX Trading Ltd. | 0.000000000124424 |
| | | | BTC | 0.000003648709300 | | 0.000003648709300 |
| | | | TRX | 0.605216008800000 | | 0.605216008800000 |
| | | | USD | 0.000000000856098 | | 0.000000000856098 |
| | | | USDT | 70.285823115925410 | | 70.285823115925410 |

Other Activity Asserted: 70.29 - ben 70.29 tutarında binance hesabıma usdt çekme talebimi gönderdim lütfen o talebi dikkate almayın iptal edin benim binance trc20 adresim değişti bu süre boyunca.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74019 | Name on file | FTX Trading Ltd. | EOSBULL | 173.926090000000000 | FTX Trading Ltd. | 173.926090000000000 |
| | | | GRTBULL | 172.000000000000000 | | 172.000000000000000 |
| | | | SXPBULL | 0.252831755000000 | | 0.252831755000000 |
| | | | TOMOBULL | 91,050.966085000000000 | | 91,050.966085000000000 |
| | | | USD | 0.009610890355730 | | 0.009610890355730 |
| | | | USDT | 0.000000010667922 | | 0.000000010667922 |
| | | | XRPBULL | 4,753.578606000000000 | | 4,753.578606000000000 |

Other Activity Asserted: 15000usd - Xrpbull 3x 4753 adet aldigim gunden bugune yukselisi hesaplanip ona gore bana iade edilmeli

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90069 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004500000 | | 0.000000004500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.033177585000000 | | 0.033177585000000 |
| | | | ETHBEAR | 8,595.500000000000000 | | 8,595.500000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 11.551177585000000 | | 11.551177585000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 198.915021354063000 | | 198.915021354063000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | GBP | 0.000000278124754 | | 0.000000278124754 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000001568500 | | 0.000000001568500 |
| | | | RAY | 0.180724160000000 | | 0.180724160000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 357.107774644896700 | | 357.107774644896700 |
| | | | SOL-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | SRM | 2.264131588000000 | | 2.264131588000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 20,082.770679397080000 | | 20,082.770679397080000 |
| | | | USDT | 4.125556892221633 | | 4.125556892221633 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 14780 - Account withdrawal was requested November 8, 2022, 9:33am, to remove funds from the main FTX account. The amount was deducted from the main account balance. However, the withdrawal was not completed and the money never left FTX.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60079 | Name on file | West Realm Shires Services Inc. | LINK | 66.800000000000000 | West Realm Shires Services Inc. | 66.800000000000000 |
| | | | USD | 5,392.840924800000000 | | 5,392.840924800000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92767 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | AVAX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000000054140076 | | 0.00000000054140076 |
| | | | FTT | 8.94616738987030304 | | 8.94616738987030304 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 24.99563500000000 | | 24.99563500000000 |
| | | | LRC | 80.00000000000000 | | 80.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 66.24133028000000 | | 66.24133028000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 8.99842860000000 | | 8.99842860000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 9.99000000000000 | | 9.99000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 22.22000000000000 | | 22.22000000000000 |
| | | | USD | 1.519022042200422 | | 1.519022042200422 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: USD 1000 (approx. current value) - withdrawal of SOL (amount 9,99) at 2022-11-10 has not been issued by FTX and was stopped. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 24915 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AUD | 0.00000000195972 | | 0.00000000195972 |
| | | | AVAX-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BADGER | 0.00594291000000 | | 0.00594291000000 |
| | | | BNB | 0.00692780000000 | | 0.00692780000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.03290001210910 | | 0.03290001210910 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 0.93377106000000 | | 0.93377106000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 0.54072748000000 | | 0.54072748000000 |
| | | | ETH | 0.00000000766160 | | 0.00000000766160 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 65.09870990000000 | | 65.09870990000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.133878934831000 | | 1.133878934831000 |
| | | | LUNA2_LOCKED | 2.645717513940000 | | 2.645717513940000 |
| | | | LUNC | 1,037.69000000000000 | | 1,037.69000000000000 |
| | | | LUNC-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | MATIC | 0.00000001000000 | | 0.00000001000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 10.00000005526697 | | 10.00000005526697 |
| | | | SOL-PERP | 0.00000000000048 | | 0.00000000000048 |
| | | | USD | 788.77871064079500 | | 788.77871064079500 |
| | | | USDT | 0.000000017437266 | | 0.000000017437266 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.78308900000000 | | 0.78308900000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: Approximately 4,000 in USD. - I used Wrapped Bitcoin (SOBTC) as collateral on the Solend.fi platform, and my borrowing situation was secure with ample collateral well above the liquidation threshold. Unfortunately, on [Date], Wrapped Bitcoin (SOBTC) on Solana experienced a 77% devaluation, trading at $3,866, compared to native Bitcoin's $16,819. As a result of this severe devaluation, a portion of my SOBTC collateral was forcefully liquidated on Solend.fi, causing significant losses in my account. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61729 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ETH | 0.00000000005548520 | | 0.00000000005548520 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000312000000 | | 0.00000312000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 4,378.540000000000000 | | 0.000000045139157 |
| | | | USDT | 0.000000009182511 | | 0.000000009182511 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: $4,378.54 - The withdrawl transaction of USD into my bank account on 4/11/22 did not occur due to FTX Crash | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40582 | Name on file | West Realm Shires Services Inc. | BTC | 0.002397600000000 | West Realm Shires Services Inc. | 0.002397600000000 |
| | | | DOGE | 0.715000000000000 | | 0.715000000000000 |
| | | | SOL | 90.368350000000000 | | 90.368350000000000 |
| | | | USD | 1,611.663827600000000 | | 1,611.663827600000000 |
| | | | USDT | 0.190208826000000 | | 0.190208826000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94020 | Name on file | FTX Trading Ltd. | BTC | 0.350612381652490 | FTX Trading Ltd. | 0.350612381652490 |
| | | | USD | 0.000000007494631 | | 0.000000007494631 |
| | | | Other Activity Asserted: 0.350612382 - BTC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23041 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 25.151436964075590 | | 25.151436964075590 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (289241836566498849/FTX AU - WE ARE HERE! #52361) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (359458547690300874/THE HILL BY FTX #7676) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (375327549725702300/FTX EU - WE ARE HERE! #43601) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (392122875016193264/FTX AU - WE ARE HERE! #52351) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (398226476475842932/FTX EU - WE ARE HERE! #43316) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427101020551527473/FTX EU - WE ARE HERE! #43468) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (512635852402646041/FTX CRYPTO CUP 2022 KEY #2421) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000036000000000 | | 0.000036000000000 |
| | | | USD | 0.000000014902056 | | 0.000000014902056 |
| | | | USDT | 0.006734394568723 | | 0.006734394568723 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 50USD and 0.3BNB transaction is made. - I deposited some crypto to my FTX account address (#########) by mistake after FTX trading site is closed. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17389 | Name on file | FTX Trading Ltd. | AUD | 0.000000001775610 | FTX Trading Ltd. | 0.000000001775610 |
| | | | BTC | 0.000001142485319 | | 0.000001142485319 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004162515 | | 0.000000004162515 |
| | | | ETHW | 0.000000000267485 | | 0.000000000267485 |
| | | | FTT | 25.035541113957343 | | 25.035541113957343 |
| | | | GBP | 0.000000003443716 | | 0.000000003443716 |
| | | | TRX | 125,281.000000000000000 | | 125,281.000000007550000 |
| | | | USD | 0.030000000000000 | | 0.025992881314817 |
| | | | USDT | | | 0.000000007969657 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53957 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000007953200000 | | 0.000007953200000 |
| | | | MATIC | 0.000000009352422 | | 0.000000009352422 |
| | | | NFT (413149254478025601/FTX CRYPTO CUP 2022 KEY #16651) | | | 1.000000000000000 |
| | | | NFT (418170920115137424/FTX EU - WE ARE HERE! #127200) | | | 1.000000000000000 |
| | | | NFT (505212534348218362/FTX EU - WE ARE HERE! #126819) | | | 1.000000000000000 |
| | | | NFT (519052823955342229/FTX EU - WE ARE HERE! #127071) | | | 1.000000000000000 |
| | | | NFT (563908561442975377/THE HILL BY FTX #11181) | | | 1.000000000000000 |
| | | | SOL | 0.003205480000000 | | 0.003205480000000 |
| | | | TRX | 0.111547000000000 | | 0.111547000000000 |
| | | | USD | 2,400.399015103295000 | | 2,400.399015103295000 |
| | | | USDT | 1.242933251265864 | | 1.242933251265864 |
| | | | Other Activity Asserted: 2402 $ - I only traded ftx, and I charge it. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50807 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.288184160000000 | | 0.288184160000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.330696380000000 | | 1.330696380000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 1.330137480000000 | | 1.330137480000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.009166147571746 | | 0.009166147571746 |
| | | | USDT | 1.025431970000000 | | 1.025431970000000 |
| | | | Other Activity Asserted: NA - I do not have further info. I was not able to select 'No' | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83169 | Name on file | FTX Trading Ltd. | BTC | 0.000000041650478 | FTX Trading Ltd. | 0.000000041650478 |
|---|---|---|---|---|---|---|
| | | | EUR | 19.594337207961594 | | 19.594337207961594 |
| | | | LUNA2 | 0.547948527300000 | | 0.547948527300000 |
| | | | LUNA2_LOCKED | 1.278546564000000 | | 1.278546564000000 |
| | | | TRX | 0.000046000000000 | | 0.000046000000000 |
| | | | USD | 0.000043607202573 | | 0.000043607202573 |
| | | | USDT | 0.000000010817005 | | 0.000000010817005 |
| | | | Other Activity Asserted: 12986,16€ - I requested withdrawals of funds, but never received the money. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 38067 | Name on file | FTX Trading Ltd. | ALGO-PERP | -12.000000000000000 | FTX Trading Ltd. | -12.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000026539737000 | | 0.000026539737000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | -36.629358415298030 | | -36.629358415298030 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.093961226574458 | | 0.093961226574458 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC | 0.000000008882100 | | 0.000000008882100 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000074000000000 | | 0.000074000000000 |
| | | | USD | -1,455.929631843254400 | | -1,455.929631843254400 |
| | | | USDT | 2,282.400384789851600 | | 2,282.400384789851600 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.090716000000000 | | 0.090716000000000 |
| | | | XRP-PERP | -6.000000000000000 | | -6.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 2,282.40 USDT - I minimized my trades and could not go back to my trades. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64768 | Name on file | FTX Trading Ltd. | TONCOIN | 52.000000000000000 | FTX Trading Ltd. | 52.000000000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.047234395000000 | | 0.047234395000000 |
| | | | USDT | 0.000000005097891 | | 0.000000005097891 |
| | | | Other Activity Asserted: 115,20 - 115,20 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 49041 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 1.529082790000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 1.529082790000000 |
| | | | EUR | 7,500.000000000000000 | | 2,451.772754594482600 |
| | | | FTT | | | 185.933793176100000 |
| | | | USD | | | 21.329729608000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 7500 - I have invest in whole Coins, but i dont know the transactions. + ETH deposit | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66285 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AVAX | 17.55446453589861 | | 17.55446453589861 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00000000112160 | | 0.00000000112160 |
| | | | BTC | 0.00249556890500 | | 0.00249556890500 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 5,597.88020000000000 | | 5,597.88020000000000 |
| | | | DOT | 152.95921879168694 | | 152.95921879168694 |
| | | | ETH | 1.07661234716383 | | 1.07661234716383 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000007168330 | | 0.00000007168330 |
| | | | FTM | 0.00000003723530 | | 0.00000003723530 |
| | | | FTT | 0.11358722034193 | | 0.11358722034193 |
| | | | GALA | 6,558.68000000000000 | | 6,558.68000000000000 |
| | | | HBAR-PERP | 10,993.00000000000000 | | 10,993.00000000000000 |
| | | | LINK | 0.00000009354540 | | 0.00000009354540 |
| | | | LINK-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LUNA2 | 16.13103069000000 | | 16.13103069000000 |
| | | | LUNA2_LOCKED | 37.63907162000000 | | 37.63907162000000 |
| | | | LUNC | 3,512,565.89569600000000 | | 3,512,565.89569600000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MANA | 0.00440000000000 | | 0.00440000000000 |
| | | | MATIC | 400.92742640309720 | | 400.92742640309720 |
| | | | NEAR-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | SAND | 284.94300000000000 | | 284.94300000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 10.22813196470831 | | 10.22813196470831 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | TRX | 0.00019800000000 | | 0.00019800000000 |
| | | | USD | 951.15989573739660 | | 951.15989573739660 |
| | | | USDT | 0.00109278035625 3 | | 0.00109278035625 3 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91712 | Name on file | FTX Trading Ltd. | BTC | 0.00200000000000 | FTX Trading Ltd. | 0.00142276000000 |
| | | | ETH | 0.03000000000000 | | 0.01999278000000 |
| | | | ETHBULL | 0.12000000000000 | | 0.11897739000000 |
| | | | ETHW | 0.02000000000000 | | 0.01999278000000 |
| | | | USD | 3.00000000000000 | | 2.48497886800000 |
| | | | USDT | 0.80000000000000 | | 0.06008000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9972 | Name on file | FTX Trading Ltd. | SOL | 0.76080561000000 | FTX Trading Ltd. | 0.76080561000000 |
| | | | TRY | 0.00000411073366 7 | | 0.00000411073366 7 |
| | | | USDT | 0.00000042823859 | | 0.00000042823859 |
| | | | | | | |
| | | | Other Activity Asserted: around 0.76 solana - i have cryptocurrency solana | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7713 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATLAS | | | 2,499.51600000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | MNGO | | | 199.97800000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | USD | 120.00000000000000 | | 0.02385244289048 9 |
| | | | USDT | | | 0.00000000804696 6 |
| | | | | | | |
| | | | Other Activity Asserted: Minimum $120 - ATLAS -&gt; 2,499,516 — MANGO -&gt; 199,978 — USD -&gt; 0,02 — Minimum $120 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61535 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00000000603288 0 | | 0.00000000603288 0 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAI | 0.00000010000000 | | 0.00000010000000 |
| | | | DOGE | 20.00000000000000 | | 20.00000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.31339008383240 | | 0.31339008383240 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK | 0.00000000736395 9 | | 0.00000000736395 9 |
| | | | LINK-123D | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.00000003793454 5 | | 0.00000003793454 5 |
| | | | LUNA2_LOCKED | 0.00000008851389 3 | | 0.00000008851389 3 |
| | | | LUNC | 0.00824493679890 | | 0.00824493679890 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB | 200,000.00000000000000 | | 200,000.00000000000000 |
| | | | USD | 685.53887998932630 | | 685.53887998932630 |
| | | | USDT | 0.00000000875049 7 | | 0.00000000875049 7 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USTC | 0.00000000494530 | | 0.00000000494530 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: 147.77 - Blockfolio app

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 61535. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70550 | Name on file | FTX Trading Ltd. | ADA-PERP | 220.000000000000000 | FTX Trading Ltd. | 220.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 0.006000000000000 | | 0.006000000000000 |
| | | | BTC | 0.000060000000000 | | 0.000060000000000 |
| | | | BTC-0325 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-0624 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-0930 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | -1.031299999999980 | | -1.031299999999980 |
| | | | DOGE | 6.000000000000000 | | 6.000000000000000 |
| | | | ETH | 0.006000000000000 | | 0.006000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.024000000000165 | | -0.024000000000165 |
| | | | ETHW | 0.006000000000000 | | 0.006000000000000 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | LINK | 0.060000000000000 | | 0.060000000000000 |
| | | | LTC | 0.008000000000000 | | 0.008000000000000 |
| | | | NFT (319446779658356654/DOWNTIME #2) | | | 1.000000000000000 |
| | | | NFT (328026862306084288/SOME OTHER EXCHANGE) | | | 1.000000000000000 |
| | | | NFT (432033340627999841/DOWNTIME) | | | 1.000000000000000 |
| | | | SOL-0325 | -0.000000000000717 | | -0.000000000000717 |
| | | | SOL-0624 | -0.000000000024328 | | -0.000000000024328 |
| | | | SOL-0930 | 0.000000000005456 | | 0.000000000005456 |
| | | | SOL-1230 | -3,385.630000000020000 | | -3,385.630000000020000 |
| | | | SOL-20210924 | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL-20211231 | -0.000000000012391 | | -0.000000000012391 |
| | | | SOL-PERP | -7,413.450000000010000 | | -7,413.450000000010000 |
| | | | TRX | 6.000777000000000 | | 6.000777000000000 |
| | | | USD | 381,779.554308944600000 | | 381,779.554308944600000 |
| | | | USDT | 1.200000000000000 | | 1.200000000000000 |
| | | | XRP | 6.000000000000000 | | 6.000000000000000 |

Other Activity Asserted: 10715.61 - Creditor agrees that the amounts set forth above reflect the Creditor's account balances as of the Petition Date, November 11, 2022 at 15:00 UTC. However, it is Creditor's position that its account balances should be calculated and determined as of November 12, 2022 at 3:28 UTC, when the FTX platform officially shutdown for trading (the "Shutdown Date"). Between the Petition Date and the Shutdown Date, Creditor realized a gain. Such trades were made available and facilitated by FTX, were made in good faith and without knowledge of any restriction to trading by Creditor; and as such, Creditor believes its account balances should be calculated and determined as of the Shutdown Date.                     0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. The claimant asserts post-petition transaction activity which is not part of the claimant's petition date customer entitlement claim. Post-petition transactions should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9510 | Name on file | FTX Trading Ltd. | BTC | 0.041942071798935 | FTX Trading Ltd. | 0.041942071798935 |
|---|---|---|---|---|---|---|
| | | | EUR | 159.390820287300000 | | 159.390820287300000 |
| | | | USD | 0.118147900200000 | | 0.118147900200000 |

Other Activity Asserted: 0.031306090 btc, 0.182814800 eth, 0.182681200 ethw - I have also filed a claim for FTX Earn, that is separate, but with the same name, address, etc.                     0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 8016. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55872 | Name on file | FTX Trading Ltd. | BNB | 0.000000000850160 | FTX Trading Ltd. | 0.000000000850160 |
|---|---|---|---|---|---|---|
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.303778767850260 | | 0.303778767850260 |
| | | | ETH | 0.000004400968970 | | 0.000004400968970 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000004400968970 | | 0.000004400968970 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000222132 | | 0.000000000222132 |
| | | | GMT | 32.507408670000000 | | 32.507408670000000 |
| | | | NFT (369449822486487647/FTX EU - WE ARE HERE! #153127) | | | 1.000000000000000 |
| | | | NFT (442534045545072668/FTX CRYPTO CUP 2022 KEY #5697) | | | 1.000000000000000 |
| | | | NFT (446101239630701967/FTX AU - WE ARE HERE! #3163) | | | 1.000000000000000 |
| | | | NFT (473899832086137588/FTX AU - WE ARE HERE! #55564) | | | 1.000000000000000 |
| | | | NFT (497279027770313021/THE HILL BY FTX #18813) | | | 1.000000000000000 |
| | | | NFT (525002458435946053/FTX AU - WE ARE HERE! #3170) | | | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000001597020 | | 0.000000001597020 |
| | | | USD | 4,299.818029248237500 | | 4,299.818029248237500 |
| | | | USDT | 124.210053969827780 | | 124.210053969827780 |
| | | | XRP | 0.000000004927425 | | 0.000000004927425 |

Other Activity Asserted: 3,097.17 - usd                     0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56698 | Name on file | FTX Trading Ltd. | DOT | 466.162120000000000 | FTX Trading Ltd. | 466.162120000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USDT | 0.070201222750000 | | 0.070201222750000 |

Other Activity Asserted: NO - NO                     0.000000000000000

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims → Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85982 | Name on file | West Realm Shires Services Inc. | USD | 10,089.849904090000000 | West Realm Shires Services Inc. | 10,089.849904090000000 |
| | | | Other Activity Asserted: USD 298.622265682 - Claim on FTX_US | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 353904. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64985 | Name on file | FTX Trading Ltd. | USD | 68.178017530000000 | FTX Trading Ltd. | 68.178017530000000 |
| | | | Other Activity Asserted: 68.18USD - Not yet | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39708 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.065771270000000 | | 0.065771270000000 |
| | | | ETH | 0.077678690000000 | | 0.077678690000000 |
| | | | ETHW | 0.076737080000000 | | 0.076737080000000 |
| | | | SOL | 25.849510960000000 | | 25.849510960000000 |
| | | | TRX | 1.001423000000000 | | 1.001423000000000 |
| | | | USD | 42.722529825066670 | | 42.722529825066670 |
| | | | USDT | 6,358.567018400000000 | | 6,358.567018400000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59891 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000136000000000 | | 0.000136000000000 |
| | | | USD | 1.000000000000000 | | 0.656556161805887 |
| | | | USDT | 97,741.000750870000000 | | 97,741.000750870000000 |
| | | | Other Activity Asserted: I want my 97000 usdt assets. - I want my remaining money in the ftx exchange. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56897 | Name on file | Quoine Pte Ltd | BTC | 0.000000900000000 | Quoine Pte Ltd | 0.000000900000000 |
| | | | ETHW | 0.053566710000000 | | 0.053566710000000 |
| | | | FANZ | 100.000000000000000 | | 100.000000000000000 |
| | | | SGD | 0.002000000000000 | | 0.002000000000000 |
| | | | USD | 0.164000000000000 | | 0.164000000000000 |
| | | | USDC | 0.000062000000000 | | 0.000062000000000 |
| | | | XRP | 0.000000400000000 | | 0.000000400000000 |
| | | | Other Activity Asserted: S$232.61 Singapore Dollars - SGD withdrawal was requested before petition date but failed and reverted after petition date. It is reflected in the post-petition date balance. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72531 | Name on file | FTX Trading Ltd. | ATLAS | 557.209385370000000 | FTX Trading Ltd. | 557.209385370000000 |
| | | | FTT | 30.881065590000000 | | 30.881065590000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.001520000000000 | | 0.001520000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 200.973484700000000 | | 200.973484700000000 |
| | | | LUNA2_LOCKED | 468.938131000000000 | | 468.938131000000000 |
| | | | LUNC | 0.420000000000000 | | 0.420000000000000 |
| | | | NFT (435100081563040027/THE HILL BY FTX #9814) | | | 1.000000000000000 |
| | | | PRISM | 116,336.563084166310000 | | 116,336.563084166310000 |
| | | | SRM | 0.677166620000000 | | 0.677166620000000 |
| | | | SRM_LOCKED | 24.042833380000000 | | 24.042833380000000 |
| | | | USD | 2,745.712364889748000 | | 2,745.712364897480000 |
| | | | USDT | 0.069101179421329 | | 0.069101179421329 |
| | | | WRX | 51.300380008714200 | | 51.300380008714200 |
| | | | XRP | 0.974592500000000 | | 0.974592500000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91292 | Name on file | FTX Trading Ltd. | EUR | 200.000000000000000 | FTX Trading Ltd. | 200.000000000000000 |
| | | | LUNA2 | 0.169465865000000 | | 0.169465865000000 |
| | | | LUNA2_LOCKED | 0.395422035200000 | | 0.395422035200000 |
| | | | LUNC | 35,365.910000000000000 | | 35,365.910000000000000 |
| | | | USD | 0.000000023339485 | | 0.000000023339485 |
| | | | USDT | 0.000142172573817 | | 0.000142172573817 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: the claim schedule is ######## - I have a claim with FTX Earn Program (available via Blockfolio App) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17193 | Name on file | FTX Trading Ltd. | APT | 33.155267500000000 | FTX Trading Ltd. | 33.155267500000000 |
| | | | DAI | 0.006247510000000 | | 0.006247510000000 |
| | | | DOT | 9.646346643734724 | | 9.646346643734724 |
| | | | ETH | 0.016061110000000 | | 0.016061110000000 |
| | | | EUR | 0.000000031535459 | | 3,000.000000031535459 |
| | | | MATIC | 56.201346447952340 | | 56.201346447952340 |
| | | | STETH | 0.000000008117661 | | 0.000000008117661 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000054904837 | | 0.000000054904837 |
| | | | USDT | 94.844686969251970 | | 94.844686969251970 |
| | | | Other Activity Asserted: 3000€ - I made a bank transfer to my FTX account a few days before the shutdown and the money has never been credited to my account. The recipient bank was ########. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The asserted deposit has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 72211 | Name on file | FTX EU Ltd. | EUR | 0.000118423118494 | FTX Trading Ltd. | 0.000118423118494 |
| | | | USD | 0.000071241967106 | | 0.000071241967106 |
| | | | USDT | 0.000000008450015 | | 0.000000008450015 |
| | | | Other Activity Asserted: 12072,45 UDS + 0,41525343 BTC - I invested in Blockfolio app (FTX.COM Blockfolio) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73365 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000000005688000 | | 0.000000005688000 |
| | | | BTC-MOVE-20200206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.120014570567414 | | 0.120014570567414 |
| | | | ETH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -23.719000000000000 | | -23.719000000000000 |
| | | | ETHW | 0.264538219464303 | | 0.264538219464303 |
| | | | FTT | 0.004630145530979 | | 0.004630145530979 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTX_EQUITY | 9,299.000000000000000 | | 9,299.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 47.820861760000000 | | 47.820861760000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MXN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (30597177007373729943/ROAD TO ABU DHABI #19) | | | 1.000000000000000 |
| | | | NFT (32089359471716422297/FTX EU - WE ARE HERE! #89250) | | | 1.000000000000000 |
| | | | NFT (34178254324802347//AUSTRIA TICKET STUB #327) | | | 1.000000000000000 |
| | | | NFT (35782572754018905877/FTX CRYPTO CUP 2022 KEY #229) | | | 1.000000000000000 |
| | | | NFT (37590096221017514/CORE 22 #1012) | | | 1.000000000000000 |
| | | | NFT (37592229833005671577/THE HILL BY FTX #2620) | | | 1.000000000000000 |
| | | | NFT (37861711980077051477/FTX AU - WE ARE HERE! #25900) | | | 1.000000000000000 |
| | | | NFT (38821490506768234877/JAPAN TICKET STUB #280) | | | 1.000000000000000 |
| | | | NFT (39589852444089478277/DATA OCEAN V1 #1) | | | 1.000000000000000 |
| | | | NFT (40368133291205384177/MONTREAL TICKET STUB #440) | | | 1.000000000000000 |
| | | | NFT (43085252933504615577/FTX AU - WE ARE HERE! #2438) | | | 1.000000000000000 |
| | | | NFT (43284481795372052477/FTX AU - WE ARE HERE! #2442) | | | 1.000000000000000 |
| | | | NFT (44153671791966232677/BAKU TICKET STUB #683) | | | 1.000000000000000 |
| | | | NFT (44399916426145463577/MONZA TICKET STUB #338) | | | 1.000000000000000 |
| | | | NFT (44755316730088132277/FTX EU - WE ARE HERE! #7) | | | 1.000000000000000 |
| | | | NFT (45146711045774952177/SINGAPORE TICKET STUB #376) | | | 1.000000000000000 |
| | | | NFT (45185554346728417377/AUSTIN TICKET STUB #953) | | | 1.000000000000000 |
| | | | NFT (46706180062654374277/FRANCE TICKET STUB #497) | | | 1.000000000000000 |
| | | | NFT (46879953458754227//NETHERLANDS TICKET STUB #1559) | | | 1.000000000000000 |
| | | | NFT (47908423058133280977/FTX EU - WE ARE HERE! #89186) | | | 1.000000000000000 |
| | | | NFT (48903835895109099677/MONACO TICKET STUB #598) | | | 1.000000000000000 |
| | | | NFT (51427001193466633477/SILVERSTONE TICKET STUB #538) | | | 1.000000000000000 |
| | | | NFT (52820507666633949877/HUNGARY TICKET STUB #1421) | | | 1.000000000000000 |
| | | | NFT (57119711985521511577/DEMO - THE HILL BY FTX #5) | | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000006871356 | | 0.000000006871356 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 59,000.409349617454000 | | 59,000.409349617454000 |
| | | | USDT | 0.000000012092787 | | 0.000000012092787 |
| | | | USTC | 0.000000003515790 | | 0.000000003515790 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 45,514.000000000000000 | | 45,514.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: FTX Trading: $219995 and West Realm Shires $103999 - Employee purchased equity claims of FTX Trading Ltd. and West Realm Shires Inc. | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88076* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.20481143000000 | | 0.20481143000000 |
| | | | ETHW | 0.20481143000000 | | 0.20481143000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000006000000 | | 0.00000006000000 |

Other Activity Asserted: 0.01435993 - btc. | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41995 | Name on file | FTX Trading Ltd. | DYDX | 25.40000000000000 | FTX Trading Ltd. | 25.40000000000000 |
| | | | USD | 0.10757059000000 | | 0.10757059000000 |
| | | | USDT | 78.60886718266568 | | 78.60886718266568 |

Other Activity Asserted: None - None | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 48083 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 1.69120080000000 | | 1.69120080000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 1,449.73900000000000 | | 1,449.73900000000000 |
| | | | CRV | 1,068.37738000000000 | | 1,068.37738000000000 |
| | | | ETH | 0.03699334000000 | | 0.03699334000000 |
| | | | ETHW | 0.03699334000000 | | 0.03699334000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LTC | 119.43991069000000 | | 119.43991069000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00989020000000 | | 0.00989020000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 1.34015925274997 6 | | 1.34015925274997 6 |
| | | | USDT | 0.00028000000000 | | 0.00028000000000 |

Other Activity Asserted: It is in my account balance - My crypto | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 40593 | Name on file | FTX Trading Ltd. | ETHW | 1.49970000000000 | FTX Trading Ltd. | 1.49970000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 20,558.96270270907605 | | 25,558.96270270906600 |
| | | | USDC | 5,000.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: As attachment: unique customer code ######### - I have another account which email is "#########" with another proof of claim filed separately. | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 40596 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40596 | Name on file | FTX Trading Ltd. | ETH | 0.26273700000000 | West Realm Shires Services Inc. | 0.26273700000000 |
| | | | ETHW | 0.26273700000000 | | 0.26273700000000 |
| | | | USD | 11.00000001200738 | | 11.00000001200739 |
| | | | USDT | 1.06773438000000 | | 1.06773438000000 |

Other Activity Asserted: As attachment: unique customer number ######### - Another account which email is "#########" with a proof of claim filed separately. | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 40593. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93158 | Name on file | FTX Trading Ltd. | BTC | 0.01539692743896 | FTX Trading Ltd. | 0.01539692743896 |
| | | | CHF | 0.00008168296482 0 | | 0.00008168296482 0 |
| | | | DOT | 0.00000002250026 | | 0.00000002250026 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 643.63205265117700 0 | | 643.63205265117700 0 |
| | | | FTT | 0.00000000554260 4 | | 0.00000000554260 4 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | USD | 280.40681480733210 0 | | 280.40681480733210 0 |
| | | | USDT | 0.00000009654763 | | 0.00000009654763 |

Other Activity Asserted: - - - | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 24841 | Name on file | FTX Trading Ltd. | BTC | 0.19994623000000 | FTX Trading Ltd. | 0.19994623000000 |
| | | | USD | 0.00024575147163 | | 0.00024575147163 |
| | | | USDT | 0.00000000001773990 | | 0.00000000001773990 |

Other Activity Asserted: 283.7EWT - Liquid exchange EWT | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9199 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |

88076*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0131 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0401 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-P00 | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000002219143 | | 0.000000002219143 |
| | | | USDT | 0.000000016031677 | | 0.000000016031677 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 1,091.680099630000000 | | 1,091.680099630000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48498 | Name on file | FTX Trading Ltd. | ATLAS | 75,040.000000000000000 | FTX Trading Ltd. | 75,040.000000000000000 |
| | | | BNB | 0.000000000800000 | | 0.000000000800000 |
| | | | FTT | 0.000000007961477 | | 0.000000007961477 |
| | | | SOL | 0.000000001120000 | | 0.000000001120000 |
| | | | USD | 0.023154813981117 | | 0.023154813981117 |
| | | | Other Activity Asserted: 75000 ATLAS - wish | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63727 | Name on file | FTX Trading Ltd. | USD | 12,661.520622900000000 | FTX Trading Ltd. | 12,661.520622900000000 |
| | | | Other Activity Asserted: 20 - Liquid | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81791 | Name on file | FTX Trading Ltd. | AAPL | 1.660000000000000 | FTX Trading Ltd. | 1.660000000000000 |
| | | | AAPL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD-1230 | 0.000000000000028 | | 0.000000000000028 |
| | | | AMZN | 0.014000000000000 | | 0.014000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000004384870 | | 0.000000004384870 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | 0.000000012535934 | | 0.000000012535934 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.000000003450240 | | 0.000000003450240 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.008882275922307 | | 25.008882275922307 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 0.111000000000000 | | 0.111000000000000 |
| | | | GST-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JPY | 0.000000009500000 | | 0.000000009500000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.005768585707066 | | 0.005768585707066 |
| | | | LUNA2_LOCKED | 0.013460033319153 | | 0.013460033319153 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000009490640 | | 0.000000009490640 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000009407083 | | 0.000000009407083 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (425600520017790263/FTX AU - WE ARE HERE! #25880) | | | 1.000000000000000 |
| | | | NFT (442825975847771369/FTX EU - WE ARE HERE! #90848) | | | 1.000000000000000 |
| | | | NFT (446736805680777093/FTX AU - WE ARE HERE! #7117) | | | 1.000000000000000 |
| | | | NFT (512143866147984092/FTX AU - WE ARE HERE! #7107) | | | 1.000000000000000 |
| | | | NFT (521902217257168876/FTX EU - WE ARE HERE! #90666) | | | 1.000000000000000 |
| | | | NFT (533594728677517131/FTX AU - WE ARE HERE! #90750) | | | 1.000000000000000 |
| | | | NVDA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PYPL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000003083200 | | 0.000000003083200 |
| | | | SOL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000273 | | -0.000000000000273 |
| | | | TRX | 3.000029000000000 | | 3.000029000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 19.960000000000000 | | 19.960000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.513819267089571 | | 0.513819267089571 |
| | | | USDT | 0.000000015479641 | | 0.000000015479641 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.693336305794700 | | 0.693336305794700 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 12,221.73 - 帳戶 ID : ########. Email : ########, Platform BLOCKFOLIO_FTX_COM

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23092 | Name on file | FTX Trading Ltd. | XRP | 50.187106330000000 | FTX Trading Ltd. | 50.187106330000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69479 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000014105970 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.002263084142000 |
| | | | LUNA2_LOCKED | | | 0.005280529665000 |
| | | | LUNC | 492.791336580000000 | | 492.791336584785900 |
| | | | NFT (328617954923199743/HUNGARY TICKET STUB #950) | | | 1.000000000000000 |
| | | | NFT (367913614706446206/FRANCE TICKET STUB #1412) | | | 1.000000000000000 |
| | | | NFT (398654105879804933/THE HILL BY FTX #2285) | | | 1.000000000000000 |
| | | | NFT (447268636835477832/FTX CRYPTO CUP 2022 KEY #1315) | | | 1.000000000000000 |
| | | | NFT (511478514052585331/BELGIUM TICKET STUB #928) | | | 1.000000000000000 |
| | | | NFT (523132891798987083/NETHERLANDS TICKET STUB #1873) | | | 1.000000000000000 |
| | | | NFT (526127570138578281/MONZA TICKET STUB #1880) | | | 1.000000000000000 |
| | | | NFT (534470859257177894/MONTREAL TICKET STUB #1484) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000008863520 |
| | | | TRX | 15.996960000000000 | | 15.996960000000000 |
| | | | USD | | | 0.221874329059464 |
| | | | USDC | 0.220000000000000 | | 0.000000000000000 |
| | | | USDT | 1,556.530000000000000 | | 1,556.534768200768400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | Other Activity Asserted: 0.071589940 BTC,44.196182590 SOL,0.020000000 USDT - Blockfolio, Inc. (Case No. 22-11110) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70340 | Name on file | FTX Trading Ltd. | BTC | 8.82543204000000 | FTX Trading Ltd. | 8.82543204000000 |
| | | | ETH | 0.00094032000000 | | 0.00094032000000 |
| | | | LINK | 206.64356186000000 | | 206.64356186000000 |
| | | | SOL | 0.99515837000000 | | 0.99515837000000 |
| | | | TRX | 17.00000000000000 | | 17.00000000000000 |
| | | | USD | 0.00441436470512O | | 0.00441436470512O |
| | | | USDT | 52.28816922700000O | | 52.28816922700000O |
| | | | | | | |
| | | | Other Activity Asserted: Same with claim #########. Majority (BTC) is NON-EARN - This is to amend previously submitted claim (#########). Among the total claim amount, 99% claim amount (BTC 8.825432040) wasn't in the EARN program (withdrawn before the bankruptcy) while 1% (other cryptos) was in the EARN program as of Nov 11, 2022. Please ensure different treatment. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77102 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98 | 0.33000000000000 | | 0.33000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 5.56260473055000 | | 5.56260473055000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00036757000000 | | 0.00036757000000 |
| | | | FTT | 49.59362778000000 | | 49.59362778000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (295434767902478696/FRANCE TICKET STUB #1397) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (331846099083829193/MONTREAL TICKET STUB #483) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (484974671146335930/FTX AU - WE ARE HERE! #57513) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (535246092907973780/AUSTRIA TICKET STUB #365) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (56365915458664165/FTX EU - WE ARE HERE! #110945) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (574174849555246406/THE HILL BY FTX #37908) | 1.00000000000000 | | 1.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000100000 | | 0.00000000100000 |
| | | | SUSHI | 188.50000000000000 | | 188.50000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,025.931547548710300 | | 2,025.931547548710300 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 18,891.740184690 USD, 45,240.320651080 BLT - FTX Earn program in Blockfolio app | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 92943. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88428 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0701 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | CEL-0930 | 0.00000000021827 | | 0.00000000021827 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFIBULL | 1.76567130000000 | | 1.76567130000000 |
| | | | DOGE | 0.00000000331859 | | 0.00000000331859 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.000209608120293 | | 0.000209608120293 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 209,543.04274443720000 | | 209,543.04274443720000 |
| | | | USDT | 0.000000029749382 | | 0.000000029749382 |
| | | | | | | |
| | | | Other Activity Asserted: 209,000.00 USD - We just had the amount lost on FTX | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92973 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BF_POINT | 100.00000000000000 | | 100.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000009310390 | | 0.00000009310390 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.000000005773930 | | 0.000000005773930 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000009945095 | | 0.00000009945095 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000000664784 | | | 0.000000000664784 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 9.923792000000000 | | | 9.923792000000000 |
| | | | SRM_LOCKED | 0.296523710000000 | | | 0.296523710000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 2,317.559587285160000 | | | 2,317.559587285160000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 500.834258685764100 | | | 500.834258685764100 |
| | | | USDT | 0.000000023177003 | | | 0.000000023177003 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: BUSD: 1395.727134 ; TRX: 2317.559581 - Attempted withdrawal of BUSD and TRX on 9/11/2022 and 10/11/2022 but FTX had frozen all withdrawals. Upon cancellation of withdrawal, the balance of neither BUSD nor TRX was returned to my account balance. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38713 | Name on file | FTX Trading Ltd. | LUNA2 | 0.002755151317000 | FTX Trading Ltd. | 0.002755151317000 |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.006428686407000 | | 0.006428686407000 |
| | | | LUNC | 599.940000000000000 | | 599.940000000000000 |
| | | | USD | 10,240.566700000000000 | | 10,240.566700000000000 |
| | | | Other Activity Asserted: USD10,240.57 - The USD fiat amount of USD10,240.57 in the customer's account is held on trust by FTX for the benefit of the customer. These funds are fresh funds directly deposited by the customer (and are not proceeds from trading activity on FTX) and beneficially belong to the customer (#########) in accordance with FTX terms and conditions and should be repaid in full. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88567 | Name on file | FTX Trading Ltd. | BTC | 0.000000003464196 | FTX Trading Ltd. | 0.000000003464196 |
|---|---|---|---|---|---|---|
| | | | FTT | 524.400000000000000 | | 524.400000000000000 |
| | | | TRX | 70.017395000000000 | | 70.017395000000000 |
| | | | TSLA | 0.000371420000000 | | 0.000371420000000 |
| | | | TSLAPRE | 0.000000003022687 | | 0.000000003022687 |
| | | | USD | 19,500.785945510226000 | | 19,500.785945510226000 |
| | | | USDT | 7,982.063177917465500 | | 7,982.063177917465500 |
| | | | Other Activity Asserted: USD : 19500/USDT : 7982 - USD、USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41740 | Name on file | FTX Trading Ltd. | BABA-0624 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BILI-1230 | 5,700.000000000000000 | | 5,700.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -28,374.664871221540000 | | -28,374.664871221540000 |
| | | | USDT | 0.000000002036456 | | 0.000000002036456 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 95057* | Name on file | FTX Trading Ltd. | ETHW | 39.560087470000000 | FTX Trading Ltd. | 39.560087470000000 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.433340654900000 | | 0.433340654900000 |
| | | | LUNA2_LOCKED | 1.011128195000000 | | 1.011128195000000 |
| | | | LUNC | 94,360.839944800000000 | | 94,360.839944800000000 |
| | | | TONCOIN | 646.389308260000000 | | 646.389308260000000 |
| | | | USD | 0.000000007539396 | | 0.000000007539396 |
| | | | Other Activity Asserted: 10000 - 我不知道 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35260 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000014531992332 | | 10,000.000014573200000 |
| | | | USDT | 0.000000007895654 | | 0.000000007895654 |
| | | | Other Activity Asserted: USD 10,000 - 11/8/2022 USD fiat withdraw for bank transfer never arrived at bank | | | 0.000000000000000 |

95057*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6488 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | BAO | 9.00000000000000 | | 9.00000000000000 |
| | | | BTC | 0.15798088000000 | | 0.15798088000000 |
| | | | CHZ | 1.00000000000000 | | 1.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 1.71168638000000 | | 1.71168638000000 |
| | | | ETHW | 1.38177808000000 | | 1.38177808000000 |
| | | | FTT | 0.00007606000000 | | 0.00007606000000 |
| | | | GBP | 0.00893805292306 | | 0.00893805292306 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 6.00000000000000 | | 6.00000000000000 |
| | | | MATH | 2.00000000000000 | | 2.00000000000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | UBXT | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 0.00042400826802 | | 0.00042400826802 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87486 | Name on file | FTX Trading Ltd. | DOGE | 15,677.98404000000000 | FTX Trading Ltd. | 15,677.98404000000000 |
| | | | ETH | 5.11877460000000 | | 5.11877460000000 |
| | | | ETHW | 5.11877460000000 | | 5.11877460000000 |
| | | | TRX | 878.06586713000000 | | 878.06586713000000 |
| | | | USDT | 101.66311763939 6420 | | 101.66311763939 6420 |
| | | | | | | |
| | | | Other Activity Asserted: The total amount of the account - I have been submitting certifications here but they are not passed. I can't get a claim, so I have to keep applying for appeals. I hope they can handle it for me. My whole life is frozen and I can't get it back. sad | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64476 | Name on file | FTX Trading Ltd. | BILI | 53.41957150000000 | FTX Trading Ltd. | 53.41957150000000 |
| | | | BTC | 0.00000006000000 | | 0.00000006000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 649.88220000000000 | | 649.88220000000000 |
| | | | DOGE | 21,436.70975407000000 | | 21,436.70975407000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 53.76618290000000 | | 53.76618290000000 |
| | | | ETHW | 0.00052347000000 | | 0.00052347000000 |
| | | | FTT | 0.04606534505414 7 | | 0.04606534505414 7 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00000007000000 | | 0.00000007000000 |
| | | | LUNA2_LOCKED | 16.03538719000000 | | 16.03538719000000 |
| | | | NIO | 126.20409080000000 | | 126.20409080000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 4,778.18616767976 4000 | | 4,778.18616767976 4000 |
| | | | | | | |
| | | | Other Activity Asserted: Around 15,000 USD - Another claim ########, but somehow it's marked as Incomplete, so redo it | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76580 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -95.20000000000000 | | -95.20000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.22606516803816 4 | | 0.22606516803816 4 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.47070861000000 | | 0.47070861000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK-PERP | -136.00000000000000 | | -136.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (46726680965253 0999/FTX AU - WE ARE HERE! #5289) | | | 1.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 3.20999000000000 | | 3.20999000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 774.68705130426 4200 | | 774.68705130426 4200 |
| | | | USDT | 2,835.03564772189 4000 | | 2,835.03564772189 4000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 3500USDT - 没有 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17196 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.00009800192803 7 | | 0.00009800192803 7 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FRONT | 1,748.93160000000000 | | 1,748.93160000000000 |
| | | | GBTC | -0.00283259805499 4 | | -0.00283259805499 4 |
| | | | SRM | 0.00889628000000 | | 0.00889628000000 |
| | | | SRM_LOCKED | 7.70863435000000 | | 7.70863435000000 |
| | | | TRX | 315.93721000000000 | | 315.93721000000000 |
| | | | USD | 933.46836747559 4600 | | 933.46836747559 4600 |
| | | | USDT | 1,471.14969913271 8000 | | 1,471.14969913271 8000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 4.1 BTC - I used FTX in 2022 to convert 4.1 BTC from Bitcoin network to Solana network. FTX was the only provider of Solana network for wrapped Bitcoins. Now I cannot swap these 4.1 BTC from the Solana network. Basically FTX holds my Bitcoins and I lost the total value of the 4.1 BTC. I want to swap my Bitcoins back to the native network or receive full compensation for the value of 4.1 BTC. All the proofs are inFTX history logs in my account. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13686 | Name on file | FTX Trading Ltd. | 1INCH | 34.863403710000000 | FTX Trading Ltd. | 34.863403710000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 9.563413555928140 | | 9.563413555928140 |
| | | | BAT | 0.016809630000000 | | 0.016809630000000 |
| | | | CRV | 57.705942290000000 | | 57.705942290000000 |
| | | | FTT | 0.000351980000000 | | 0.000351980000000 |
| | | | GRT | 0.018221400000000 | | 0.018221400000000 |
| | | | REN | 155.057850540000000 | | 155.057850540000000 |
| | | | RUNE | 10.763911580000000 | | 10.763911580000000 |
| | | | SOL | 7.408992220000000 | | 7.408992220000000 |
| | | | YFI | 0.004993720000000 | | 0.004993720000000 |
| | | | Other Activity Asserted: None - I have other customer claim on other platform besides FTX exchange | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 18486. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86438 | Name on file | West Realm Shires Services Inc. | NFT (5146296581559410591/ENTRANCE VOUCHER #29458) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | SOL | 10.763897760000000 | | 10.763897760000000 |
| | | | USD | 703.101603045813400 | | 703.101603045813400 |
| | | | Other Activity Asserted: USD$875.21 - Initiated a withdrawal of USD$875.21 back to my bank account when the news of FTX sinking came out. However, the money never reached my bank account. In an Excel downloaded from FTX Customer Claims section, the Excel shows that the status remained as "Requested" and not completed, like my other transactions. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26611 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 1,000.000000000000000 |
| | | | APE-PERP | | | 0.000000000000021 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000021 |
| | | | BTC | 0.267789040000000 | | 0.267789040000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.230700000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 19.900000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | USD | | | -7,734.969323942632000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: Claim is around USD $6589.05 as of 28/07/23 - I have 3 positions still opened. 1. 0.2307 BTC long. 2. 1000 ALGO long. 3. 19.9 FTT Long. As of 28 Jul 2023 11:45pm SGT, this positions are valued at 2166.10755 profit. I did owe FTX -3446.6 USD. So technically i would have (0.2677 btc + $2166.10755 - $3446.6) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45887 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000616548 | FTX Trading Ltd. | 0.000000000616548 |
|---|---|---|---|---|---|---|
| | | | BCHBULL | 0.007500000000000 | | 0.007500000000000 |
| | | | BEAR | 0.133850000000000 | | 0.133850000000000 |
| | | | BNB | 0.005474620000000 | | 0.005474620000000 |
| | | | BNBBULL | 0.005143818800000 | | 0.005143818800000 |
| | | | BSVBULL | 0.629381000000000 | | 0.629381000000000 |
| | | | BTC | 0.100201546300000 | | 0.100201546300000 |
| | | | BULL | 16.000878510450000 | | 16.000878510450000 |
| | | | BVOL | 0.000030506000000 | | 0.000030506000000 |
| | | | COMPBEAR | 0.000800000000000 | | 0.000800000000000 |
| | | | COMPBULL | 0.000086272000000 | | 0.000086272000000 |
| | | | DOGE | 25.000000000000000 | | 25.000000000000000 |
| | | | DOGEBULL | 1,004.005020000000000 | | 1,004.005020000000000 |
| | | | ETCBULL | 500.112482200000000 | | 500.112482200000000 |
| | | | ETH | 1.000586438313548 | | 1.000586438313548 |
| | | | ETHBEAR | 0.658500000000000 | | 0.658500000000000 |
| | | | ETHBULL | 334.006107602100000 | | 334.006107602100000 |
| | | | ETHW | 0.500583938313548 | | 0.500583938313548 |
| | | | FTT | 382.499876500000000 | | 382.499876500000000 |
| | | | HT | 0.084431597864640 | | 0.084431597864640 |
| | | | JOE | 0.000000003966392 | | 0.000000003966392 |
| | | | KNC | 0.009880000000000 | | 0.009880000000000 |
| | | | LINKBULL | 500.005314019500000 | | 500.005314019500000 |
| | | | LTCBULL | 1,500,007.257868000000000 | | 1,500,007.257868000000000 |
| | | | SOL | 5.000067850000000 | | 5.000067850000000 |
| | | | SUSHIBULL | 4,000,072.759720000000000 | | 4,000,072.759720000000000 |
| | | | TRX | 0.417637000000000 | | 0.417637000000000 |
| | | | TRXBULL | 0.000547000000000 | | 0.000547000000000 |
| | | | USD | 0.110671422588144 | | 0.110671422588144 |
| | | | USDT | 3.688547465326833 | | 3.688547465326833 |
| | | | Other Activity Asserted: Total are about 0.125 BTC and some USDT coin. - I have another account that use "#######" for login on FTX Blockfolio APP. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 45903. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91306 | Name on file | FTX Trading Ltd. | CRO | 250,171.794991988980000 | FTX Trading Ltd. | 250,171.794991988980000 |
|---|---|---|---|---|---|---|
| | | | HOLY | 0.000009680000000 | | 0.000009680000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | UNI | 0.00000006096775 | | 0.00000006096775 |
| | | | USD | 0.00089301441090 | | 0.00089301441090 |
| | | | USDT | 40,586.07784139150000 | | 40,586.07784139150000 |
| | | | Other Activity Asserted: 67549.31 - my other FTX pro account | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 76383. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36645 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000001484356 | | 0.00000001484356 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | BNB | 0.00000001000000 | | 0.00000001000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00007844449837 | | 0.00007844449837 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 0.00465826000000 | | 0.00465826000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00027264000000 | | 0.00027264000000 |
| | | | ETH-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | ETHW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.05014079276135 | | 0.05014079276135 |
| | | | FTT-PERP | 0.00000000000063 | | 0.00000000000063 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP | 0.00000003692490 | | 0.00000003692490 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 29.90048911000000 | | 29.90048911000000 |
| | | | SOL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00096300000000 | | 0.00096300000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRYB | 0.00000005917120 | | 0.00000005917120 |
| | | | USD | 1,650.92539273087980 | | 1,650.92539273087980 |
| | | | USDT | 0.08206557874964 | | 0.08206557874964 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000001136 | | 0.00000000001136 |
| | | | Other Activity Asserted: None - just me | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56475 | Name on file | FTX Trading Ltd. | APE | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.02100000000000 | | 0.02100000000000 |
| | | | ETHW | 0.02100000000000 | | 0.02100000000000 |
| | | | FTT | 25.00003635000000 | | 25.00003635000000 |
| | | | SOL | 0.00962095000000 | | 0.00962095000000 |
| | | | USD | 0.17816775000000 | | 0.17816775000000 |
| | | | USDT | 1.60000000000000 | | 1.60000000000000 |
| | | | Other Activity Asserted: 1 - Blockfolio – FTX.com (just applied) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 56457. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53457 | Name on file | FTX Trading Ltd. | BLT | 0.29189198000000 | FTX Trading Ltd. | 0.29189198000000 |
|---|---|---|---|---|---|---|
| | | | NFT (30071139791111112118/FTX EU – WE ARE HERE! #209751) | | | 1.00000000000000 |
| | | | NFT (337008106988170960/MONTREAL TICKET STUB #1692) | | | 1.00000000000000 |
| | | | NFT (355131398087408432/SINGAPORE TICKET STUB #685) | | | 1.00000000000000 |
| | | | NFT (445518008309967248/FTX AU – WE ARE HERE! #55863) | | | 1.00000000000000 |
| | | | NFT (477523749347915794/MEXICO TICKET STUB #1210) | | | 1.00000000000000 |
| | | | NFT (562505631373880887/FTX EU – WE ARE HERE! #209764) | | | 1.00000000000000 |
| | | | NFT (564617224751654729/FTX EU – WE ARE HERE! #209773) | | | 1.00000000000000 |
| | | | TRX | 0.00200000000000 | | 0.00200000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 1,358.94594096990000 | | 1,358.94594096990000 |
| | | | USDT | 2,536.17578679000000 | | 1,536.17578679000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 79755 | Name on file | FTX Trading Ltd. | AVAX | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | BTC | 0.226598630000000 | | 0.226598630000000 |
| | | | ETH | 2.795016340000000 | | 2.795016340000000 |
| | | | ETHW | 2.779000000000000 | | 2.779000000000000 |
| | | | FTT | 155.000010000000000 | | 155.000010000000000 |
| | | | SOL | 4.960000000000000 | | 4.960000000000000 |
| | | | USD | 1,608.435887218405000 | | 1,608.435887218405000 |
| | | | USDT | 694.938515836550000 | | 694.938515836550000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 6702 | Name on file | FTX Trading Ltd. | TRX | 0.000012000000000 | FTX Trading Ltd. | 0.000012000000000 |
| | | | USD | 0.004244973449122 | | 0.004244973449122 |
| | | | USDT | 1,392.108604213659600 | | 1,392.108604213659600 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 12331 | Name on file | FTX Trading Ltd. | BTC | 0.292934860000000 | FTX Trading Ltd. | 0.292934860000000 |
| | | | NFT (29377501891999707069/FTX AU - WE ARE HERE! #11322) | | | 1.000000000000000 |
| | | | NFT (34725664027393605050/FTX AU - WE ARE HERE! #49122) | | | 1.000000000000000 |
| | | | NFT (34939429257583939392/FTX AU - WE ARE HERE! #11332) | | | 1.000000000000000 |
| | | | NFT (50655059154430607073/FTX EU - WE ARE HERE! #135381) | | | 1.000000000000000 |
| | | | NFT (55759001936890871677/FTX EU - WE ARE HERE! #112124) | | | 1.000000000000000 |
| | | | NFT (57366893865360506477/FTX EU - WE ARE HERE! #135625) | | | 1.000000000000000 |
| | | | USD | 0.000260360359591 | | 0.000260360359591 |
| | | | USDT | 0.000000012562670 | | 0.000000012562670 |
| | | | Other Activity Asserted: 0.15561273 BTC/2.17 USDT/ 162.81332274 FTT - I have crypto in FTX.com too. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 12338. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12338 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.155612738000000 | | 0.155612738000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 162.813322746521980 | | 162.813322746521980 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (29782647031266079 5/FTX EU - WE ARE HERE! #134617) | | | 1.000000000000000 |
| | | | NFT (30586960663650994 4/FTX AU - WE ARE HERE! #12205) | | | 1.000000000000000 |
| | | | NFT (30748138238437538 2/FTX EU - WE ARE HERE! #134852) | | | 1.000000000000000 |
| | | | NFT (31923278664141456 1/SINGAPORE TICKET STUB #1561) | | | 1.000000000000000 |
| | | | NFT (33560145882879584 4/THE HILL BY FTX #1868) | | | 1.000000000000000 |
| | | | NFT (35053591440997407 2/MEXICO TICKET STUB #765) | | | 1.000000000000000 |
| | | | NFT (36523626898170581 6/NETHERLANDS TICKET STUB #377) | | | 1.000000000000000 |
| | | | NFT (45239179970796248 4/FTX CRYPTO CUP 2022 KEY #15705) | | | 1.000000000000000 |
| | | | NFT (47087485991139159 4/MONZA TICKET STUB #908) | | | 1.000000000000000 |
| | | | NFT (49500415172180595 7/FTX AU - WE ARE HERE! #12215) | | | 1.000000000000000 |
| | | | NFT (51522415279980394 3/FTX AU - WE ARE HERE! #62387) | | | 1.000000000000000 |
| | | | NFT (56582439512001849 7/FTX EU - WE ARE HERE! #110881) | | | 1.000000000000000 |
| | | | RAY | 0.000000000771770 | | 0.000000000771770 |
| | | | REN | 0.000000005987600 | | 0.000000005987600 |
| | | | RSR | 0.000000009824000 | | 0.000000009824000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.169355444758790 | | 2.169355444758790 |
| | | | USDT | 0.000000007472301 | | 0.000000007472301 |
| | | | Other Activity Asserted: 0.29293486 BTC - I have BTC in the Blockfolio app | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81495 | Name on file | FTX Trading Ltd. | DENT | 82,539.960000000000000 | FTX Trading Ltd. | 82,539.960000000000000 |
| | | | KIN | 833,739.000000000000000 | | 833,739.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 88,360.000000000000000 | | 88,360.000000000000000 |
| | | | USD | 3,788.437377151400000 | | 3,788.437377151400000 |
| | | | USDT | 0.000420000000000 | | 0.000420000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 77680 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000000282510 | | 0.000000000282510 |
| | | | CRO | 17,050.000000000000000 | | 17,050.000000000000000 |
| | | | CRV | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | FTT | 50.000000000000000 | | 50.000000000000000 |
| | | | SHIB | 56,875,258.000000000000000 | | 56,875,258.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 0.000000006924970 | | 0.000000006924970 |
| | | | USD | 0.000000010499800 | | 0.000000010499800 |
| | | | USDT | 0.000000008632679 | | 0.000000008632679 |
| | | | Other Activity Asserted: FTT - 28.76136252 and LTC -16.22060928 - Blockfolio: FTT - 28.76136252 and LTC -16.22060928 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7910 | Name on file | FTX Trading Ltd. | BTC | 0.314595450000000 | FTX Trading Ltd. | 0.314595450000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.036809809220694 | | 0.036809809220694 |
| | | | Other Activity Asserted: I thin k it was 0,0025 - I had btc earns from 1 year of 8% APR on FTX ex BLOCKFOLIO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78827 | Name on file | West Realm Shires Services Inc. | LTC | 0.005558110000000 | West Realm Shires Services Inc. | 0.005558110000000 |
| | | | SOL | 0.125172500000000 | | 0.125172500000000 |
| | | | USD | 1,214.150000000000000 | | 1,214.150000145650000 |
| | | | Other Activity Asserted: $1214.15 (bank transfer never processed) - RE: fiat portfolio balance - I requested the withdrawal of the remaining fiat balance in my FTX US trading account ($104.15 on 11/9/2022 + $1110 on 11/10/2022 = $1214.15) to be withdrawn to my bank account via ACH. The withdrawals never processed, the amount was never deposited into my personal bank account, I am still waiting over a year later and these funds never transferred to my bank - even though on the FTX US website it said all withdrawals would be processed. On the FTX website it shows the withdrawal as processed, but the funds never cleared by the time FTX went bankrupt. I don't believe it's lawful to allow money to just disappear during the ACH bank transfer process? | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43182 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.754193754566750 |
| | | | LUNA2 | 16.634181160000000 | | 16.634181160000000 |
| | | | LUNA2_LOCKED | 38.813089360000000 | | 38.813089360000000 |
| | | | USD | 2,022.920861425316400 | | 2,022.920861425316400 |
| | | | USDT | | | 0.005604213533422 |
| | | | USTC | 0.000000006553910 | | 0.000000006553910 |
| | | | Other Activity Asserted: 9,988.02 USD and others - BLOCKFOLIO_FTX_COM | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 43171. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74414 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.012971206936280 | | 0.012971206936280 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,224.769837610621000 | | 1,224.769837610621000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.931977050860630 | | 0.931977050860630 |
| | | | ETHW | 0.000000008731300 | | 0.000000008731300 |
| | | | FTT | 5.473500000000000 | | 5.473500000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 3.040101801770400 | | 3.040101801770400 |
| | | | USD | 147.819698150161630 | | 147.819698150161630 |
| | | | USDT | 0.000000019545579 | | 0.000000019545579 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 67887 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 12.000000000000000 | | 12.000000000000000 |
| | | | BTC | 0.004076004189380 | | 0.004076004189380 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHF | 0.000000002991961 | | 0.000000002991961 |
| | | | CRO | 175.306655160000000 | | 175.306655160000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 339.166637720000000 | | 339.166637720000000 |
| | | | ETH | 0.031411178680000 | | 0.031411178680000 |
| | | | ETHW | 0.026463588680000 | | 0.026463588680000 |
| | | | EUR | 0.000000000165679 | | 0.000000000165679 |
| | | | KIN | 13.000000000000000 | | 13.000000000000000 |
| | | | LTC | 0.812103960000000 | | 0.812103960000000 |
| | | | SOL | 0.152406790000000 | | 0.152406790000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000140431203783 | | 0.000140431203783 |
| | | | USDT | 49.594102459727640 | | 49.594102459727640 |
| | | | XRP | 135.709757570000000 | | 135.709757570000000 |
| | | | Other Activity Asserted: nothing - nothing | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70462 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 14,073.681500200000000 | | 14,073.681500200000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.004849443115077 | | 0.004849443115077 |
| | | | Other Activity Asserted: Form will not allow a "no" answer - Should be "no" but cannot select on no this form | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86860 | Name on file | FTX Trading Ltd. | BITO | 0.100000000000000 | FTX Trading Ltd. | 0.100000000000000 |
| | | | BTC | 0.000033508391450 | | 0.000033508391450 |
| | | | DOGEBULL | 0.000000009000000 | | 0.000000009000000 |
| | | | ETHBEAR | 69,600.000000000000000 | | 69,600.000000000000000 |
| | | | FTT | 0.078030169200151 | | 0.078030169200151 |
| | | | GBP | 0.000000001257957 | | 0.000000001257957 |
| | | | GBTC | 2,149.099428000000000 | | 2,149.099428000000000 |
| | | | MRNA | 9.515000000000000 | | 9.515000000000000 |
| | | | PYPL | 21.696200000000000 | | 21.696200000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 0.00002600000000 | | 0.00002600000000 |
| | | | USD | 0.11884006934029 | | 0.11884006934029 |
| | | | USDT | 0.00000000615986 | | 0.00000000615986 |

Other Activity Asserted: As stated, per the above - As filed in docket number 358, I reasonably believe that part of this claim based in tokenised stocks is secured by underlying stocks. I do not dispute the amounts of stocks provided by Debtors, but I reasonably challenge the status of general unsecured creditor as explained in docket number 358. I have selected FTX Trading Ltd, FTX Europe AG, and FTX Switzerland GmbH as debtors, but reasonably reserve the right to redeem my stocks against any debtor who may possess the underlying. — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39859 | Name on file | FTX Trading Ltd. | BRZ | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BTC | 0.00000029341592 | | 0.00000029341592 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 555.736162426257100 | | 555.736162426257100 |
| | | | USDT | 0.00000002449884 | | 0.00000002449884 |

Other Activity Asserted: None - None — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 12367 | Name on file | FTX Trading Ltd. | APT | 0.00000000147610 | FTX Trading Ltd. | 0.00000000147610 |
| | | | AVAX | -0.00000000696350 | | -0.00000000696350 |
| | | | BNB | 0.00000000666901 | | 0.00000000666901 |
| | | | DOT | 0.00000000984770 | | 0.00000000984770 |
| | | | ETH | 0.00393545911335 | | 0.00393545911335 |
| | | | MATIC | 0.00000003407065 | | 0.00000003407065 |
| | | | MNGO | 0.00000005160800 | | 0.00000005160800 |
| | | | NEAR | 0.00000005835524 | | 0.00000005835524 |
| | | | SOL | 0.00000000813468 | | 0.00000000813468 |
| | | | TRX | 0.00003100374239 | | 0.00003100374239 |
| | | | USD | 0.00000002001379 | | 0.00000002001379 |
| | | | USDT | 0.00000304128328 | | 0.00000304128328 |

Other Activity Asserted: None - None — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58396 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | 2,869.028423449466000 | | 2,869.028423449466000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.08807453839765 | | 0.08807453839765 |
| | | | ETHW | 0.00929270923200 | | 0.00929270923200 |
| | | | LTC | 0.00000000531728 | | 0.00000000531728 |
| | | | PAXG | 0.01729567000000 | | 0.01729567000000 |
| | | | SHIB | 13.00000000000000 | | 13.00000000000000 |
| | | | TRX | 319.956793850216970 | | 319.956793850216970 |
| | | | USD | 0.00106589278642 | | 0.00106589278642 |

Other Activity Asserted: ~250 - FTX Mobile App — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55686 | Name on file | FTX Trading Ltd. | BTC | 0.09603773962000 | FTX Trading Ltd. | 0.09603773962000 |
| | | | ETH | 0.61788611040000 | | 0.61788611040000 |
| | | | ETHW | 0.61788611040000 | | 0.61788611040000 |
| | | | EUR | 500.000000014598750 | | 500.000000014598750 |
| | | | FTM | 225.958348200000000 | | 225.958348200000000 |
| | | | FTT | 15.027370310000000 | | 15.027370310000000 |
| | | | SUSHI | 19.996314000000000 | | 19.996314000000000 |
| | | | USD | 224.249662168721980 | | 224.249662168721980 |
| | | | USDT | 0.44419090000000 | | 0.44419090000000 |

Other Activity Asserted: Around 7000€ - Crypto and fiat — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91635 | Name on file | West Realm Shires Services Inc. | BTC | 0.00008540000000 | West Realm Shires Services Inc. | 0.00008540000000 |
| | | | ETH | 0.00086069000000 | | 0.00086069000000 |
| | | | ETHW | 0.14244089000000 | | 0.14244089000000 |
| | | | SOL | 0.05017000000000 | | 0.05017000000000 |
| | | | USD | 1.93148306000000 | | 6,530.931483060000000 |

Other Activity Asserted: $6,529.00 - On 11-10-22 I had an account balance on the FTX-US platform of approximately $6500. Between 10:30AM and 12:00pm on 11-10-22 I made two withdrawals from my account - the first for $2000 and the second for $4,529. In reviewing my account records on the FTX claims portal, I see that these two transactions are listed as "Completed". Unfortunately, this money never was deposited into my bank account. — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20485 | Name on file | FTX Trading Ltd. | BRZ | 1.11600000000000 | FTX Trading Ltd. | 1.11600000000000 |
| | | | BTC | 0.03347491582910 8 | | 0.03347491582910 8 |
| | | | TRX | 0.77400100000000 | | 0.77400100000000 |
| | | | USD | 0.00439433357325 | | 0.00439433357325 |
| | | | USDT | 0.00219596823642 1 | | 0.00219596823642 1 |

Other Activity Asserted: 0.03347491 BTC - Bitcoin withdrawal requested on 11/08/2022 not fulfilled by FTX — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8435 | Name on file | FTX Trading Ltd. | BNB | 0.00000000692043 5 | FTX Trading Ltd. | 0.00000000692043 5 |
| | | | BTC | 0.00000000459502 9 | | 0.00000000459502 9 |
| | | | ETH | 0.00000001218964 | | 0.00000001218964 |
| | | | EUR | 0.00000000821624 8 | | 0.00000000821624 8 |
| | | | FTT | 0.00000000267484 4 | | 0.00000000267484 4 |
| | | | USD | 115.872243995130760 | | 115.872243995130760 |
| | | | USDT | 0.00000001444868 | | 0.00000001444868 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: 115,87 USD - i have around 115 USD blocked on my account | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24880 | Name on file | FTX Trading Ltd. | LTC | 0.00900000000000 | FTX Trading Ltd. | 0.00900000000000 |
| | | | RAY | 486.30247369000000 | | 486.30247369000000 |
| | | | STEP | 13,488.56652722509700 | | 13,488.56652722509700 |
| | | | USD | 0.00000000395734 | | 0.00000000395734 |
| | | | USDT | 0.00000010851229 | | 0.00000010851229 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 7732 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ATOM-20210924 | -0.00000000000142 | | -0.00000000000142 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND | 0.06911326000000 | | 0.06911326000000 |
| | | | BNB | 0.00000000200000 | | 0.00000000200000 |
| | | | BNB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH | 0.62874448000000 | | 0.62874448000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.08161817000000 | | 0.08161817000000 |
| | | | FTT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HXRO | 0.87207131000000 | | 0.87207131000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000369 | | 0.00000000000369 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00935965000000 | | 0.00935965000000 |
| | | | LTC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SRM | 0.97571800000000 | | 0.97571800000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00003947537679 | | 0.00003947537679 |
| | | | USDT | 0.03344500000000 | | 0.03344500000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: Not sure yet, approx $15,000 usd - I have another claim to lodge on another account ######### | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 71097. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37188 | Name on file | West Realm Shires Services Inc. | ETH | 0.49951863472133 | West Realm Shires Services Inc. | 0.00000000980000 |
| | | | ETHW | 0.00000000980000 | | 0.00000000980000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 1.92394755758783 9 | | 1.92394755758783 9 |
| | | | USDT | 0.00000916481365 2 | | 0.00000916481365 2 |
| | | | Other Activity Asserted: 0.499518634721333 ETH - My friend who I trade with sent me ETH on November 20th 2022 days after FTX app not working. My Eth was sent to some account maybe that all assets sent to for liquidation. Drained into ETH wallet ending in 4FF | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76171 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.00091906000000 | | 0.00091906000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00091906000000 | | 0.00091906000000 |
| | | | SOL | 0.00590360000000 | | 0.00590360000000 |
| | | | SOL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | USD | 1,595.23592856137470 0 | | 1,595.23592856137470 0 |
| | | | USDT | 0.08006561125000 0 | | 0.08006561125000 0 |
| | | | Other Activity Asserted: 13,951.51 AUD - Another profile different email | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27169 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTC | | | 0.04228024000000 |
| | | | DENT | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.526192460000000 |
| | | | ETHW | | | 0.467354990000000 |
| | | | EU - WE ARE HERE! | 2.000000000000000 | | 0.000000000000000 |
| | | | KIN | | | 4.000000000000000 |
| | | | MER | | | 20.952633670000000 |
| | | | NFT (302632231256483776/BAKU TICKET STUB #2392) | | | 1.000000000000000 |
| | | | NFT (355061036614550139/FTX EU - WE ARE HERE! #181289) | | | 1.000000000000000 |
| | | | NFT (371508413064768946/FTX AU - WE ARE HERE! #11542) | | | 1.000000000000000 |
| | | | NFT (424303242490070992/FTX EU - WE ARE HERE! #181153) | | | 1.000000000000000 |
| | | | NFT (424932710594203416/FRANCE TICKET STUB #1259) | | | 1.000000000000000 |
| | | | NFT (462823207587411281/FTX AU - WE ARE HERE! #11364) | | | 1.000000000000000 |
| | | | NFT (473045450417127146/RACE COLLECTION - BAKU TEST) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (477475706051081218/THE HILL BY FTX #2919) | | | 1.000000000000000 |
| | | | NFT (506504632491603552/FTX CRYPTO CUP 2022 KEY #3681) | | | 1.000000000000000 |
| | | | NFT (557476642903108003/AU - WE ARE HERE!) | 1.000000000000000 | | 0.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SOL | | | 3.193967670000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USDT | 4.410000000000000 | | 4.409525179231681 |
| | | | Other Activity Asserted: 1 NFT - NFT: FTX AU - we are here! #11542 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60816 | Name on file | West Realm Shires Services Inc. | BF_POINT | 100.000000000000000 | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | Other Activity Asserted: $100.00 - BF_POINT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60803 | Name on file | FTX Trading Ltd. | BTC | 0.325299981000000 | FTX Trading Ltd. | 0.325299981000000 |
| | | | ETH | 2.872000000000000 | | 2.872000000000000 |
| | | | ETHW | 2.872000000000000 | | 2.872000000000000 |
| | | | EUR | 3.381931133750000 | | 3.381931133750000 |
| | | | USDT | 764.570848952726000 | | 764.570848952726000 |
| | | | Other Activity Asserted: 2,872 ETH / 764,57084895 USDT / 0,32529998 BTC - I have never received the withdrawals made on November 11, 2022 in my bank account. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54684 | Name on file | FTX Trading Ltd. | AGLD | 285.482443000000000 | FTX Trading Ltd. | 285.482443000000000 |
| | | | ALCX | 0.000563070000000 | | 0.000563070000000 |
| | | | ALPHA | 16.000000000000000 | | 16.000000000000000 |
| | | | ASD | 559.135660800000000 | | 559.135660800000000 |
| | | | ATOM | 0.400000000000000 | | 0.400000000000000 |
| | | | BADGER | 20.764692720000000 | | 20.764692720000000 |
| | | | BCH | 0.364000008000000 | | 0.364000008000000 |
| | | | BICO | 40.982696000000000 | | 40.982696000000000 |
| | | | BNT | 49.188644600000000 | | 49.188644600000000 |
| | | | BTC | 0.000000003800000 | | 0.000000003800000 |
| | | | CEL | 0.021176200000000 | | 0.021176200000000 |
| | | | COMP | 0.041800006000000 | | 0.041800006000000 |
| | | | CRV | 9.995344000000000 | | 9.995344000000000 |
| | | | DENT | 17,594.384000000000000 | | 17,594.384000000000000 |
| | | | DOGE | 1,188.000000000000000 | | 1,188.000000000000000 |
| | | | ETH | 0.005000008000000 | | 0.005000008000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.029924512000000 | | 0.029924512000000 |
| | | | FIDA | 120.000000000000000 | | 120.000000000000000 |
| | | | FTT | 0.400000000000000 | | 0.400000000000000 |
| | | | GRT | 12.000000000000000 | | 12.000000000000000 |
| | | | KIN | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | LINA | 4,329.040000000000000 | | 4,329.040000000000000 |
| | | | MOB | 0.496896000000000 | | 0.496896000000000 |
| | | | MTL | 41.391987800000000 | | 41.391987800000000 |
| | | | NEXO | 1.000000000000000 | | 1.000000000000000 |
| | | | PERP | 81.792388000000000 | | 81.792388000000000 |
| | | | PROM | 7.240000000000000 | | 7.240000000000000 |
| | | | RAY | 8.000000000000000 | | 8.000000000000000 |
| | | | REN | 126.888558000000000 | | 126.888558000000000 |
| | | | RSR | 14,100.000000000000000 | | 14,100.000000000000000 |
| | | | RUNE | 8.292145800000000 | | 8.292145800000000 |
| | | | SKL | 256.817292000000000 | | 256.817292000000000 |
| | | | SRM | 38.999030000000000 | | 38.999030000000000 |
| | | | STMX | 7,117.921640000000000 | | 7,117.921640000000000 |
| | | | SXP | 156.560962400000000 | | 156.560962400000000 |
| | | | USD | 2,420.307360406173000 | | 2,420.307360406173000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86394 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | FTM | 0.381000000000000 | | 0.381000000000000 |
| | | | GARI | 925.580959686600000 | | 925.580959686600000 |
| | | | USD | 117.022342864048160 | | 117.022342864048160 |
| | | | USDT | 1.872667080000000 | | 1.872667080000000 |
| | | | Other Activity Asserted: 200USD - GRID TRADING BOT NAMED "BOTLUCK", IF UNINTERRUPTED, SHOULD HAVE ACCRUED AT LEAST 200USD BY NOW; IT WAS OPERATED FOR ME BY ######## (StarBird Crypto ######## ########) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 20888 | Name on file | FTX Trading Ltd. | BCH | 3.55507158200000000 | FTX Trading Ltd. | 3.55507158200000000 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.28732633000000000 | | 0.28732633000000000 |
| | | | BTC | 0.00499870830000000 | | 0.00499870830000000 |
| | | | CHZ | 1,575.53590000000000 | | 1,575.53590000000000 |
| | | | DASH-PERP | 7.04000000000000000 | | 7.04000000000000000 |
| | | | DOGE | 2,600.73576825000000 | | 2,600.73576825000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 16.24613430000000000 | | 16.24613430000000000 |
| | | | ICP-PERP | 21.68000000000000000 | | 21.68000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 8.57000000000000000 | | 8.57000000000000000 |
| | | | MATIC | 0.00000006803972 | | 0.00000006803972 |
| | | | MTL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEO-PERP | 30.90000000000000000 | | 30.90000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STORJ | 387.73587430000000 | | 387.73587430000000 |
| | | | USD | 2,950.99492030978300 | | 2,950.99492030978300 |
| | | | USDT | 0.00000013002556 | | 0.00000013002556 |
| | | | VET-PERP | 17,491.00000000000000 | | 17,491.00000000000000 |
| | | | WRX | 472.02536700000000 | | 472.02536700000000 |
| | | | XRP | 1,647.36895928519810 | | 1,647.36895928519810 |
| | | | ZEC-PERP | 6.75000000000000000 | | 6.75000000000000000 |
| | | | Other Activity Asserted: None - There isn't. | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22534 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAO | 2.00000000000000000 | | 2.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.29481349857116700 | | 0.29481349857116700 |
| | | | BNB-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | BTC | 0.01698026000000000 | | 0.01698026000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000091 | | -0.00000000000000091 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO | 127.02165758117306000 | | 127.02165758117306000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT | 7.33361557000000000 | | 7.33361557000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.06018699000000000 | | 0.06018699000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.05943955000000000 | | 0.05943955000000000 |
| | | | EUR | 0.00000034367591100 | | 0.00000034367591100 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.76579536000000000 | | 0.76579536000000000 |
| | | | FTT-PERP | -0.00000000000000000 | | -0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT | 2.01298715000000000 | | 2.01298715000000000 |
| | | | ICP-PERP | 0.00000000000000205 | | 0.00000000000000205 |
| | | | KIN | 3.00000000000000000 | | 3.00000000000000000 |
| | | | LINK | 13.17170887000000000 | | 13.17170887000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 139.86135803000000000 | | 139.86135803000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NFLX-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PAXG | 0.00000000800000000 | | 0.00000000800000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.40951942251484200 | | 0.40951942251484200 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 0.59585867720216800 | | 0.59585867720216800 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80788 | Name on file | FTX Trading Ltd. | BNB | 1.09541681000000000 | FTX Trading Ltd. | 1.09541681000000000 |
| | | | USDT | 205.16082361000000000 | | 205.16082361000000000 |
| | | | Other Activity Asserted: 20 - BNB 8% | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88655 | Name on file | FTX Trading Ltd. | SOL | 9.06139759754762000 | FTX Trading Ltd. | 9.06139759754762000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | TULIP | 4.00000000000000000 | | 4.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 0.070351135645720 | | 0.070351135645720 |
| | | | Other Activity Asserted: 9 sols - Sols and tulip | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 66345 | Name on file | FTX Trading Ltd. | EUR | 0.001471530000000 | FTX Trading Ltd. | 0.001471530000000 |
| | | | FTT | 220.383736000000000 | | 220.383736000000000 |
| | | | TRX | 0.000059000000000 | | 0.000059000000000 |
| | | | USD | 0.002424945503406 | | 0.002424945503406 |
| | | | USDT | 0.445028120458123 | | 0.445028120458123 |
| | | | Other Activity Asserted: 3600 USDT - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47174 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BAO | 14.000000000000000 | | 14.000000000000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | CLV | 397.646830660000000 | | 397.646830660000000 |
| | | | COPE | 0.005829310000000 | | 0.005829310000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | DOGE | 0.003710680000000 | | 0.003710680000000 |
| | | | FTT | 4.365914400000000 | | 4.365914400000000 |
| | | | KIN | 12.000000000000000 | | 12.000000000000000 |
| | | | LINK | 21.103047340000000 | | 21.103047340000000 |
| | | | MATIC | 73.062426040000000 | | 73.062426040000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SECO | 1.093157980000000 | | 1.093157980000000 |
| | | | SLP | 5,130.602763890000000 | | 5,130.602763890000000 |
| | | | SOL | 0.000003650000000 | | 0.000003650000000 |
| | | | STEP | 187.341886200000000 | | 187.341886200000000 |
| | | | SXP | 54.263796850000000 | | 54.263796850000000 |
| | | | TLM | 1,866.106533020000000 | | 1,866.106533020000000 |
| | | | TRX | 4.000114000000000 | | 4.000114000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 15.477767607715341 | | 15.477767607715341 |
| | | | USDT | 0.003205905730984 | | 0.003205905730984 |
| | | | XRP | 528.915908190000000 | | 528.915908190000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 75557 | Name on file | West Realm Shires Services Inc. | DOGE | 0.234000000000000 | West Realm Shires Services Inc. | 0.234000000000000 |
| | | | SHIB | 18,100.000000000000000 | | 18,100.000000000000000 |
| | | | USD | 2.003392285420094 | | 1,084.673392285420000 |
| | | | USDT | 0.000000000195873 | | 0.000000000195873 |
| | | | Other Activity Asserted: $1,082.67 - On November 10, 2022, 11:32 PM CST, I made a withdrawal request on FTX.us which was approved in two minutes. The funds were deducted from my FTX.us account, but the bank transfer was never completed. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53568 | Name on file | FTX Trading Ltd. | BNB | 0.000000000760000 | FTX Trading Ltd. | 0.000000000760000 |
| | | | BTC | 0.000000007259284 | | 0.000000007259284 |
| | | | FTT | 0.017860634565294 | | 0.017860634565294 |
| | | | LUNA2 | 0.778641128200000 | | 0.778641128200000 |
| | | | LUNA2_LOCKED | 1.816829299000000 | | 1.816829299000000 |
| | | | LUNC | 169,550.745000000000000 | | 169,550.745000000000000 |
| | | | RSR | 0.000000008050000 | | 0.000000008050000 |
| | | | RUNE | 0.000000009491336 | | 0.000000009491336 |
| | | | SUSHI | 0.000000008493047 | | 0.000000008493047 |
| | | | USD | 0.066896594052463 | | 0.066896594052463 |
| | | | USDT | 0.000000009567626 | | 0.000000009567626 |
| | | | Other Activity Asserted: BTC 0.053039840 + (dust) RUNE 0.000476250 - I had most of my funds in blockfolio app | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 22418. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23316 | Name on file | West Realm Shires Services Inc. | BTC | 0.005119436065395 | West Realm Shires Services Inc. | 0.005119436065395 |
| | | | DAI | 0.000000000707925 | | 0.000000000707925 |
| | | | ETH | 0.000000006195415 | | 0.000000006195415 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000062733236055 | | 0.000062733236055 |
| | | | USDT | 0.000000004126249 | | 0.000000004126249 |
| | | | Other Activity Asserted: None - Trades | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 10526 | Name on file | FTX Trading Ltd. | BCHBULL | 3,375,502.645308880000000 | FTX Trading Ltd. | 3,375,502.645308880000000 |
| | | | EOSBULL | 95,106,969.679462430000000 | | 95,106,969.679462430000000 |
| | | | ETH | 0.000792850000000 | | 0.000792850000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000792850000000 | | 0.000792850000000 |
| | | | MATICBULL | 0.908610000000000 | | 0.908610000000000 |
| | | | SUSHIBULL | 960,330,931.470000000000000 | | 960,330,931.470000000000000 |
| | | | USD | -0.120514745263247 | | -0.120514745263247 |
| | | | USDT | -0.570251181372808 | | -0.570251181372808 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63762 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 4.300000000000000 | | 4.300000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 1.400000000000000 | | 1.400000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.001900000000000 | | 0.001900000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | 0.00200000000000 | | 0.00200000000000 |
| | | | DOT | 5.50000000000000 | | 5.50000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00600000000000 | | 0.00600000000000 |
| | | | ETH-PERP | 0.02000000000000 | | 0.02000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.40000000000000 | | 0.40000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 24.00000000000000 | | 24.00000000000000 |
| | | | MATIC-PERP | 15.00000000000000 | | 15.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -80.20347925217511 0 | | -80.20347925217511 0 |
| | | | VET-PERP | 347.00000000000000 | | 347.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 1.09920197 MATIC, 0.0019 BTC, 0.006 ETH - I did request a withdrawal, however it was on the 11th of November 2022, and I obviously never received it. But I'm not sure whether it counts because of the date. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40421 | Name on file | West Realm Shires Services Inc. | BTC | 0.01118159000000 | West Realm Shires Services Inc. | 0.01118159000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93283 | Name on file | FTX Trading Ltd. | 37343290056640966O/FTX CRYPTO CUP 2022 KEY #4331 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | 40474497626366329S/FTX EU - WE ARE HERE! #23229 | | | 0.00000000000000 |
| | | | 46385846O51952124A/FTX EU - WE ARE HERE! #23323 | | | 0.00000000000000 |
| | | | 51199635274567340S/FTX AU - WE ARE HERE! #33571 | | | 0.00000000000000 |
| | | | 54900345931458817P/FTX EU - WE ARE HERE! #23260 | | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.03863000000000 | | 0.03863000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000995721 | | 0.00000000995721 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | -0.00000000029103 | | -0.00000000029103 |
| | | | GARI | 0.51360000000000 | | 0.51360000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (37343290056640966O/FTX CRYPTO CUP 2022 KEY #4331) | | | 1.00000000000000 |
| | | | NFT (40474497626366329S/FTX EU - WE ARE HERE! #23229) | | | 1.00000000000000 |
| | | | NFT (46385846O51952124A/FTX EU - WE ARE HERE! #23323) | | | 1.00000000000000 |
| | | | NFT (51199635274567340S/FTX AU - WE ARE HERE! #33571) | | | 1.00000000000000 |
| | | | NFT (54900345931458817P/FTX EU - WE ARE HERE! #23260) | | | 1.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.45508061067786 | | 0.45508061067786 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000674306 4 | | 0.00000000674306 4 |
| | | | USDT | 3.99126976050449 6 | | 3.99126976050449 6 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: $377.70 - On March 5, 24, I sent $377.7 from my bybit wallet to my previously used ftx BSC wallet. I inquired via FTX supprot email and was told that I could fill out a claim form, so I did so. Please take action to ensure that the amount is safely returned. txid : 0x3b6513f10cf4242c7a909a7f79b77e32b6ab89a252b0f3974c1ebe83ea91f621, ftx wallet address : 0x798cD82bE69D5a7145271a0E868723a99fa5e6Ff | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6776 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 2.00000000000000 | | 2.00000000000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | LTC | 0.00000000873044 | | 0.00000000873044 |
| | | | LUNA2 | 0.00004188438405 0 | | 0.00004188438405 0 |
| | | | LUNA2_LOCKED | 0.00009773022945 0 | | 0.00009773022945 0 |
| | | | LUNC | 9.12041281000000 | | 9.12041281000000 |
| | | | SOS | 33,414,710.67371077000000 0 | | 33,414,710.67371077000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRX | 0.00106100000000000 | | 0.00106100000000000 |
| | | | UBXT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 0.00000005518284 | | 0.00000005518284 |
| | | | USDT | 455.00080000000000 | | 0.00000000632184 |
| | | | | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92208* | Name on file | FTX Trading Ltd. | ATLAS | 423,182.02970000000000 | FTX Trading Ltd. | 423,182.02970000000000 |
| | | | USD | 0.00649120872500 | | 0.00649120872500 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63710 | Name on file | FTX Trading Ltd. | ATOM | 18.99639000000000 | FTX Trading Ltd. | 18.99639000000000 |
| | | | BAO | 13,000.00000000000000 | | 13,000.00000000000000 |
| | | | BNB | 1.27420712000000 | | 1.27420712000000 |
| | | | C98 | 20.00000000000000 | | 20.00000000000000 |
| | | | ETH | 0.13599012000000 | | 0.13599012000000 |
| | | | ETHW | 0.13599012000000 | | 0.13599012000000 |
| | | | FTT | 0.99981000000000 | | 0.99981000000000 |
| | | | GT | 10.00000000000000 | | 10.00000000000000 |
| | | | KIN | 240,000.00000000000000 | | 240,000.00000000000000 |
| | | | LUNA2 | 0.46022115620000 | | 0.46022115620000 |
| | | | LUNA2_LOCKED | 1.07384936400000 | | 1.07384936400000 |
| | | | LUNC | 100,214.12569770000000 | | 100,214.12569770000000 |
| | | | SAND | 7.99848000000000 | | 7.99848000000000 |
| | | | SHIB | 8,000,000.00000000000000 | | 8,000,000.00000000000000 |
| | | | USD | 2.13886008690000 | | 2.13886008690000 |
| | | | USDT | 194.34158647008030 | | 194.34158647008030 |
| | | | XRP | 49.99050000000000 | | 49.99050000000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 59677 | Name on file | FTX Trading Ltd. | BTC | 0.00000000488545450 | FTX Trading Ltd. | 0.00000000488545450 |
| | | | EUR | 0.00000001123882300 | | 0.00000001123882300 |
| | | | HNT | 303.68455677000000 | | 303.68455677000000 |
| | | | STETH | 0.00000000127559300 | | 0.00000000127559300 |
| | | | USD | 0.00000000141370400 | | 0.00000000141370400 |
| | | | USDT | 0.26495401912948900 | | 0.26495401912948900 |
| | | | Other Activity Asserted: 5800 $ - Blockfolio | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 59677. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83365 | Name on file | FTX Trading Ltd. | LUNA2 | | FTX Trading Ltd. | 25.14120978000000000 |
| | | | LUNA2_LOCKED | | | 58.66282281000000000 |
| | | | LUNC | | | 5,474,551.36070200000000 |
| | | | USD | 5,000.00000000000000 | | 6,001.39903115000000000 |
| | | | Other Activity Asserted: USD5,000 - USD5,000 Transferred on 10 Nov 2022 and small amount of Luna cryptocurrency | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted deposit has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66284 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | -0.00000000000000001 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000005229 | | 0.00000000005229 |
| | | | APT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATLAS | 15,370.12855247000000 | | 15,370.12855247000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000082 | | 0.00000000000000082 |
| | | | AXS-PERP | 0.00000000000000174 | | 0.00000000000000174 |
| | | | BAO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | -0.00000000000000028 |
| | | | BNT-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | BOBA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | C98 | 0.06920000000000 | | 0.06920000000000 |
| | | | C98-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | CHR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COPE | 0.00000001000000 | | 0.00000001000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EDEN | 268.50000000000000 | | 268.50000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000013 | | 0.00000000000000013 |
| | | | EOS-PERP | -0.00000000000000056 | | -0.00000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001633784665509 | | 0.001633784665509 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000023551387 | | 0.000000023551387 |
| | | | FIDA | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | -0.000000000000035 |
| | | | FLOW-PERP | 0.000000000000000 | | -0.000000000000071 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000711580484160 | | 150.000711580484160 |
| | | | FTT-PERP | 0.000000000001925 | | 0.000000000001925 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-003 | 0.000000000000003 | | 0.000000000000003 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.212086445400000 | | 0.212086445400000 |
| | | | LUNA2_LOCKED | 0.494868372500000 | | 0.494868372500000 |
| | | | LUNC-PERP | 0.000000000046611 | | 0.000000000046611 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | -0.000000000000085 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000011118960 | | 0.000000011118960 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 10.318745981784076 | | 10.318745981784076 |
| | | | SOL-PERP | 0.000000000000472 | | 0.000000000000472 |
| | | | SRM | 0.014975680000000 | | 0.014975680000000 |
| | | | SRM_LOCKED | 8.920524280000000 | | 8.920524280000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | 3,188.000000000000000 | | 827.936355664214100 |
| | | | USDT | 0.000000011419004 | | 0.000000011419004 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 3188 USD - The price on the FTX different from the market
cause the position lost like on perps
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18347 | Name on file | FTX Trading Ltd. | BTC | 0.374143575000000 | FTX Trading Ltd. | 0.374143575000000 |
| | | | SOL | 0.007911900000000 | | 0.007911900000000 |
| | | | USD | 5,861.866287353625000 | | 5,861.866287353625000 |
| | | | USDT | 98.407158900000000 | | 98.407158900000000 |

Other Activity Asserted: 100USD - apart from the quantities of crypto and fiat listed in
claim information, a withdrawal transaction of 100 USDC was initiated and stuck
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57160 | Name on file | West Realm Shires Services Inc. | FTX_EQUITY | 10,567.000000000000000 | West Realm Shires Services Inc. | 10,567.000000000000000 |
| | | | USD | 5.923400000000000 | | 5.923400000000000 |
| | | | WEST_REALM_EQUITY | 100.000000000000000 | | 100.000000000000000 |

Other Activity Asserted: $250,000 - Employee Purchase of Equity
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75762 | Name on file | FTX Trading Ltd. | FTT | 3,975.000000000000000 | FTX Trading Ltd. | 3,975.000000000000000 |
| | | | USD | 1.250000000000000 | | 1.250000000000000 |

Other Activity Asserted: 250,000 USD - FTX US account has a separate claim filed, for
both USD and stocks
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 57160. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92236* | Name on file | FTX Trading Ltd. | ATLAS | 277,363.762000000000000 | FTX Trading Ltd. | 277,363.762000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |

92236*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN | 6,074.00000000000000 | | 6,074.00000000000000 |
| | | | POLIS | 10,757.69900000000000 | | 10,757.69900000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000500000000 | | 0.00000500000000 |
| | | | USD | 0.03049713433065 5 | | 0.03049713433065 5 |
| | | | USDT | 3.60716600480563 3 | | 3.60716600480563 3 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8794 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BICO | 174.50920204000000 0 | | 174.50920204000000 0 |
| | | | ETH | 0.19600000000000 | | 0.19600000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00010256000000 | | 0.00010256000000 |
| | | | ETHW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.52072691083398 8 | | 0.52072691083398 8 |
| | | | USDT | 0.00000000371441 8 | | 0.00000000371441 8 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56109 | Name on file | FTX Trading Ltd. | ALICE | 79.98400000000000 | FTX Trading Ltd. | 79.98400000000000 |
| | | | BCH | 0.00096700000000 | | 0.00096700000000 |
| | | | BTC | 0.18485471000000 0 | | 0.18485471000000 0 |
| | | | DYDX | 45.20000000000000 | | 45.20000000000000 |
| | | | ETH | 0.77443460000000 0 | | 0.77443460000000 0 |
| | | | ETHW | 0.77443460000000 0 | | 0.77443460000000 0 |
| | | | EUR | 0.00180952900268 7 | | 0.00180952900268 7 |
| | | | MATIC | 7.88200000000000 | | 7.88200000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP | 8.84000000000000 | | 8.84000000000000 |
| | | | USD | 1.79846043689714 8 | | 1.79846043689714 8 |
| | | | Other Activity Asserted: 1000€ - On June 17, 2022, I transferred 1000€ from my main account to my sub-account "Trading01". The sub-account "Trading01", including the 1000€, is not visible. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92038 | Name on file | Quoine Pte Ltd | BTC | 0.00154666000000 0 | Quoine Pte Ltd | 0.00154666000000 0 |
| | | | NUC | 199,191,579.63717960000000 0 | | 10,782.79717955000000 0 |
| | | | TRX | 0.00005700000000 | | 0.00005700000000 |
| | | | USDT | 3.53775000000000 0 | | 3.53775000000000 0 |
| | | | Other Activity Asserted: 200,000,000 nuc total usdt value 64,400,000 - market making agreement Loan given to Alameda LTD | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35147 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | BRZ | 570.10000000000000 | | 570.10000000000000 |
| | | | BTC | 0.00240705300000 0 | | 0.00240705300000 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -101.36400054275520 0 | | -101.36400054275520 0 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46697 | Name on file | FTX Trading Ltd. | ATLAS | 9.77400000000000 | FTX Trading Ltd. | 9.77400000000000 |
| | | | BTC | 0.00009836000000 | | 0.00009836000000 |
| | | | DYDX | 0.09928000000000 | | 0.09928000000000 |
| | | | ENS | 0.00950000000000 | | 0.00950000000000 |
| | | | ETH | 0.00098640000000 | | 0.00098640000000 |
| | | | ETHW | 0.00098640000000 | | 0.00098640000000 |
| | | | IMX | 0.09690000000000 | | 0.09690000000000 |
| | | | SAND | 11.00000000000000 | | 11.00000000000000 |
| | | | USD | 0.00275813450000 | | 0.00275813450000 |
| | | | USDT | 84.40261234503645 0 | | 84.40261234503645 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12508 | Name on file | FTX Trading Ltd. | FTT | 5.91194025398600 2 | FTX Trading Ltd. | 5.91194025398600 2 |
| | | | LINK | 0.09664000000000 | | 0.09664000000000 |
| | | | TRX | 0.50000800000000 | | 0.50000800000000 |
| | | | USDT | 1,055.92128536834500 0 | | 1,055.92128536834500 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 62780* | Name on file | FTX Trading Ltd. | EUR | 0.000000890993493 | FTX Trading Ltd. | 0.000000890993493 |
| | | | SOL | 31.233265950000000 | | 31.233265950000000 |
| | | | USD | 0.745225000000000 | | 0.745225000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 31 solana - just crypto the solana | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 36169 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 201.469886864482850 | | 201.469886864482850 |
| | | | BAO | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 0.072952430000000 | | 0.072952430000000 |
| | | | ETH | 0.577872460000000 | | 0.577872460000000 |
| | | | ETHW | 0.572428430000000 | | 0.572428430000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP | 166.084512600000000 | | 166.084512600000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 67142 | Name on file | FTX Trading Ltd. | BTC | 0.000000007000000 | FTX Trading Ltd. | 0.000000007000000 |
| | | | EUR | 0.000000009482983 | | 0.000000009482983 |
| | | | USD | 462.193704282713950 | | 462.193704282713950 |
| | | | USDT | 0.000000007658148 | | 0.000000007658148 |
| | | | | | | |
| | | | Other Activity Asserted: 0.03090045 BTC , 0.2795667ETH ,0.27937545ETHW - FTX Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 82787 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | FTT | 0.051723170000000 | | 0.051723170000000 |
| | | | GENE | 0.010000000000000 | | 0.010000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SRM | 0.463010900000000 | | 0.463010900000000 |
| | | | SRM_LOCKED | 2.656989100000000 | | 2.656989100000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 3,898.862699762085000 | | 3,898.862699762085000 |
| | | | USDT | 1.471284106603677 | | 1.471284106603677 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 21431 | Name on file | FTX Trading Ltd. | FTT | 21.722789170000000 | FTX Trading Ltd. | 21.722789170000000 |
| | | | USDT | 0.000000260472954 | | 0.000000260472954 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 23655 | Name on file | West Realm Shires Services Inc. | USD | 8,757.356372751000000 | West Realm Shires Services Inc. | 8,757.356372751000000 |
| | | | | | | |
| | | | Other Activity Asserted: $1,000 - I started a transfer but it did not go through so i ha e no idea where the tokens are? S sol 100 matic 1000 matic | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 55445 | Name on file | FTX Trading Ltd. | COIN | 0.320000000000000 | FTX Trading Ltd. | 0.320000000000000 |
| | | | FB | 0.524391193737940 | | 0.524391193737940 |
| | | | USD | 1.554383975000000 | | 1.554383975000000 |
| | | | USDT | 0.000000008873024 | | 0.000000008873024 |
| | | | | | | |
| | | | Other Activity Asserted: 170 - I have USD (USD) 1.55, Facebook (FB) 0.52439119, and Coinbase (COIN) 0.32. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 77458 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.013493464672260 | | 0.013493464672260 |
| | | | ETH | 0.000000000773280 | | 0.000000000773280 |
| | | | FTM | 139.855360541556820 | | 139.855360541556820 |
| | | | HT | 0.000000009106960 | | 0.000000009106960 |
| | | | LUNA2 | 2.426907648000000 | | 2.426907648000000 |
| | | | LUNA2_LOCKED | 5.662784513000000 | | 5.662784513000000 |
| | | | LUNC | 528,464.250000000000000 | | 528,464.250000000000000 |
| | | | SOL | 2.919803617446940 | | 2.919803617446940 |
| | | | USD | 298.072345046945800 | | 298.072345046945800 |
| | | | | | | |
| | | | Other Activity Asserted: 2000 - Blockfolio app | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 89119 | Name on file | FTX Trading Ltd. | ATLAS | 148.989200000000000 | FTX Trading Ltd. | 148.989200000000000 |
| | | | AURY | 2.996129700000000 | | 2.996129700000000 |
| | | | FTT | 0.098974000000000 | | 0.098974000000000 |
| | | | SOL | 0.634627160000000 | | 0.634627160000000 |
| | | | SRM | 0.993350000000000 | | 0.993350000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000005703726 | | 0.000000005703726 |
| | | | USDT | 76.227878623900470 | | 76.227878623900470 |
| | | | | | | |
| | | | Other Activity Asserted: 10.000 USD - I was aggrieved because the stock market was closed and I could not withdraw the money that belonged to me. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 78295 | Name on file | FTX Trading Ltd. | BTC | 0.004020262872085 | FTX Trading Ltd. | 0.004020262872085 |
| | | | USDT | 0.000100778899076 | | 0.000100778899076 |
| | | | USTC | 0.000000007526502 | | 0.000000007526502 |

62780*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: solamente BTC indicato - solamente BTC | | | 0.000000000000000 |
| 83741 | Name on file | FTX Trading Ltd. | 1INCH | 95.980800000000000 | FTX Trading Ltd. | 95.980800000000000 |
| | | | AAVE | 5.427869000000000 | | 5.427869000000000 |
| | | | ASD | 3,385.528470000000000 | | 3,385.528470000000000 |
| | | | BADGER | 14.929542000000000 | | 14.929542000000000 |
| | | | BAO | 2,032,190.900000000000000 | | 2,032,190.900000000000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | COMP | 1.141271700000000 | | 1.141271700000000 |
| | | | CREAM | 5.088982000000000 | | 5.088982000000000 |
| | | | DOGE | 2,650.496310000000000 | | 2,650.496310000000000 |
| | | | FTT | 36.531876020000000 | | 36.531876020000000 |
| | | | GRT | 724.855000000000000 | | 724.855000000000000 |
| | | | HXRO | 3,904.875300000000000 | | 3,904.875300000000000 |
| | | | MATIC | 2,350.088200000000000 | | 2,350.088200000000000 |
| | | | MKR | 0.404716500000000 | | 0.404716500000000 |
| | | | RAY | 29.544322450000000 | | 29.544322450000000 |
| | | | SOL | 0.009667500000000 | | 0.009667500000000 |
| | | | SRM | 101.196146970000000 | | 101.196146970000000 |
| | | | SRM_LOCKED | 2.508251050000000 | | 2.508251050000000 |
| | | | SUSHI | 0.459641850000000 | | 0.459641850000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 5,500.725323858573000 | | 5,500.725323858573000 |
| | | | USDT | 1.004492150000000 | | 1.004492150000000 |
| | | | YFI | 0.074985000000000 | | 0.074985000000000 |
| | | | Other Activity Asserted: ~$800 - FTX.US exchange | | | 0.000000000000000 |
| 22989* | Name on file | FTX Trading Ltd. | ATLAS | 218,217.942334109680000 | FTX Trading Ltd. | 218,217.942334109680000 |
| | | | POLIS | 2,883.900448110000000 | | 2,883.900448110000000 |
| | | | SOL | 90.500000010100620 | | 90.500000010100620 |
| | | | USD | 0.080210548970800 | | 0.080210548970800 |
| | | | XRP | 0.000000000664025 | | 0.000000000664025 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91545 | Name on file | West Realm Shires Services Inc. | BTC | 0.005800000000000 | West Realm Shires Services Inc. | 0.005800000000000 |
|---|---|---|---|---|---|---|
| | | | SOL | 1.650000000000000 | | 1.650000000000000 |
| | | | USD | 7.711792400000000 | | 7.711792400000000 |
| | | | Other Activity Asserted: 11.5024 SOL - I have 11.5024 SOL from the FTX mobile app | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51488 | Name on file | FTX Trading Ltd. | DOGE | 29.745015670000000 | FTX Trading Ltd. | 29.745015670000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.731817010483060 | | 0.731817010483060 |
| | | | Other Activity Asserted: Its 3403 USDC – In the claim that showed up here, is missing the amount of dollars from main deposits. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 25933 | Name on file | FTX Trading Ltd. | AAVE | 0.440000000000000 | FTX Trading Ltd. | 0.440000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 1.100000000000000 | | 1.100000000000000 |
| | | | BNB | 0.110000000000000 | | 0.110000000000000 |
| | | | BRZ | 0.759178320000000 | | 0.759178320000000 |
| | | | BTC | 0.017015373600000 | | 0.017015373600000 |
| | | | DOT | 5.100000000000000 | | 5.100000000000000 |
| | | | ETH | 0.092600000000000 | | 0.092600000000000 |
| | | | ETHW | 0.048100000000000 | | 0.048100000000000 |
| | | | GENE | 7.200000000000000 | | 7.200000000000000 |
| | | | GOG | 493.000000000000000 | | 493.000000000000000 |
| | | | LINK | 8.000000000000000 | | 8.000000000000000 |
| | | | UNI | 5.650000000000000 | | 5.650000000000000 |
| | | | USD | 0.124138677827503 | | 0.124138677827503 |
| | | | USDT | 9.721908225000000 | | 9.721908225000000 |
| | | | Other Activity Asserted: anything - No, I don't have any other activity | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35185 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.008705640000000 | | 0.008705640000000 |
| | | | ETH | 0.352751780000000 | | 0.352751780000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.203910720000000 | | 0.203910720000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5.489914413360000 | | 5.489914413360000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 69138 | Name on file | FTX Trading Ltd. | AKRO | 12.000000000000000 | FTX Trading Ltd. | 12.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO | 1.013896540000000 | | 1.013896540000000 |
| | | | AVAX | 19.760901190000000 | | 19.760901190000000 |
| | | | BAO | 30.000000000000000 | | 30.000000000000000 |
| | | | BAT | 2.006955590000000 | | 2.006955590000000 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | BTC | 0.514862330000000 | | 0.514862330000000 |
| | | | COMP | 2.162540380000000 | | 2.162540380000000 |
| | | | DENT | 14.000000000000000 | | 14.000000000000000 |
| | | | DODO | 612.995272120000000 | | 612.995272120000000 |
| | | | DOGE | 2,774.762105250000000 | | 2,774.762105250000000 |
| | | | DYDX | 99.802224450000000 | | 99.802224450000000 |
| | | | ETH | 1.184233030000000 | | 1.184233030000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | 1.184129410000000000 | | 1.184129410000000000 |
| | | | FRONT | 1.000000000000000000 | | 1.000000000000000000 |
| | | | FTT | 0.000083160000000000 | | 0.000083160000000000 |
| | | | GRT | 1.000000000000000000 | | 1.000000000000000000 |
| | | | HOLY | 1.033455300000000000 | | 1.033455300000000000 |
| | | | HXRO | 1.000000000000000000 | | 1.000000000000000000 |
| | | | KIN | 42.000000000000000000 | | 42.000000000000000000 |
| | | | LINA | 8,848.216870120000000 | | 8,848.216870120000000 |
| | | | LINK | 0.007594890000000000 | | 0.007594890000000000 |
| | | | LUNA2 | 0.003493493187000 | | 0.003493493187000 |
| | | | LUNA2_LOCKED | 0.008151484103000 | | 0.008151484103000 |
| | | | LUNC | 0.011253900000000 | | 0.011253900000000 |
| | | | MATIC | 0.002776450000000 | | 0.002776450000000 |
| | | | RSR | 7.000000000000000 | | 7.000000000000000 |
| | | | RUNE | 1.029627330000000 | | 1.029627330000000 |
| | | | SOL | 5.582881440000000 | | 5.582881440000000 |
| | | | SXP | 2.004312550000000 | | 2.004312550000000 |
| | | | TRX | 12.009489610000000 | | 12.009489610000000 |
| | | | UBXT | 16.000000000000000 | | 16.000000000000000 |
| | | | USD | 0.000000142637730 | | 0.000000142637730 |
| | | | USDT | 0.000000003073130 | | 0.000000003073130 |
| | | | Other Activity Asserted: not sure - i had coins on FTX.COM | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94075 | Name on file | FTX Trading Ltd. | EUR | 94.744535930000000 | FTX Trading Ltd. | 94.744535930000000 |
|---|---|---|---|---|---|---|
| | | | USD | 54.613928220000000 | | 54.613928220000000 |
| | | | Other Activity Asserted: BTC 0,0056 - USDT 152,38 - USD 54,61 - EUR 94,74 - OTHER FUNDS | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16586 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007380270 | FTX Trading Ltd. | 0.000000007380270 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000002708150 | | 0.000000002708150 |
| | | | DOT | 0.000000002776460 | | 0.000000002776460 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.002172675382500 | | 25.002172675382500 |
| | | | LUNA2_LOCKED | 678.758319600000000 | | 678.758319600000000 |
| | | | LUNC | 0.000000003240857 | | 0.000000003240857 |
| | | | SOL | 0.000000001008053 | | 0.000000001008053 |
| | | | TRX | 0.000000007092090 | | 0.000000007092090 |
| | | | USD | -0.000000005556782 | | -0.000000005556782 |
| | | | USDT | 0.004951277857030 | | 0.004951277857030 |
| | | | Other Activity Asserted: 134 LUNA tokens, about 200 USD as of 18 july 2023 - staking rewards from 678 (locked and staked) LUNA tokens | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12006 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 33,475.980299280000000 | | 33,475.980299280000000 |
| | | | ETH | 4.053774120000000 | | 4.053774120000000 |
| | | | ETHW | 4.054310180000000 | | 4.054310180000000 |
| | | | GBP | 0.001685122419976 | | 0.001685122419976 |
| | | | LTC | 36.104242790000000 | | 36.104242790000000 |
| | | | XRP | 5,164.015123630000000 | | 5,164.015123630000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84464 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | FTT | 129.975300000000000 | | 129.975300000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 42,620.148507156580000 | | 42,620.148507156580000 |
| | | | USDT | 0.286084000000000 | | 0.286084000000000 |
| | | | Other Activity Asserted: They all differ - I have many accounts, personally, other entities and another SMSF i am a member of | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67862 | Name on file | FTX Trading Ltd. | BNB | 0.001284041373563 | FTX Trading Ltd. | 0.001284041373563 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.250046920000000 | | 0.250046920000000 |
| | | | ETH | 0.000643000000000 | | 0.000643000000000 |
| | | | ETHW | 0.000643000000000 | | 0.000643000000000 |
| | | | EUR | 224.000000000000000 | | 224.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | USD | 7,090.890242236560000 | | 7,090.890242236560000 |
| | | | USDT | 0.000000003090240 | | 0.000000003090240 |
| | | | Other Activity Asserted: See other filing via Kroll - Balance on Blockfolio | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 67782. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67782 | Name on file | FTX Trading Ltd. | BF_POINT | 0.000000000000000 | FTX Trading Ltd. | 200.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.254288882901581 | | 0.254288882901581 |
| | | | ETH | 1.935276320311059 | | 1.935276320311059 |
| | | | EUR | 0.000006140028934 | | 0.000006140028934 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | PAXG | 1.974183170000000 | | 1.974183170000000 |
| | | | Other Activity Asserted: See other claim submission via Kroll - Yes, account balance from FTX.com | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 67862. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21462 | Name on file | FTX Trading Ltd. | BNB | -0.000000004403080 | FTX Trading Ltd. | -0.000000004403080 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000009867380 | | 0.000000009867380 |
| | | | CLV | 0.000000008773074 | | 0.000000008773074 |
| | | | DOGEBULL | 0.000000001300000 | | 0.000000001300000 |
| | | | ETH | -0.000000001782345 | | -0.000000001782345 |
| | | | ETHBEAR | 650,200.000000000000000 | | 650,200.000000000000000 |
| | | | ETHBULL | 0.306562407000000 | | 0.306562407000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LTC | 0.00000006455727 | | 0.00000006455727 |
| | | | MATIC | 0.00000006049642 | | 0.00000006049642 |
| | | | SOL | -0.00000000527000 | | -0.00000000527000 |
| | | | STARS | 0.00000000920000 | | 0.00000000920000 |
| | | | TRX | 0.00029008097900 | | 0.00029008097900 |
| | | | USD | 0.16068130518380 | | 0.16068130518380 |
| | | | USDT | 0.00000010563260 | | 0.00000010563260 |
| | | | XLMBULL | 0.00000001403000 | | 0.00000001403000 |
| | | | Other Activity Asserted: £35000 POUNDS STERLING - (2019 to collapse of FTX) - The claims are for the not only outstanding balances shown as of date of FTX's collapse, but also the amount of deposits and both fiat and other assets which were then converted into such as like USD, USDT, BTC, ETH, and of course in the balance ETHBEAR which price was manipulated from hundreds of dollars at the high then to practically a worthless asset. I look to recover the totality of my deposits which can be viewed, calculated and verified in my deposits. I have for arguments sake rounded up a figure for my claim, however due to the price action of BTC and Eth the losses are always going to be significantly more as in the high of BTC and ETH the assets deposited would have multiplied by more than several times the value. | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40230 | Name on file | FTX Trading Ltd. | AAPL | 0.56988942000000 | FTX Trading Ltd. | 0.56988942000000 |
|---|---|---|---|---|---|---|
| | | | AMD | 0.82000000000000 | | 0.82000000000000 |
| | | | AURY | 57.56280390000000 | | 57.56280390000000 |
| | | | BTC | 0.00000001000000 | | 0.00000001000000 |
| | | | CEL | 10.00000000000000 | | 10.00000000000000 |
| | | | COIN | 6.00000000000000 | | 6.00000000000000 |
| | | | ETH | 0.00000000700000 | | 0.00000000700000 |
| | | | ETHBULL | 35.67500000000000 | | 35.67500000000000 |
| | | | ETHW | 0.69700000500000 | | 0.69700000500000 |
| | | | FTT | 110.04039970000000 | | 110.04039970000000 |
| | | | LINKBULL | 15,700.00000000000000 | | 15,700.00000000000000 |
| | | | LUNA2 | 0.53841867470000 | | 0.53841867470000 |
| | | | LUNA2_LOCKED | 1.25631024100000 | | 1.25631024100000 |
| | | | LUNC | 117,241.80000000000000 | | 117,241.80000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS | 762.41279999000000 | | 762.41279999000000 |
| | | | OXY | 381.99389313000000 | | 381.99389313000000 |
| | | | OXY_LOCKED | 820,610.68702295000000 | | 820,610.68702295000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.59667400000000 | | 0.59667400000000 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | USD | 0.17903676566425 | | 0.17903676566425 |
| | | | USDT | 1.24055333136580 | | 1.24055333136580 |
| | | | Other Activity Asserted: 70 000$ - They launch a fake token (OXY) with an scam ICO on FTX, and the amont for invest was 100 000$ minimum. I did this ICO and after we know it was a scam and i succed to get back around 30% meanwhile but the other part was lock so stayed in FTX.com and lost all the value. I have no idea who was the debtor, It was no clearly written in the contract | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35178 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 17.78438665000000 | | 17.78438665000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000003171674 | | 0.00000003171674 |
| | | | USDT | 0.00000008749115 | | 0.00000008749115 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89782 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00040948000000 | West Realm Shires Services Inc. | 0.00040948000000 |
|---|---|---|---|---|---|---|
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | CUSDT | 7.00000000000000 | | 7.00000000000000 |
| | | | DOGE | 0.03677875000000 | | 0.03677875000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | ETHW | 0.00000000088856872 | | 0.00000000088856872 |
| | | | LINK | 3.17348751000000000 | | 3.17348751000000000 |
| | | | MATIC | 0.00222671000000 | | 0.00222671000000 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |
| | | | SOL | 0.00009979000000 | | 0.00009979000000 |
| | | | TRX | 5.00000200000000 | | 5.00000200000000 |
| | | | USD | 0.00000000021144448 | | 0.00000000021144448 |
| | | | Other Activity Asserted: 0 - No, I do not have claims related to any other activity on FTX Exchanges. The "NO" radio button is deactivated somehow so I am not able to click that. | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93454 | Name on file | FTX Trading Ltd. | AURY | 0.09715000000000 | FTX Trading Ltd. | 0.09715000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 99.60000000000000 | | 99.60000000000000 |
| | | | LUNA2 | 1.47569989000000 | | 1.47569989000000 |
| | | | LUNA2_LOCKED | 3.44329976500000 | | 3.44329976500000 |
| | | | USD | 0.00000010222788 | | 0.00000010222788 |
| | | | Other Activity Asserted: yes - yes | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63942 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | FTX Trading Ltd. | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BNB-PERP | -0.0000000000017 | | -0.0000000000017 |
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH-PERP | -0.0000000000003 | | -0.0000000000003 |
| | | | FTM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LTC-PERP | -0.0000000000001 | | -0.0000000000001 |
| | | | MATIC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | USD | 6,849.2659684570120000 | | 6,849.2659684570120000 |
| | | | XRP-PERP | 0.0000000000000 | | 0.0000000000000 |

Other Activity Asserted: 6849.27 $ - It is my hard earned money that is lost. I had kept it in FTX and everything blocked. Please give back my money.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67242 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | FTX Trading Ltd. | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AR-PERP | -0.0000000000007 | | -0.0000000000007 |
| | | | ASD-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AUDIO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BADGER-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BAND-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC | 0.0000000750000 | | 0.0000000750000 |
| | | | BTC-20211231 | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BULL | 0.0000005040000 | | 0.0000005040000 |
| | | | C98-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOT-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH | 0.0000000009211480 | | 0.0000000009211480 |
| | | | ETH-20210924 | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH-20211231 | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTT | 25.0000000850000 | | 25.0000000850000 |
| | | | FTT-PERP | 0.0000000000227 | | 0.0000000000227 |
| | | | GALA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MASK-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | NEAR-PERP | -0.0000000000227 | | -0.0000000000227 |
| | | | OKB | 0.0000000090509573 | | 0.0000000090509573 |
| | | | OXY-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SHIT-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SOL | 0.0000000002737564 | | 0.0000000002737564 |
| | | | SRM | 0.8020542200000000 | | 0.8020542200000000 |
| | | | SRM_LOCKED | 18.1471383900000000 | | 18.1471383900000000 |
| | | | SRM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | USD | 923.5353112147649000 | | 923.5353112147649000 |
| | | | USDT | 613.9314357157900000 | | 613.9314357157900000 |
| | | | XRP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | 0.0000000000000 |

Other Activity Asserted: About 9.1 ETH - I have one account with Blockfolio.com that E-mail is the same as FTX.com. But I can't log-in it. | | | | | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 16367. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78612 | Name on file | FTX Trading Ltd. | BTC | 0.0017330600000000 | FTX Trading Ltd. | 0.0017330600000000 |
| | | | ETH | 0.0852037100000000 | | 0.0852037100000000 |
| | | | ETHW | 0.0852037100000000 | | 0.0852037100000000 |
| | | | USD | 25.5385554500000000 | | 25.5385554500000000 |

Other Activity Asserted: não tem - nenhuma

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64163* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | FTX Trading Ltd. | 0.0000000000000 |

64163*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.00000000002093200 | | 0.00000000002093200 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000004994739 | | 0.00000000004994739 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000002780000 | | 0.00000000002780000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000007521078 | | 0.00000000007521078 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000000007433750 | | 0.00000000007433750 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000002907 | | -0.00000000002907 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 118.82685244358923O | | 118.82685244358923O |
| | | | POLIS-PERP | 0.00000000000001184 | | 0.00000000000001184 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000002894910 | | 0.00000000002894910 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000058353527211 | | 0.00000058353527211 |
| | | | USDT | 0.00000001530750S | | 0.00000001530750S |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: 3848.9090 USDT - I withdraw 3848.9090 usdt from bybit to store in FTX account on 24 December 2022. So I don't found money in my wallet ; refer TXID: 0x31bf3d93cbd5abaf881e6305b705665c9aeb496627a1ba3e42248ae0d5e3d2e1 (    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49662 | Name on file | FTX Trading Ltd. | ALGO | 0.00036459000000 | FTX Trading Ltd. | 0.00036459000000 |
| | | | BCH | 0.00010676000000 | | 0.00010676000000 |
| | | | BTC | 0.00115121793800O | | 0.00115121793800O |
| | | | DOGE | 621.03466211000000 | | 621.03466211000000 |
| | | | ETH | 0.00064590000000 | | 0.00064590000000 |
| | | | ETHW | 0.00459611000000 | | 0.00459611000000 |
| | | | JST | 37.74245437000000 | | 37.74245437000000 |
| | | | KIN | 22.54095462000000 | | 22.54095462000000 |
| | | | LUNA2 | 0.02698674747000O | | 0.02698674747000O |
| | | | LUNA2_LOCKED | 0.06296907744000O | | 0.06296907744000O |
| | | | LUNC | 3.00000000000000 | | 3.00000000000000 |
| | | | SHIB | 0.00000000022058I7 | | 0.00000000022058I7 |
| | | | SOL | 0.01918815725070O | | 0.01918815725070O |
| | | | TRX | 107.21348914181688O | | 107.21348914181688O |
| | | | USD | 1.46336269386425I | | 1.46336269386425I |
| | | | USDT | 67.000000016103480 | | 67.000000016103480 |
| | | | USTC | 3.81815432000000 | | 3.81815432000000 |

Other Activity Asserted: average USD 4.2215 - i have another in liquid platform    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 49577. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50266 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | ETHW | 327.16436141000000 | | 327.16436141000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 5.00000000000000 | | 5.00000000000000 |
| | | | TRX | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 0.00000000342128b | | 0.00000000342128b |
| | | | USDT | 0.00000003444746S | | 0.00000003444746S |

Other Activity Asserted: None - None    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93738 | Name on file | FTX Trading Ltd. | BNB | 0.00000000006000O0 | FTX Trading Ltd. | 0.00000000006000O0 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000076709Z2 | | 0.00000000076709Z2 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000010308O | | 0.00000000010308O |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | EUR | 0.000153362322385 | | 0.000153362322385 |
| | | | FTT | 0.000000005040069 | | 0.000000005040069 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009915185 | | 0.000000009915185 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.000000001822179 | | 0.000000001822179 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 8,892,811.496650321000000 | | 8,892,811.496650321000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000031003291197 | | 0.000031003291197 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000006250256 | | 0.000000006250256 |
| | | | USDT | 0.000000002984297 | | 0.000000002984297 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 8.892.811 - SHIB | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44438 | Name on file | FTX Trading Ltd. | BEAR | 982.340000000000000 | FTX Trading Ltd. | 982.340000000000000 |
| | | | BTC | 0.852823640000000 | | 0.852823640000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000682028000000 | | 0.000682028000000 |
| | | | CEL | 0.066700000000000 | | 0.066700000000000 |
| | | | FTM | 0.671000000000000 | | 0.671000000000000 |
| | | | HNT | 0.087440000000000 | | 0.087440000000000 |
| | | | LINA | 7.732000000000000 | | 7.732000000000000 |
| | | | LUNA2 | 7.327083837000000 | | 7.327083837000000 |
| | | | LUNA2_LOCKED | 17.096528950000000 | | 17.096528950000000 |
| | | | LUNC | 1,595,487.931856000000000 | | 1,595,487.931856000000000 |
| | | | SOL | 0.008800000000000 | | 0.008800000000000 |
| | | | TRU | 0.697800000000000 | | 0.697800000000000 |
| | | | USD | 0.001382092212762 | | 0.001382092212762 |
| | | | USDT | 1.333260496448018 | | 1.333260496448018 |
| | | | Other Activity Asserted: None - I I do not know which of them is exactly to blame for the fact that my money was stolen.  those who are involved is to blame | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84588 | Name on file | FTX Trading Ltd. | BTC | 0.000000004897905 | FTX Trading Ltd. | 0.000000004897905 |
| | | | FTT | 0.004943493641430 | | 0.004943493641430 |
| | | | NFT (469045299743535785/FTX EU - WE ARE HERE! #80383) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (521138197264625239/FTX EU - WE ARE HERE! #80292) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (535378297421376805/FTX EU - WE ARE HERE! #80246) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 500.000000000167600 | | 500.000000000167600 |
| | | | USDT | 778.395098002263000 | | 778.395098002263000 |
| | | | Other Activity Asserted: n/a - n/a | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45863 | Name on file | FTX Trading Ltd. | BTC | 0.131774052818840 | FTX Trading Ltd. | 0.131774052818840 |
| | | | FTT | 2.594524530000000 | | 2.594524530000000 |
| | | | LUNA2 | 0.190934098700000 | | 0.190934098700000 |
| | | | LUNA2_LOCKED | 0.444814577000000 | | 0.444814577000000 |
| | | | PAXG | 0.000000010000000 | | 0.000000010000000 |
| | | | STETH | 0.146647456679980 | | 0.146647456679980 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,668.350831040581400 | | 1,668.350831040581400 |
| | | | Other Activity Asserted: 0.05890018 btc - I had initiated a bitcoin withdrawal on November 8, 2022 at 1.31pm. The withdrawal appears to have started but never completed and is not even in the bitcoin main balance | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25556 | Name on file | FTX Trading Ltd. | RUNE | 0.000000001491318 | FTX Trading Ltd. | 0.000000001491318 |
| | | | SRM | 0.000112420000000 | | 0.000112420000000 |
| | | | SRM_LOCKED | 0.000502630000000 | | 0.000502630000000 |
| | | | USD | 0.000000323804662 | | 0.000000323804662 |
| | | | USDT | 0.000000003206148 | | 0.000000003206148 |
| | | | Other Activity Asserted: 11,042.46 - USDT Withdrawal from FTX mobile app | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63603 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BAND-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-P00 | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00025700000000 | | 0.00025700000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | USD | 988.46044711226810 | | 988.46044711226810 |
| | | | USDT | 0.00000017268659 | | 0.00000017268659 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: USD $988.46 - Q8 is greyed out - Claim is for USD $988.46 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 49070 | Name on file | West Realm Shires Services Inc. | BTC | 0.00002934000000 | West Realm Shires Services Inc. | 0.00002934000000 |
| | | | ETH | 0.00099000000000 | | 0.00099000000000 |
| | | | ETHW | 0.00099000000000 | | 0.00099000000000 |
| | | | SHIB | 600,000.00000000000000 | | 600,000.00000000000000 |
| | | | USD | 0.00008809833318 | | 0.00008809833318 |
| | | | Other Activity Asserted: n/a - n/a | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 68097 | Name on file | West Realm Shires Services Inc. | USD | 0.80607400000000 | West Realm Shires Services Inc. | 0.80607400000000 |
| | | | Other Activity Asserted: 2000 - FTX wrapped BTC on Solana lost all its value after FTX bankruptcy. on December 8th of 2022 i had to sell1.21 Solana wrapped BTC for 116 USDC. at the time BTC was valued at 17b63 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 68779* | Name on file | FTX Trading Ltd. | BTC-PERP | -0.00000000000008 | FTX Trading Ltd. | -0.00000000000008 |
| | | | LUNA2 | 7.20568825700000 | | 7.20568825700000 |
| | | | LUNA2_LOCKED | 16.81327260000000 | | 16.81327260000000 |
| | | | USD | 16,841.88117945788000 | | 16,841.88117945788000 |
| | | | USDT | 0.00000010868279 | | 0.00000010868279 |
| | | | USTC | 1,020.00000000000000 | | 1,020.00000000000000 |
| | | | Other Activity Asserted: 16,841 usd - 16,841 in usd | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61733 | Name on file | FTX Trading Ltd. | BTC | 0.00000003092531 | FTX Trading Ltd. | 0.00000003092531 |
| | | | CEL | 0.00000002377060 | | 0.00000002377060 |
| | | | ETH | 0.00000003123501 | | 0.00000003123501 |

68779*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTT | 51.656505464000000 | | 51.656505464000000 |
| | | | HXRO | 569.526019970000000 | | 569.526019970000000 |
| | | | MATIC | 0.000000008220812 | | 0.000000008220812 |
| | | | RSR | 0.000001957778772 | | 0.000001957778772 |
| | | | TOMO | 245.786117547854000 | | 245.786117547854000 |
| | | | USD | 0.000000047954513 | | 0.000000047954513 |

Other Activity Asserted: No I don't have, but can't klick no - No I don't have, but can't klick no | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 53889 | Name on file | FTX Trading Ltd. | BTC | 0.018153300000000 | FTX Trading Ltd. | 0.018153300000000 |
| | | | ETH | 0.153000000000000 | | 0.153000000000000 |
| | | | ETHW | 0.153000000000000 | | 0.153000000000000 |
| | | | EUR | 0.000126454493250 | | 0.000126454493250 |
| | | | USD | 0.295732701877500 | | 0.295732701877500 |

Other Activity Asserted: LINK 74,89 ; $827,72 ; USDT 1562,74 - I haven't see the crypto I had on the Blockfolio App (FTX App) | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37281 | Name on file | Quoine Pte Ltd | BTC | 0.100000650000000 | Quoine Pte Ltd | 0.100000650000000 |
| | | | QTUM | 0.826096960000000 | | 0.826096960000000 |
| | | | SAND | 242.000000000000000 | | 242.000000000000000 |
| | | | SGD | 11,564.494270000000000 | | 11,564.494270000000000 |
| | | | XRP | 5,102.913924800000000 | | 5,102.913924800000000 |

Other Activity Asserted: 1 ETH - Post petition date, I have ETH (Ethereum) digital currency in my account | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 67286* | Name on file | FTX Trading Ltd. | AVAX | 61.179353396279830 | FTX Trading Ltd. | 61.179353396279830 |
| | | | BNB | 1.616165232249419 | | 1.616165232249419 |
| | | | BTC | 0.016984719351188 | | 0.016984719351188 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.993806613084305 | | 3.993806613084305 |
| | | | ETHW | 0.944791862707113 | | 0.944791862707113 |
| | | | FIDA | 1.493078700000000 | | 1.493078700000000 |
| | | | FIDA_LOCKED | 3.740045000000000 | | 3.740045000000000 |
| | | | FTT | 47.601686940858370 | | 47.601686940858370 |
| | | | LUNA2 | 2.872174180000000 | | 2.872174180000000 |
| | | | LUNA2_LOCKED | 6.701739754000000 | | 6.701739754000000 |
| | | | LUNC | 9.252389875176592 | | 9.252389875176592 |
| | | | MATIC | 846.389175418925600 | | 846.389175418925600 |
| | | | OXY_LOCKED | 586,149.904580350000000 | | 586,149.904580350000000 |
| | | | SOL | 24.129664261751470 | | 24.129664261751470 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.033636820000000 | | 0.033636820000000 |
| | | | SRM_LOCKED | 0.129407270000000 | | 0.129407270000000 |
| | | | USD | 20.493293993116445 | | 20.493293993116445 |
| | | | USDT | 0.000008777956546 | | 0.000008777956546 |

Other Activity Asserted: $268 approximately - USD and ETH on FTX.US | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 3416. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89176 | Name on file | FTX Trading Ltd. | BRZ | 0.004087880000000 | FTX Trading Ltd. | 0.004087880000000 |
| | | | BTC | 0.020092518643147 | | 0.020092518643147 |
| | | | ETHW | 0.137997840000000 | | 0.137997840000000 |
| | | | LUNA2 | 0.000918475620000 | | 0.000918475620000 |
| | | | LUNA2_LOCKED | 0.002143109780000 | | 0.002143109780000 |
| | | | LUNC | 200.000000000000000 | | 200.000000000000000 |
| | | | USDT | 0.000028400324690 | | 0.000028400324690 |

Other Activity Asserted: My only activity was buy crypto, close to $900 - My only activity was buy crypto | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89971 | Name on file | FTX Trading Ltd. | USD | 2,030.000000000000000 | FTX Trading Ltd. | 0.948041970000000 |
| | | | USDT | 2,030.000000000000000 | | 0.000000003673208 |

Other Activity Asserted: 2030 - Its my 1st time | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83648 | Name on file | West Realm Shires Services Inc. | BTC | 0.288492471300000 | West Realm Shires Services Inc. | 0.288492471300000 |
| | | | ETH | 3.955007290000000 | | 3.955007290000000 |
| | | | ETHW | 3.955007289437035 | | 3.955007289437035 |
| | | | LINK | 62.368400000000000 | | 62.368400000000000 |
| | | | SOL | 10.389150390000000 | | 10.389150390000000 |
| | | | TRX | 19,875.204621000000000 | | 19,875.204621000000000 |
| | | | USD | 3.977282115234706 | | 3.977282115234706 |

Other Activity Asserted: I don't know. - had an account under both FTX and FTX.us using the same email address | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80821 | Name on file | FTX EU Ltd. | BTC | 0.000000020000000 | FTX Trading Ltd. | 0.000000020000000 |
| | | | EUR | 0.006774520500000 | | 0.006774520500000 |

Other Activity Asserted: 0,02861262 btc and 0,25588330 eth - cryptocurrency transfer from FTx to Binance, but it never came to fruition | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 35167 | Name on file | FTX Trading Ltd. | DENT | | FTX Trading Ltd. | 1.000000000000000 |
| | | | EUR | 1,149.090000000000000 | | 0.000000000000000 |
| | | | FTT | | | 8.411657200000000 |
| | | | SPY | | | 2.279223620000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 0.000000000000000 | | 10.467952934429526 |

67286*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31111 | Name on file | FTX Trading Ltd. | BTC | 0.00000849000000 | West Realm Services Inc. | 0.00000849000000 |
| | | | ETH | 0.00062554000000 | | 0.00062554000000 |
| | | | ETHW | 0.04309323000000 | | 0.04309323000000 |
| | | | SHIB | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 2.01000000000000 | | 97.85825342023450 |
| | | | | | | |
| | | | Other Activity Asserted: $95.85 USD - A withdraw to my bank account on November 9th 2022 that I never recived | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22952 | Name on file | FTX Trading Ltd. | BTC | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | USD | 0.00000002722164 | | 0.00000002722164 |
| | | | USDT | 0.00000004184552 | | 0.00000004184552 |
| | | | | | | |
| | | | Other Activity Asserted: In order:144.93/0.00953167/0.03000532/0.02963569 - USD (USD) / Bitcoin (BTC) / Ethereum (ETH) / Ethereum (Proof of work) (ETHW) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83154 | Name on file | FTX Trading Ltd. | BTC | 0.16069462000000 | FTX Trading Ltd. | 0.16069462000000 |
| | | | | | | |
| | | | Other Activity Asserted: 3451 - legal services | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93607 | Name on file | FTX Trading Ltd. | BOBA | 62.56907650000000 | FTX Trading Ltd. | 62.56907650000000 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 87586 | Name on file | FTX Trading Ltd. | BTC | 0.02901950000000 | FTX Trading Ltd. | 0.02901950000000 |
| | | | DOGE | 599.05000000000000 | | 599.05000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 0,024282 BTC - I allready did a claim on 29.September 2023. But i hadn't access to my account because of F2A-Faileur process | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82207 | Name on file | FTX Trading Ltd. | DOGE | 273.94794000000000 | FTX Trading Ltd. | 273.94794000000000 |
| | | | DOGE-PERP | 9,016.00000000000000 | | 9,016.00000000000000 |
| | | | ETH | 0.00645967000000 | | 0.00645967000000 |
| | | | ETHW | 0.00645967000000 | | 0.00645967000000 |
| | | | FTM | 4.60498252000000 | | 4.60498252000000 |
| | | | LTC | 0.17000000000000 | | 0.17000000000000 |
| | | | LUNA2 | 2.67833155900000 | | 2.67833155900000 |
| | | | LUNA2_LOCKED | 6.24944030400000 | | 6.24944030400000 |
| | | | LUNC | 14.126821068415747 | | 14.126821068415747 |
| | | | MATIC | 6.10000000000000 | | 6.10000000000000 |
| | | | USD | 502.86900000000000 | | -632.900901701395600 |
| | | | USDT | 483.96000000000000 | | 115.955730039162700 |
| | | | | | | |
| | | | Other Activity Asserted: As of April 25, 2022: $1090.11 - 3commas | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8838 | Name on file | FTX Trading Ltd. | ALGO | 1,138.018137270000000 | FTX Trading Ltd. | 1,138.018137270000000 |
| | | | BTC | 0.08582049000000 | | 0.08582049000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72985 | Name on file | West Realm Shires Services Inc. | BRZ | 5.07913124000000 | West Realm Shires Services Inc. | 5.07913124000000 |
| | | | CUSDT | 5.00000000000000 | | 5.00000000000000 |
| | | | DOGE | 8.06762878000000 | | 8.06762878000000 |
| | | | GRT | 2.058057900263674 | | 2.058057900263674 |
| | | | LTC | 0.000000007193085 | | 0.000000007193085 |
| | | | NEAR | 24.67657512000000 | | 24.67657512000000 |
| | | | SHIB | 5.00000000000000 | | 5.00000000000000 |
| | | | SOL | 12.633476432362539 | | 12.633476432362539 |
| | | | TRX | 13.13070065000000 | | 13.13070065000000 |
| | | | USD | 0.00000008581606 | | 0.00000008581606 |
| | | | USDT | 1.09569403000000 | | 1.09569403000000 |
| | | | | | | |
| | | | Other Activity Asserted: 22.21898 SOL, 9.56 USD - FTX.US, Account# 2243583 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89941 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003964358 | FTX Trading Ltd. | 0.000000003964358 |
| | | | BNB | 0.000000009900659 | | 0.000000009900659 |
| | | | ETH | 0.05423501000000 | | 0.05423501000000 |
| | | | SOL | 0.00000006854263 | | 0.00000006854263 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000850332 | | 0.00000000850332 |
| | | | USDT | 0.000622397851036 | | 0.000622397851036 |
| | | | | | | |
| | | | Other Activity Asserted: i have 0.054 eth - i have 0.054 eth | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69008 | Name on file | West Realm Shires Services Inc. | DOGE | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | 0.96656649000000 | | 0.96656649000000 |
| | | | ETHW | 0.96616052000000 | | 0.96616052000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 5.384306421115712 | | 5.384306421115712 |
| | | | | | | |
| | | | Other Activity Asserted: 0/ NA - It's greyed out on Yes; answer is No | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93457 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Other Activity Asserted: 30 - Balance adjustments | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92313 | Name on file | FTX Trading Ltd. | BTC | 1.067738720000000 | FTX Trading Ltd. | 1.067738720000000 |
| | | | LINK | 40.288467370000000 | | 40.288467370000000 |
| | | | LTC | 0.084601790000000 | | 0.084601790000000 |
| | | | MNGO | 2,690.060859760000000 | | 2,690.060859760000000 |
| | | | TRX | 191.008721620000000 | | 191.008721620000000 |
| | | | USDT | 196.717964720750000 | | 196.717964720750000 |

Other Activity Asserted: See Addendum - See Addendum | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92728 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | FTX Trading Ltd. | 6.000000000000000 |
| | | | ATLAS | 3.833569470000000 | | 3.833569470000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BEAR | 433.000000000000000 | | 433.000000000000000 |
| | | | DENT | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | 0.000000001115119 | | 0.000000001115119 |
| | | | FIDA | 0.000292530000000 | | 0.000292530000000 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | LUNA2 | 0.001311240881000 | | 0.001311240881000 |
| | | | LUNA2_LOCKED | 0.003059562057000 | | 0.003059562057000 |
| | | | LUNC | 285.525462590000000 | | 285.525462590000000 |
| | | | MATIC | 0.005401830000000 | | 0.005401830000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 387,282,400.187113000000000 | | 387,282,400.187113000000000 |
| | | | TOMO | 0.004167500000000 | | 0.004167500000000 |
| | | | TRX | 28,257.138797670000000 | | 28,257.138797670000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 17,685.247035950700000 | | 17,685.247035950700000 |
| | | | USDT | 0.000000121193602 | | 0.000000121193602 |

Other Activity Asserted: See Addendum - See Addendum | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 52361 | Name on file | FTX Trading Ltd. | FTT-PERP | 0.000000000000454 | FTX Trading Ltd. | 0.000000000000454 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 49.864981880000000 | | 49.864981880000000 |
| | | | LUNA2_LOCKED | 116.351624400000000 | | 116.351624400000000 |
| | | | LUNC | 10,858,204.789034400000000 | | 10,858,204.789034400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -105.129455445110890 | | -105.129455445110890 |
| | | | USDT | 0.005429710675000 | | 0.005429710675000 |
| | | | XRP | 0.041305000000000 | | 0.041305000000000 |

Other Activity Asserted: 1939 busd($1939) + 49.2 LUNA2 - I made a withdrawal request, but it is not included. | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91888* | Name on file | FTX Trading Ltd. | FTT | 35.294810000000000 | FTX Trading Ltd. | 35.294810000000000 |
| | | | SRM | 50.828825810000000 | | 50.828825810000000 |
| | | | SRM_LOCKED | 0.892750590000000 | | 0.892750590000000 |
| | | | USD | 0.041828710000000 | | 0.041828710000000 |
| | | | USDT | 0.000000004445140 | | 0.000000004445140 |

Other Activity Asserted: 22.525,14 euros - FTX Account 46837929 Scheduled ID 22110680626261 | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the liability asserted in the claimant's other activity is reflected in filed claim 13777. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43355* | Name on file | FTX Trading Ltd. | BNBBULL | 0.008700000000000 | FTX Trading Ltd. | 0.008700000000000 |
| | | | BTC | 0.000000000200000 | | 0.000000000200000 |
| | | | BULL | 0.009000003200000 | | 0.009000003200000 |
| | | | DOGEBEAR2021 | 0.049840000000000 | | 0.049840000000000 |
| | | | DOGEBULL | 0.641180000000000 | | 0.641180000000000 |
| | | | EOSBEAR | 27,027.000000000000000 | | 27,027.000000000000000 |
| | | | ETH | 0.000000001084267 | | 0.000000001084267 |
| | | | ETHBULL | 0.080194800000000 | | 0.080194800000000 |
| | | | ETHW | 0.000000001084267 | | 0.000000001084267 |
| | | | FTT | 0.094238130000000 | | 0.094238130000000 |
| | | | MATH | 0.100000000000000 | | 0.100000000000000 |
| | | | TRX | 0.000058000000000 | | 0.000058000000000 |
| | | | USD | 0.000000011723496 | | 0.000000011723496 |
| | | | USDT | 984.878190326722300 | | 984.878190326722300 |
| | | | XRP | 0.093130000000000 | | 0.093130000000000 |

Other Activity Asserted: None - None | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 21535 | Name on file | FTX Trading Ltd. | BIT | 0.000000005280000 | FTX Trading Ltd. | 0.000000005280000 |
| | | | ETH | 0.000000000052804 | | 0.000000000052804 |
| | | | LINK | 0.000000007563313 | | 0.000000007563313 |
| | | | LUNA2 | 0.000516722699100 | | 0.000516722699100 |
| | | | LUNA2_LOCKED | 0.001205686298800 | | 0.001205686298800 |
| | | | LUNC | 112.517455622416290 | | 112.517455622416290 |
| | | | USD | 0.000000013057483 | | 0.000000013057483 |
| | | | USDT | 0.000000000457770 | | 0.000000000457770 |
| | | | XRP | 0.000000007365003 | | 0.000000007365003 |

Other Activity Asserted: None - None | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 46497 | Name on file | West Realm Shires Services Inc. | SHIB | 10.000000000000000 | West Realm Shires Services Inc. | 10.000000000000000 |
| | | | USD | 9,000.000000000813000 | | 9,000.000000000813000 |

91888*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

43355*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

| | | | Other Activity Asserted: $10,000 - FTX.com Account - chocolatebinance@protonmail.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 46498. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45042 | Name on file | FTX Trading Ltd. | ATLAS | 2,174.623154750000000 | FTX Trading Ltd. | 2,174.623154750000000 |
| | | | NFT (4084083834364889500/FTX EU - WE ARE HERE! #54451) | | | 1.000000000000000 |
| | | | NFT (4976146759240514850/FTX EU - WE ARE HERE! #54025) | | | 1.000000000000000 |
| | | | RAY | 28.310775690000000 | | 28.310775690000000 |
| | | | SOL | 0.129855560000000 | | 0.129855560000000 |

| | | | Other Activity Asserted: (RAY) 28.31077569 ATLAS2,174 (SOL) 0.12985 - i have this amount | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19879 | Name on file | FTX Trading Ltd. | BTC | 0.000000004106500 | FTX Trading Ltd. | 0.000000004106500 |
| | | | LUNA2 | 0.037210330060000 | | 0.037210330060000 |
| | | | LUNA2_LOCKED | 0.086824104880000 | | 0.086824104880000 |
| | | | LUNC | 8,102.627844000000000 | | 8,102.627844000000000 |
| | | | NFT (3996217637866772040/FTX EU - WE ARE HERE! #22795S) | | | 1.000000000000000 |
| | | | NFT (4045652099358261330/FTX EU - WE ARE HERE! #227992) | | | 1.000000000000000 |
| | | | NFT (5264383234670432810/FTX EU - WE ARE HERE! #227994) | | | 1.000000000000000 |
| | | | SOL | 0.009900000000000 | | 0.009900000000000 |
| | | | USD | 0.000000009567396 | | 0.000000009567396 |
| | | | USDT | 1.000000001878786 | | 1.000000001878786 |

| | | | Other Activity Asserted: 2.36639 BTC - FTX.com website used so-called native-BTC-to-Solana bridge (Sollet bridge) for 1 to 1 conversion of native Bitcoin to Solana-based Bitcoin called Wrapped Bitcoin (soBTC). So while using the FTX.com platform it was assumed that I could always exchange my soBTC which I got from FTX.com back for my native (original) BTC. But in November of 2022 the website shut down and the sole bridge back to native BTC closed. Therefore right now I have 2.36639 soBTC which I can't exchange back for the native BTC and I want it back. This is a huge and life changing amount for me. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8368 | Name on file | FTX Trading Ltd. | ATLAS | 308,271.417300000000000 | FTX Trading Ltd. | 308,271.417300000000000 |
| | | | BAT | 29,219.447250000000000 | | 29,219.447250000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 24,770.985410000000000 | | 24,770.985410000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 73.087675000000000 | | 73.087675000000000 |
| | | | USD | 0.043908365081514 | | 0.043908365081514 |
| | | | USDT | 0.057969929623658 | | 0.057969929623658 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83321* | Name on file | West Realm Shires Services Inc. | SOL | 0.000000010000000 | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | USD | 7,676.326799351887000 | | 7,676.326799351887000 |
| | | | USDT | 0.000000008353515 | | 0.000000008353515 |

| | | | Other Activity Asserted: I do not - I do not | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43716 | Name on file | West Realm Shires Services Inc. | BTC | 0.000072050000000 | West Realm Shires Services Inc. | 0.000072050000000 |
| | | | USD | 346,900.873595130460000 | | 346,900.873595130460000 |
| | | | USDT | 0.006166414861505 | | 0.006166414861505 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87547 | Name on file | FTX Trading Ltd. | SHIB | 39,500.000000000000000 | FTX Trading Ltd. | 39,500.000000000000000 |
| | | | USD | -2.129576355656676 | | -2.129576355656676 |
| | | | USDT | 0.002360780283065 | | 0.002360780283065 |
| | | | XRP | 3,780.000000000000000 | | 3,780.000000000000000 |

| | | | Other Activity Asserted: N/a - N/a | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82408 | Name on file | FTX Trading Ltd. | BTC | 0.001639186000000 | FTX Trading Ltd. | 0.001639186000000 |
| | | | ETH | 0.011877300000000 | | 0.011877300000000 |
| | | | ETHW | 0.000726710000000 | | 0.000726710000000 |
| | | | LUNA2 | 0.231449847600000 | | 0.231449847600000 |
| | | | LUNA2_LOCKED | 0.538685881000000 | | 0.538685881000000 |
| | | | USD | 0.000000004000000 | | 0.000000004000000 |
| | | | USDT | 0.004630480000000 | | 0.004630480000000 |

| | | | Other Activity Asserted: My Blockfolio have 3388.27USD, 1.54ETH, 4.05SOL. - I have a Blockfolio - FTX.com account (ID: 75500099) and FTX.com account (ID: 75220364). I already submit PoC for my Blockfolio account. Not sure if this match "Customer Claims related to any Other Activity on the FTX Exchanges" | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 14603. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67553 | Name on file | FTX Trading Ltd. | ETHW | 0.007000000000000 | FTX Trading Ltd. | 0.007000000000000 |
| | | | USD | 968.671865861300000 | | 968.671865861300000 |

| | | | Other Activity Asserted: 968.67 - USD | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65215 | Name on file | FTX Trading Ltd. | ATLAS | 11,000.000000000000000 | FTX Trading Ltd. | 11,000.000000000000000 |
| | | | AUDIO | 536.000000000000000 | | 536.000000000000000 |

83321*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AURY | 12.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000003344150 | | 0.000000003344150 |
| | | | ETH | 0.000000000500000 | | 0.000000000500000 |
| | | | FTT | 31.074805654734355 | | 31.074805654734355 |
| | | | GOG | 87.783840000000000 | | 87.783840000000000 |
| | | | LTC | 0.000000000500000 | | 0.000000000500000 |
| | | | POLIS | 110.000000000000000 | | 110.000000000000000 |
| | | | USD | 0.000000008557281 | | 0.000000008557281 |
| | | | USDT | 0.000000004644412 | | 0.000000004644412 |
| | | | Other Activity Asserted: 3441.89 - FTX former Blockfolio app | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 68211. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24000 | Name on file | FTX Trading Ltd. | BTC | 1.775068590000000 | FTX Trading Ltd. | 1.775068590000000 |
| | | | ETH | 1.361432900000000 | | 1.361432900000000 |
| | | | Other Activity Asserted: None - I also have an account on the FTX International Exchange not Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 24075 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55452 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
| | | | BTC | 0.000000008976500 | | 0.000000008976500 |
| | | | DOGEBEAR2021 | 0.000000001000000 | | 0.000000001000000 |
| | | | DOGEBULL | 0.000000003620000 | | 0.000000003620000 |
| | | | ETHBULL | 0.000000002050000 | | 0.000000002050000 |
| | | | FTT | 0.000000008809421 | | 0.000000008809421 |
| | | | USD | 0.000000002456205 | | 0.000000002456205 |
| | | | Other Activity Asserted: 119.439 - Claims against Quoine Pte Ltd (d/b/a Liquid Global) (Case No. 22-11161) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 86948. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18983 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | TRX | 0.000000001000000 | | 0.000000001000000 |
| | | | USD | 521.204038415346400 | | 521.204038415346400 |
| | | | Other Activity Asserted: 521.2 - Trading | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 10428 | Name on file | FTX Trading Ltd. | NFT (323383943798096738/FTX AU - WE ARE HERE! #51024) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 0.345312000000000 | | 0.345312000000000 |
| | | | USDT | 84.512097975539380 | | 84.512097975539380 |
| | | | Other Activity Asserted: USD Tether (USDT)84.51,TRON (TRX)0.345312 - USD Tether (USDT) ,TRON (TRX) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60426 | Name on file | FTX Trading Ltd. | DYDX | 21.100000000000000 | FTX Trading Ltd. | 21.100000000000000 |
| | | | RUNE | 21.307592920000000 | | 21.307592920000000 |
| | | | SNX | 26.999851400000000 | | 26.999851400000000 |
| | | | SRM | 39.888341890000000 | | 39.888341890000000 |
| | | | USD | 0.255878842901230 | | 0.255878842901230 |
| | | | XRP | 0.838899000000000 | | 0.838899000000000 |
| | | | Other Activity Asserted: $500 - XRP deposit of $500 as seen in proof and then changed to USD and bought $500 split between SNX,SRM,DYDX AND RUNE | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75687 | Name on file | FTX Trading Ltd. | ETH | 1.061982820000000 | FTX Trading Ltd. | 1.061982820000000 |
| | | | ETHW | 1.061690720000000 | | 1.061690720000000 |
| | | | USD | 1,130.985626790000000 | | 1,130.985626790000000 |
| | | | Other Activity Asserted: USD=4.84/BTC=0.268/ETH=1.2022/ETHW=1.196 - USD=4.84/BTC=0.268/ETH=1.2022/ETHW=1.196 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10514 | Name on file | FTX Trading Ltd. | 1INCH | 65.201349919516020 | FTX Trading Ltd. | 65.201349919516020 |
| | | | AAVE | 0.000000005156680 | | 0.000000005156680 |
| | | | AXS | 0.501815111766020 | | 0.501815111766020 |
| | | | BNB | 0.000000007838520 | | 0.000000007838520 |
| | | | BTC | 0.004999922120760 | | 0.004999922120760 |
| | | | DOT | 0.000000006071370 | | 0.000000006071370 |
| | | | ETH | 0.017324583820250 | | 0.017324583820250 |
| | | | FTM | 89.329961183493060 | | 89.329961183493060 |
| | | | LUNA2 | 9.110501531000000 | | 9.110501531000000 |
| | | | LUNA2_LOCKED | 21.257836900000000 | | 21.257836900000000 |
| | | | LUNC | 0.000000001274360 | | 0.000000001274360 |
| | | | MATIC | 0.000000009707760 | | 0.000000009707760 |
| | | | SOL | 0.000000008902520 | | 0.000000008902520 |
| | | | USD | 8.192483344429387 | | 8.192483344429387 |
| | | | USTC | 0.000000005758140 | | 0.000000005758140 |
| | | | XRP | 0.000000005844850 | | 0.000000005844850 |
| | | | Other Activity Asserted: Blockfolio - $451.76, Liquid - $260.86 - Have fiat and coins in Blockfolio and Liquid as seen in app on 15 Jul 23. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44076 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 11,248.565625000000000 | | 11,248.565625000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000085 | | 0.000000000000085 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AXS-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BTC | 0.9425640402227076 | | 0.9425640402227076 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | DYDX-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | EDEN-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000002900387 | | 0.0000000002900387 |
| | | | ETH-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETHW | 17.0005631329000390 | | 17.0005631329000390 |
| | | | EUR | 147.9912933288325240 | | 147.9912933288325240 |
| | | | FIDA | 0.0000000006000000 | | 0.0000000006000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 278.574146260354840 | | 278.574146260354840 |
| | | | FTT-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | HUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000046 | | 0.0000000000000046 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000284 | | 0.0000000000000284 |
| | | | OXY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 25.2703147389597814 | | 25.2703147389597814 |
| | | | SOL-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000024 | | 0.0000000000000024 |
| | | | SOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | STX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN | 39.4301233900000000 | | 39.4301233900000000 |
| | | | TRX | 35.3156798500000000 | | 35.3156798500000000 |
| | | | TRX-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 2,019.704805624844000 | | 2,019.704805624844000 |
| | | | USDT | 0.0000000028882443 | | 0.0000000028882443 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.00000000000000000 |

Other Activity Asserted: 24,000.00 EUR - Bank transfer to the IBAN CH67 8304 1111 2100 2747 5 on Nov. 8, 2022. It never showed up in the FTX account as accounts were closed due to the bankruptcy proceedings.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 46479 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALCK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 25,659.9466989828580000 | | 25,659.9466989828580000 |
| | | | BTC | 0.0000000003995262 | | 0.0000000003995262 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 50.2574300481833770 | | 50.2574300481833770 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY | 5,125.7375215500000000 | | 5,125.7375215500000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | USD | 0.0000002021007581 | | 0.0000002021007581 |
| | | | USDT | 0.0000000545475516 | | 0.0000000545475516 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: same as this claim if it exists. KordaMentha. - I have a proof of Debt I filed with KordaMentha for FTX Australia but they advised I should claim with you too. I am confused by the whole thing but I can assure you I am the account owner and I have not made any other claims myself, if they exist they are either made by Korda Mentha or a scammer. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36132 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008400000 | FTX Trading Ltd. | 0.000000008400000 |
| | | | BCH | 0.131976240000000 | | 0.131976240000000 |
| | | | BTC | 0.000000007142100 | | 0.000000007142100 |
| | | | CEL | 0.008487517600000 | | 0.008487517600000 |
| | | | EUR | 0.000000006256034 | | 0.000000006256034 |
| | | | FTM | 5.998920000000000 | | 5.998920000000000 |
| | | | LTC | 0.000000007510800 | | 0.000000007510800 |
| | | | LUNA2 | 0.001040078239000 | | 0.001040078239000 |
| | | | LUNA2_LOCKED | 0.002426849225000 | | 0.002426849225000 |
| | | | LUNC | 226.479226400000000 | | 226.479226400000000 |
| | | | MATIC | 0.000000006407112 | | 0.000000006407112 |
| | | | NEAR | 2.799496000000000 | | 2.799496000000000 |
| | | | USD | 15.940177687111765 | | 15.940177687111765 |
| | | | USDT | 0.002875627546021 | | 0.002875627546021 |
| | | | XRP | 0.000000007910800 | | 0.000000007910800 |
| | | | Other Activity Asserted: BCH0.36; CRO929; FTM25; LTC0.75; SOL2.5; NEXO182 - Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89123 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BEAR | 14,164,000.000000000000000 | | 14,164,000.000000000000000 |
| | | | BTC | 0.000000000312302 | | 0.000000000312302 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003890677 | | 0.000000003890677 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EUR | 0.000000009073721 | | 0.000000009073721 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000617299107580 | | 0.000617299107580 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 0.000000001892377 | | 0.000000001892377 |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | -0.000000000147190 | | -0.000000000147190 |
| | | | USD | 0.064775278783237 | | 0.064775278783237 |
| | | | USDT | 0.000000002232304 | | 0.000000002232304 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 14'164'000 - Open position in 3X Short Bitcoin Token (BEAR) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70475 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003805850 | FTX Trading Ltd. | 0.000000003805850 |
| | | | 1INCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000006995830 | | 0.000000006995830 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000277343 | | 0.000000000277343 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX-20210326 | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000007888620 | | 0.000000007888620 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000004336340 | | 0.000000004336340 |
| | | | BNB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BSV-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | BTC | 0.000000008579310 | | 0.000000008579310 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000005220000 | | 0.000000005220000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000000348374 | | 0.000000000348374 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CEL-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000001477 | | -0.0000000000001477 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CUSDT | 0.0000000006848480 | | 0.0000000006848480 |
| | | | CVX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DAI | 0.0000000003571018 | | 0.0000000003571018 |
| | | | DAWN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.0000000001383100 | | 0.0000000001383100 |
| | | | DOGE-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGEBULL | 0.0000000003660000 | | 0.0000000003660000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000001068215 | | 0.0000000001068215 |
| | | | ETH-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETH-0930 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETH-1230 | -2.8000000000000000 | | -2.8000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000006820000 | | 0.0000000006820000 |
| | | | ETH-PERP | 2.8000000000000000 | | 2.8000000000000000 |
| | | | ETHW | 0.0000000011433351 | | 0.0000000011433351 |
| | | | ETHW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000003556780 | | 0.0000000003556780 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GME | 0.0000000010000000 | | 0.0000000010000000 |
| | | | GME-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMEPRE | -0.0000000002526772 | | -0.0000000002526772 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GOOGL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | GOOGLPRE | 0.0000000004465510 | | 0.0000000004465510 |
| | | | GRT | 0.0000000000960180 | | 0.0000000000960180 |
| | | | GRT-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOLY | 0.0000000009399500 | | 0.0000000009399500 |
| | | | HOLY-PERP | -0.0000000000000000 | | -0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | HUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | LEO | 0.0000000000589350 | | 0.0000000000589350 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 0.0000000007317130 | | 0.0000000007317130 |
| | | | LINK-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0000000007601920 | | 0.0000000007601920 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | LUNC | 0.0000000009492145 | | 0.0000000009492145 |
| | | | LUNC-PERP | -0.0000000001490121 | | -0.0000000001490121 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.0000000003004070 | | 0.0000000003004070 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR | 0.0000000005204380 | | 0.0000000005204380 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NVDA-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NVDA_PRE | 0.0000000002500000 | | 0.0000000002500000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY | 0.0000000002633416 | | 0.0000000002633416 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK | 0.0000000005000000 | | 0.0000000005000000 |
| | | | ROOK-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.0000000006751580 | | 0.0000000006751580 |
| | | | RUNE-PERP | -0.0000000000000284 | | -0.0000000000000284 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SLV | 0.00000001114520 | | | 0.00000001114520 |
| | | | SLV-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SNX | 0.00000004933700 | | | 0.00000004933700 |
| | | | SNX-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | SOL | 0.00000000200000 | | | 0.00000000200000 |
| | | | SOL-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-0624 | 0.00000000000007 | | | 0.00000000000007 |
| | | | SOL-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000440 | | | 0.00000000000440 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000002910 | | | 0.00000000002910 |
| | | | STMX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI | 0.00000004208680 | | | 0.00000004208680 |
| | | | SUSHI-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP | 0.00000000893829 | | | 0.00000000893829 |
| | | | SXP-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | THETA-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | TOMO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TSLA | 0.00000000000000 | | | 0.00000000000000 |
| | | | TSLA-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | TSLAPRE | -0.00000000355603 | | | -0.00000000355603 |
| | | | UNI | 0.00000000535870 | | | 0.00000000535870 |
| | | | UNI-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | UNISWAP-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNISWAP-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 67.64523358897250 | | | 67.64523358897250 |
| | | | USDT | 345.26573869169540 | | | 345.26573869169540 |
| | | | USTC | 0.00000005012892 | | | 0.00000005012892 |
| | | | USTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | WSB-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | XAUT | 0.00000000952228 | | | 0.00000000952228 |
| | | | XAUT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP | 0.00000000642279 | | | 0.00000000642279 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI | 0.00000007457230 | | | 0.00000007457230 |
| | | | YFI-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFII | 0.00000000200000 | | | 0.00000000200000 |
| | | | YFII-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | ZRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: US$124488.31 - As an FTX INTL using retail trader, I have good reason to believe I've had my account fully liquidated under the guise of "risk management" by FTX's "auto deleveraging algo", where prices and/or margin requirements were changed unilaterally to trigger the process, and once it happens, the trader is locked out from being able to do anything, until the account has been "de-risked", which is usually depletion of account balance to zero.Sadly I no longer have a copy of records of the full trading history, though did find a couple screenshots. First is what my spot token holdings were at peak ~88% $DOGE, 6% $ETH, 3% $HXRO, 2%$FTT, and 1% $RAY. Equity was marked-to-market US$124488.31, with a margin loan of US$225612.608. So a little bit less than 3x leveraged. Not shown, were perpetual derivatives positions that were the same size, but short. So I SHOULD have been market neutral in "synthetic dollars". Even with such positions open, my leverage should not have been much more than 6x, far below what was allowed by my account at the time.However, on around 18th April 2021, something triggered the "deleveraging algo", and the entirety of my account was sold off until it got to zero, as per second screenshot. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73008 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000000800000 | | | 0.00000000800000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | DYDX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MAPS | 42,942.11594177593000 | | | 42,942.11594177593000 |
| | | | NEAR | 491.71123010000000 | | | 491.71123010000000 |
| | | | OMG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 3.42807241000000 | | | 3.42807241000000 |
| | | | SOL-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-20211231 | -0.00000000000028 | | | -0.00000000000028 |
| | | | SOL-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | SRM | 166.53642791000000 | | | 166.53642791000000 |
| | | | SRM_LOCKED | 2,443.67072658000000 | | | 2,443.67072658000000 |
| | | | USD | 1.305689842921796 | | | 1.305689842921796 |
| | | | USDT | 0.863951354273685 | | | 0.863951354273685 |
| | | | Other Activity Asserted: "$6000 - I wasn't able to log in to my account between Nov 6th and Nov 11th. By not being to log in and execute the trades and "cash out", even after the claim I'll be stuck with worthless assets, so my claim is that | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 81252 | Name on file | FTX Trading Ltd. | ETH | 0.18133200000000 | | FTX Trading Ltd. | 0.18133200000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LTC | 0.369541300000000 | | 0.369541300000000 |
| | | | USD | 0.000000012079395 | | 0.000000012079395 |
| | | | USDT | 0.000000009668773 | | 0.000000009668773 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: - - -

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93058 | Name on file | FTX Trading Ltd. | ETH | 0.000215890000000 | FTX Trading Ltd. | 0.000215890000000 |
| | | | TRX | 16.996600000000000 | | 16.996600000000000 |
| | | | USD | 0.123619705000000 | | 0.123619705000000 |
| | | | USDT | 0.074573463000000 | | 0.074573463000000 |

Other Activity Asserted: maybe $5 - i have USD USDT TRX ETH

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, no liability exists on account of the other activity are listed in the modified tickers and quantities. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49681 | Name on file | FTX Trading Ltd. | AVAX | 0.541815440000000 | FTX Trading Ltd. | 0.541815440000000 |
| | | | BTC | 0.024605170000000 | | 0.024605170000000 |
| | | | ETH | 0.325853610000000 | | 0.325853610000000 |
| | | | ETHW | 0.325853610000000 | | 0.325853610000000 |
| | | | LUNA2 | 0.765038073500000 | | 0.765038073500000 |
| | | | LUNA2_LOCKED | 1.785088838000000 | | 1.785088838000000 |
| | | | LUNC | 2.464485120000000 | | 2.464485120000000 |
| | | | RUNE | 9.958542700000000 | | 9.958542700000000 |
| | | | SHIB | 9,171,575.286384610000000 | | 9,171,575.286384610000000 |
| | | | SOL | 1.638774010000000 | | 1.638774010000000 |
| | | | USD | 0.008996989959775 | | 0.008996989959775 |

Other Activity Asserted: USD 3000 - Deposits inside the account

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 38708 | Name on file | FTX Trading Ltd. | ASD | 17,571.341386520000000 | FTX Trading Ltd. | 17,571.341386520000000 |
| | | | AVAX | 0.000002283797654 | | 0.000002283797654 |
| | | | BNB | 5.686120050000000 | | 5.686120050000000 |
| | | | CHF | 0.000000002112997 | | 0.000000002112997 |
| | | | EUR | 0.004589200000000 | | 0.004589200000000 |
| | | | SUN | 108,000.039545180000000 | | 108,000.039545180000000 |
| | | | USD | 0.000000015748101 | | 0.000000015748101 |
| | | | USDT | 0.000000004067755 | | 0.000000004067755 |
| | | | WRX | 6,820.067012170000000 | | 6,820.067012170000000 |

Other Activity Asserted: 5% par an de la valeur immobilisée - Dommage et intérêts

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 71923 | Name on file | FTX Trading Ltd. | BTC | 0.000079540000000 | FTX Trading Ltd. | 0.000079540000000 |
| | | | DOGE | 0.419400000000000 | | 0.419400000000000 |
| | | | ETH | 0.000864610000000 | | 0.000864610000000 |
| | | | ETHW | 0.000864610000000 | | 0.000864610000000 |
| | | | USD | 1.761818217895000 | | 1.761818217895000 |
| | | | USDT | 2,641.162379075000000 | | 2,641.162379075000000 |

Other Activity Asserted: 2641.16 USDT - my USDT claims

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22988 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000006000000 | | 0.000000006000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5.376749378842023 | | 5.376749378842023 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 397.816723000000000 | | 397.816723000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 6.612892820000000 | | 6.612892820000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 55,145.688773249276000 | | 55,145.688773249276000 |

Other Activity Asserted: Above 55k usd - USDC, sol, rndr, BTC

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92552* | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | 14.410084910000000 | | 14.410084910000000 |
| | | | BTC | 0.000000150000000 | | 0.000000150000000 |
| | | | DENT | 5.000000000000000 | | 5.000000000000000 |
| | | | DOT | 4.000000000000000 | | 4.000000000000000 |
| | | | EUR | 108.000000011538890 | | 108.000000011538890 |
| | | | KIN | 16.000000000000000 | | 16.000000000000000 |
| | | | LINK | 124.093622430000000 | | 124.093622430000000 |
| | | | LTC | 0.000044067614474 | | 0.000044067614474 |
| | | | RSR | 0.726894140000000 | | 0.726894140000000 |
| | | | SOL | 0.000124760000000 | | 0.000124760000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | TRYB | 343.447973790000000 | | 343.447973790000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000000635075 | | 0.000000000635075 |
| | | | USDT | 171.247574837200600 | | 171.247574837200600 |

Other Activity Asserted: See Addendum - See Addendum

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 71450 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CITY | 58.788240000000000 | | 58.788240000000000 |
| | | | DODO-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALFAN | 1,347.864560000000000 | | 1,347.864560000000000 |

92552*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00102700000000 | | | 0.00102700000000 |
| | | | USD | 15.82984390618594 | | | 15.82984390618594 |
| | | | USDT | 19.57345835124582 6 | | | 19.57345835124582 6 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: kendi tokenlerimi istiyorum - yes | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 67919* | Name on file | FTX Trading Ltd. | BNB | 0.00000000111890 30 | | FTX Trading Ltd. | 0.00000000111890 30 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.01408426735797 3 | | | 0.01408426735797 3 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BULL | 0.00000000020000 | | | 0.00000000020000 |
| | | | CAKE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | | | | 0.48730988338685 0 |
| | | | DOGEBULL | 0.00000000104000 00 | | | 0.00000000104000 00 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00349527285918 0 | | | 0.00349527285918 0 |
| | | | ETHW | 1.17349527285918 0 | | | 1.17349527285918 0 |
| | | | FTT | 0.10000000000000 | | | 0.10000000000000 |
| | | | GALA | 9,508.0980000000 0000 | | | 9,508.0980000000 0000 |
| | | | LUNA2 | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 2.69584757900000 0 | | | 2.69584757900000 0 |
| | | | LUNC | 251,582.779742000 00000 | | | 251,582.779742000 00000 |
| | | | SOL | 0.00248800000000 | | | 0.00248800000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP | 0.00000000762019 0 | | | 0.00000000762019 0 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 2,161.51422090304 0000 | | | 2,161.51422090304 0000 |
| | | | USDT | 0.00000002310384 4 | | | 0.00000002310384 4 |
| | | | XRP | 0.00000000396353 0 | | | 0.00000000396353 0 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: $1,000,000 - Time of value money loss | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 44309* | Name on file | Quoine Pte Ltd | BTC | 1.91162319000000 00 | | Quoine Pte Ltd | 1.91162319000000 00 |
| | | | ETH | 10.0000000000000 0 | | | 10.0000000000000 0 |
| | | | ETHW | 10.0000000000000 0 | | | 10.0000000000000 0 |
| | | | SGD | 0.94388000000000 | | | 0.94388000000000 |
| | | | USD | 22.48289000000000 | | | 22.48289000000000 |
| | | | Other Activity Asserted: 1.35USD,18.89622FTT,0.0856TRX - Frozen crypto and fiat in FTX exchange | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 23534 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 70466 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | | FTX Trading Ltd. | 3.00000000000000 |
| | | | BAO | 2.00000000000000 | | | 2.00000000000000 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | KIN | 4.00000000000000 | | | 4.00000000000000 |
| | | | USD | 0.00000001544274 4 | | | 0.00000001544274 4 |
| | | | USDT | 295.663677398965 200 | | | 295.663677398965 200 |
| | | | Other Activity Asserted: USD500 - USD deposit | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 69444 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000000998175 4 | | | 0.00000000998175 4 |
| | | | BTC-PERP | 0.00000000000170 | | | 0.00000000000170 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 49,420.694905897 520000 | | | 49,420.694905897 520000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 8.67739267754556 0 | | | 8.67739267754556 0 |
| | | | USTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: 500,000 USD - Crypto BTC | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 92816* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000002 6 | | | 0.00000000000002 6 |
| | | | ADA-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ADABULL | 0.00000000982800 0 | | | 0.00000000982800 0 |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALPHA | 0.00000000997438 4 | | | 0.00000000997438 4 |
| | | | ALPHA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALT-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALT-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AMPL | 0.00000002949888 | | | 0.00000002949888 |
| | | | AMPL-PERP | 0.00000000000000 | | | 0.00000000000000 |

67919*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
44309*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fifth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
92816*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fifth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AR-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | ATOM | 0.00000000400000000 | | 0.00000000400000000 |
| | | | ATOM-PERP | -0.00000000000000042 | | -0.00000000000000042 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | BNB | 0.00000000084933339 | | 0.00000000084933339 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.76880386773211 8 | | 0.76880386773211 8 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.00000000000000063 | | -0.00000000000000063 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | DYDX-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | EGLD-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | ETH | 0.00014523700446 4 | | 0.00014523700446 4 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | ETHW | 0.00014522000000 0 | | 0.00014522000000 0 |
| | | | EXCH-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EXCH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.00000001258602 2 | | 0.00000001258602 2 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.00000000019256 00 | | 0.00000000019256 00 |
| | | | LTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | -0.00000000000000010 | | -0.00000000000000010 |
| | | | LUNA2 | 10.29874925000000 0 | | 10.29874925000000 0 |
| | | | LUNA2_LOCKED | 24.03041491000000 0 | | 24.03041491000000 0 |
| | | | LUNC | 33.17627600000000 0 | | 33.17627600000000 0 |
| | | | LUNC-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 0.00000000480000 0 | | 0.00000000480000 0 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI | 0.00000001100000 0 | | 0.00000001100000 0 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-0624 | 0.00000000000000227 | | 0.00000000000000227 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | UNISWAP-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.38062216421170 2 | | 0.38062216421170 2 |
| | | | USDT | 0.00000002458417 7 | | 0.00000002458417 7 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | YFI | 0.00000003500000 0 | | 0.00000003500000 0 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: 0.76880386 BTC - I have submitted a claim but it does not seem to register | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 44792 | Name on file | FTX Trading Ltd. | KIN | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | TRX | 0.00003400000000000 | | 0.00003400000000000 |
| | | | USD | 1,448.13130689000000 | | 1,448.13130689000000 |
| | | | USDT | 0.00060125316043 | | 0.00060125316043 |
| | | | Other Activity Asserted: KIN 1,TRX 0.000034,USDC 1448.13130689 - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 51476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATLAS | 1,402,882.60760000000000 | | 1,402,882.60760000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BCH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00000000500000 | | 0.00000000500000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EGLD-PERP | -0.00000000000373 | | -0.00000000000373 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000600000 | | 0.00000000600000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FTT | 0.09563300000000 | | 0.09563300000000 |
| | | | FTT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | LTC | 0.00000000250000 | | 0.00000000250000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 336.93597000000000 | | 336.93597000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 0.50872032000000 | | 0.50872032000000 |
| | | | SRM_LOCKED | 5.18605608000000 | | 5.18605608000000 |
| | | | STEP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 6,903.78624486310200 | | 6,903.78624486310200 |
| | | | USDT | 0.00000011458192 | | 0.00000011458192 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 69526 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | ATLAS | 5,635.85535575000000 | | 5,635.85535575000000 |
| | | | BAO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | CHZ | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DENT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | LUNA2 | 0.07099061817000 | | 0.07099061817000 |
| | | | LUNA2_LOCKED | 0.16564477570000 | | 0.16564477570000 |
| | | | MATH | 1.01478797000000 | | 1.01478797000000 |
| | | | SXP | 1.03268622000000 | | 1.03268622000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 214.21490562271470 | | 214.21490562271470 |
| | | | USDT | 0.00000000920223 | | 0.00000000920223 |
| | | | USTC | 10.04906512000000 | | 10.04906512000000 |
| | | | Other Activity Asserted: see the claim attached for the details - i have another claim with FTX.com | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 75970. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63114 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BAL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | 6.40000000000000 | | 6.40000000000000 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | GRT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 80.32506001359566 | | 80.32506001359566 |
| | | | USDT | 0.00454477581169 | | 0.00454477581169 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 80 dolar - 80 dolar | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56706 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000452000000 | FTX Trading Ltd. | 0.00000452000000 |
| | | | ALCX | 0.00008537000000 | | 0.00008537000000 |
| | | | ALPHA | 1,756.12507070000000 | | 1,756.12507070000000 |
| | | | AUDIO | 0.00000615000000 | | 0.00000615000000 |
| | | | BNB | 0.00946013000000 | | 0.00946013000000 |
| | | | C98 | 0.00257269000000 | | 0.00257269000000 |
| | | | CHZ | 0.08226800000000 | | 0.08226800000000 |
| | | | DODO | 0.13901186000000 | | 0.13901186000000 |
| | | | ETH | 0.00050984000000 | | 0.00050984000000 |
| | | | ETHW | 0.00050984000000 | | 0.00050984000000 |
| | | | FTM | 0.00000010000000 | | 0.00000010000000 |
| | | | FTT | 0.10069332000000 | | 0.10069332000000 |
| | | | GALA | 0.00961745000000 | | 0.00961745000000 |
| | | | GRT | 0.00000010000000 | | 0.00000010000000 |
| | | | RAY | 176.94272303000000 | | 176.94272303000000 |
| | | | RUNE | 0.00375786000000 | | 0.00375786000000 |
| | | | SAND | 0.56651391000000 | | 0.56651391000000 |
| | | | SPELL | 82,145.21665690000000 | | 82,145.21665690000000 |
| | | | UNI | 0.00000010000000 | | 0.00000010000000 |
| | | | Other Activity Asserted: 4438.92 USD, 25 FTT and other various tokens - FTX Exchange, for Account Number 48858294 and Scheduled ID 221106806850268 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 69407. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16160 | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | AVAX | 20.00000000000000 | | 4.04343495000000 |
| | | | BAT | | | 4.00429610000000 |
| | | | BRZ | 11.00000000000000 | | 7.00331244000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | DAI | | | 2.04400869000000 |
| | | | DOGE | 25.00000000000000 | | 10.01933582000000 |
| | | | ETH | 8.00000000000000 | | 7.06999993000000 |
| | | | ETHW | 8.00000000000000 | | 13.12215327000000 |
| | | | GRT | | | 2.00000000000000 |
| | | | KSHIB | | | 1.00000000000000 |
| | | | LTC | 15.00000000000000 | | 1.02658708000000 |
| | | | MATIC | | | 1.00103945000000 |
| | | | NEAR | | | 2.01661255000000 |
| | | | SHIB | | | 23.00000000000000 |
| | | | SOL | | | 13.15897061000000 |
| | | | TRX | | | 12.00000000000000 |
| | | | USD | | | 261.12444425000000 |
| | | | USDT | | | 5.04323974000000 |
| | | | Other Activity Asserted: $11,000 - Case number 877 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44152 | Name on file | West Realm Shires Services Inc. | NFT (36244975427249914 1/THE HILL BY FTX #1002) | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (465518563521296382/SPECTRA #920) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (532161884153384159/MICROPHONE #318) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (533319894025870043/AUSTRALIA TICKET STUB #189) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (562762392669439973/ENTRANCE VOUCHER #217) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2.00000000000000 | | 2.00000000000000 |
| | | | Other Activity Asserted: Small amount of USD, Crypto &amp; 4 NFTs - Yes, I filed a POC related to another email address (richard@wildcatadvisorygroup.com) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 44149. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67077 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000001 | FTX Trading Ltd. | 0.00000000000001 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00059106000000 | | 0.00059106000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00009032670000 | | 0.00009032670000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00028040200000 | | 0.00028040200000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00028042131079 | | 0.00028042131079 |
| | | | FTT | 0.02863500000000 | | 0.02863500000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LTC | 0.00540482000000 | | 0.00540482000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 12,756.70659900395000 | | 12,756.70659900395000 |
| | | | USDT | 0.000000002651234 | | 0.000000002651234 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 12756.71 - I am claiming from my own account | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93766 | Name on file | FTX Trading Ltd. | BTC | 0.00000000670000 | FTX Trading Ltd. | 0.00000000670000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000003361043 | | 0.00000003361043 |
| | | | FTT | 0.093884202634189 | | 0.093884202634189 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.000000006983780 | | 0.000000006983780 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,449.566117142016500 | | 2,449.566117142016500 |
| | | | USDT | 3,534.021126067294500 | | 3,534.021126067294500 |
| | | | Other Activity Asserted: 0 - none. | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8584* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 53.303575816552886 | | 53.303575816552886 |
| | | | BTC | 0.000000007898624 | | 0.000000007898624 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.474223182576852 | | 0.474223182576852 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000620000 | | 0.00000000620000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.000003797862000 | | 0.000003797862000 |
| | | | FTT-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMX | 0.009857800000000 | | 0.009857800000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 6.80000000000000 | | 6.80000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | MATIC | 241.761926128796830 | | 241.761926128796830 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 321.00000000000000 | | 321.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.169875068792167 | | 0.169875068792167 |
| | | | USDT | 0.000000022470269 | | 0.000000022470269 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7252 | Name on file | FTX Trading Ltd. | BAO | 5.00000000000000 | FTX Trading Ltd. | 5.00000000000000 |

8584*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 0.000209330000000 | | 0.000209330000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (451423076184584749/FTX X VBS DIAMOND #138) | | | 1.000000000000000 |
| | | | SWEAT | 0.000458390000000 | | 0.000458390000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 0.000000008564960 | | 0.000000008564960 |
| | | | USDT | 125.422560104168600 | | 125.422560104168600 |
| | | | Other Activity Asserted: 125 USDT - i need 125 usdt in my wallet at FTX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9644 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000005 | FTX Trading Ltd. | 0.000000000000005 |
| | | | USD | 4,082.000000000000000 | | -427.220909541006500 |
| | | | USDT | 8,164.582000010778000 | | 4,082.582000010778000 |
| | | | Other Activity Asserted: None - 無 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47507 | Name on file | FTX Trading Ltd. | BTC | 0.095083250000000 | FTX Trading Ltd. | 0.095083250000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,020.155365330000000 | | 3,020.155365330000000 |
| | | | USDT | 0.027658087302657 | | 0.027658087302657 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 39935 | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | SOL | 6.041668860000000 | | 6.041668860000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86046 | Name on file | FTX Trading Ltd. | ETH | 0.258000000000000 | FTX Trading Ltd. | 0.258000000000000 |
| | | | ETHW | 0.258000000000000 | | 0.258000000000000 |
| | | | FTT | 25.095106600000000 | | 25.095106600000000 |
| | | | USDT | 3.067310000000000 | | 3.067310000000000 |
| | | | Other Activity Asserted: 0 - The answer is NO. Just want to receive the confirmed email. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 89033 | Name on file | FTX Trading Ltd. | BTC | 0.229359270000000 | FTX Trading Ltd. | 0.229359270000000 |
| | | | NFT (498542616096063101/THE HILL BY FTX #23378) | | | 1.000000000000000 |
| | | | Other Activity Asserted: 0.0129652797829320 BTC - The assets in this claim were for BlockFolio. I also had a little bit on the trading platform FTX.com, this amounts to 0.0129652797829320 BTC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37960 | Name on file | FTX Trading Ltd. | DOGEBULL | 11,362.338066000000000 | FTX Trading Ltd. | 11,362.338066000000000 |
| | | | THETABULL | 213.257340000000000 | | 213.257340000000000 |
| | | | TRX | 0.000452000000000 | | 0.000452000000000 |
| | | | USD | 0.024578843086941 | | 0.024578843086941 |
| | | | USDT | 0.000000006218458 | | 0.000000006218458 |
| | | | XRPBULL | 41,491.620000000000000 | | 41,491.620000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 87732 | Name on file | FTX Trading Ltd. | TONCOIN-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | 316.000777000000000 | | 316.000777000000000 |
| | | | USD | 0.177371677360000 | | 0.177371677360000 |
| | | | USDT | 6,694.840000000000000 | | 6,694.840000000000000 |
| | | | Other Activity Asserted: 12 - Вячеслав | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91681 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABULL | 0.000000003000000 | | 0.000000003000000 |
| | | | BTC | 0.000000006106434 | | 0.000000006106434 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000005798669 | | 0.000000005798669 |
| | | | ETH | 0.000000000929390 | | 0.000000000929390 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000004047124 | | 0.000000004047124 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | KIN | 0.000000006303337 | | 0.000000006303337 |
| | | | MATIC | 0.000000006081421 | | 0.000000006081421 |
| | | | OXY | 0.000000006515220 | | 0.000000006515220 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000001698022 | | 0.000000001698022 |
| | | | RUNE | 290.285954618641500 | | 290.285954618641500 |
| | | | RUNE-PERP | 0.000000000000045 | | 0.000000000000045 |
| | | | SNX | 0.000000009477282 | | 0.000000009477282 |
| | | | SNX-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000000006235549 | | 0.000000006235549 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000050784445 | | 0.000000050784445 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | USDT | 0.000000018123250 | | 0.000000018123250 |
| | | | Other Activity Asserted: 290,28595461 RUNE - I have Thorchain(RUNE) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72916 | Name on file | FTX Trading Ltd. | BTC | 0.000000001920000 | FTX Trading Ltd. | 0.000000001920000 |
| | | | EUR | 2.502770720000000 | | 2.502770720000000 |
| | | | FTT | 4.000895290000000 | | 4.000895290000000 |
| | | | USD | 204.210217191441900 | | 204.210217191441900 |
| | | | USDT | 0.000000002000000 | | 0.000000002000000 |
| | | | Other Activity Asserted: USD 569.13,EURT 7,536.4592,LTC 0.00003,BTC 0.02236 - Blockfolio ftx.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 71989. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24447 | Name on file | West Realm Shires Services Inc. | BTC | 0.007334834265855 | West Realm Shires Services Inc. | 0.007334834265855 |
| | | | ETHW | 0.000303030000000 | | 0.000303030000000 |
| | | | MATIC | 7.642864120000000 | | 7.642864120000000 |
| | | | USD | 160.557328077211450 | | 160.557328077211450 |
| | | | Other Activity Asserted: 8.67 SOL - I had 8.67 SOL (Solana) on my FTX App account which was recently bought and transferred from my FTX US account at the time of withdrawals being frozen.  This SOL amount is not showing up in my account balance provided.  I am including my downloaded transaction history with the 4 SOL buys highlighted that total to my 8.67 SOL balance.  These were never sold nor taken off the exchange prior to accounts being frozen. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54505 | Name on file | FTX Trading Ltd. | BAT | 23,110.748331020000000 | FTX Trading Ltd. | 23,110.748331020000000 |
| | | | CQT | 2,957.592595660000000 | | 2,957.592595660000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000101000000 | | 0.000000101000000 |
| | | | ETHW | 0.000000009202257 | | 0.000000009202257 |
| | | | EUR | 0.000000009556084 | | 0.000000009556084 |
| | | | FIDA | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 158,922.223690580000000 | | 158,922.223690580000000 |
| | | | STETH | 0.000000006897705 | | 0.000000006897705 |
| | | | STORJ | 2,251.205115870000000 | | 2,251.205115870000000 |
| | | | Other Activity Asserted: 0 USD - FTX.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 54514. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54514 | Name on file | FTX Trading Ltd. | BTC | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | ETH | 0.000000008138787 | | 0.000000008138787 |
| | | | EUR | 0.000013217530864 | | 0.000013217530864 |
| | | | STETH | 0.000000007241555 | | 0.000000007241555 |
| | | | USD | 0.000014830621662 | | 0.000014830621662 |
| | | | USDT | 0.001900000000000 | | 0.001900000000000 |
| | | | Other Activity Asserted: Claim for crypto cfr claim 3265-70-INZWJ-071319431 - I also filed a claim for FTX BLockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 54505. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93646 | Name on file | FTX Trading Ltd. | BTC | 0.010795980000000 | FTX Trading Ltd. | 0.010795980000000 |
| | | | FTT | 2.999600000000000 | | 2.999600000000000 |
| | | | SOL | 6.780334900000000 | | 6.780334900000000 |
| | | | USD | 82.626185960000000 | | 82.626185960000000 |
| | | | Other Activity Asserted: 9000 - 40919005 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 79405. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78605 | Name on file | FTX Trading Ltd. | AMPL | 3.212647764725735 | FTX Trading Ltd. | 3.212647764725735 |
| | | | ASD | 145.576121000000000 | | 145.576121000000000 |
| | | | ATLAS | 17,899.407800000000000 | | 17,899.407800000000000 |
| | | | BRZ | 0.175185000000000 | | 0.175185000000000 |
| | | | BTC | 0.003313448524190 | | 0.003313448524190 |
| | | | BTT | 1,090.000000000000000 | | 1,090.000000000000000 |
| | | | DOGE | 56.000000000000000 | | 56.000000000000000 |
| | | | ETHW | 0.197215620000000 | | 0.197215620000000 |
| | | | FTT | 161.160887500000000 | | 161.160887500000000 |
| | | | HOLY | 0.000622500000000 | | 0.000622500000000 |
| | | | HT | 0.200148000000000 | | 0.200148000000000 |
| | | | IP3 | 38.001190000000000 | | 38.001190000000000 |
| | | | JST | 0.019500000000000 | | 0.019500000000000 |
| | | | LDO | 3.002640000000000 | | 3.002640000000000 |
| | | | LEO | 0.903108500000000 | | 0.903108500000000 |
| | | | LTC | 0.010000000000000 | | 0.010000000000000 |
| | | | LUNA2 | 0.000000413314029 | | 0.000000413314029 |
| | | | LUNA2_LOCKED | 0.000000964399401 | | 0.000000964399401 |
| | | | LUNC | 0.090000000000000 | | 0.090000000000000 |
| | | | MNGO | 410.520800000000000 | | 410.520800000000000 |
| | | | OKB | 1.000597000000000 | | 1.000597000000000 |
| | | | REN | 282.091710000000000 | | 282.091710000000000 |
| | | | SECO | 12.011190000000000 | | 12.011190000000000 |
| | | | SOL | 0.000521050000000 | | 0.000521050000000 |
| | | | SUN | 207.794803925000000 | | 207.794803925000000 |
| | | | TONCOIN | 1.100651500000000 | | 1.100651500000000 |
| | | | TRX | 257.100925000000000 | | 257.100925000000000 |
| | | | TRY | 851.547063515800000 | | 851.547063515800000 |
| | | | USD | 699.766862745053000 | | 699.766862745053000 |
| | | | USDT | 27.731333359976784 | | 27.731333359976784 |
| | | | Other Activity Asserted: "1200 USD in FTX "300 USD in Liquid.com - FTX.com and Liquid.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89040 | Name on file | West Realm Shires Services Inc. | AVAX | 2.100410550000000 | West Realm Shires Services Inc. | 2.100410550000000 |
| | | | BTC | 0.011090010000000 | | 0.011090010000000 |
| | | | ETH | 0.154860500000000 | | 0.154860500000000 |
| | | | ETHW | 0.154860500000000 | | 0.154860500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NEAR | 22.792529900000000 | | 22.792529900000000 |
| | | | USD | 200.893431300000000 | | 200.893431300000000 |
| | | | Other Activity Asserted: N/A - N/A | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87382 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 99.284426262507210 | | 99.284426262507210 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005774500 | | 0.000000005774500 |
| | | | BTC | 0.000000002309780 | | 0.000000002309780 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 604.000000000000000 | | 604.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 109.196434650000000 | | 109.196434650000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC | 0.000000001323252 | | 0.000000001323252 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 14,831.122072657580000 | | 14,831.122072657580000 |
| | | | USDT | 25,795.134127064710000 | | 25,795.134127064710000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: around 30$ - i had a referral account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89201 | Name on file | FTX Trading Ltd. | BTC | 0.245700000000000 | FTX Trading Ltd. | 0.245700000000000 |
| | | | ETH | 1.497796960000000 | | 1.497796960000000 |
| | | | ETHW | 0.000796960000000 | | 0.000796960000000 |
| | | | FRONT | 0.924380000000000 | | 0.924380000000000 |
| | | | USD | 0.458435671380000 | | 0.458435671380000 |
| | | | USDT | 0.000000001000000 | | 0.000000001000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48906 | Name on file | West Realm Shires Services Inc. | BRZ | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETHW | 0.009311420000000 | | 0.009311420000000 |
| | | | SHIB | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 977.939769450452000 | | 977.939769450452000 |
| | | | Other Activity Asserted: 977.93 - When FTX went down, I was in the process of withdrawing USD to my bank account, but it never went through, and I after the withdrawal I still had about $1000 usd value in my account. I remember having total of almost $2000 before FTX went down. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13525 | Name on file | FTX Trading Ltd. | AVAX | 1.154693530000000 | FTX Trading Ltd. | 1.154693530000000 |
| | | | CHZ | 220.396897605000000 | | 220.396897605000000 |
| | | | ETH | 0.000000007610558 | | 0.000000007610558 |
| | | | GALA | 0.756342060000000 | | 0.756342060000000 |
| | | | MANA | 55.962398660000000 | | 55.962398660000000 |
| | | | MATIC | 16.941901000000000 | | 16.941901000000000 |
| | | | SAND | 6.052318626060000 | | 6.052318626060000 |
| | | | SOL | 9.025283648446210 | | 9.025283648446210 |
| | | | USD | 0.162600000000000 | | 0.162600000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50058 | Name on file | FTX Trading Ltd. | EUR | 0.910000000000000 | FTX Trading Ltd. | 0.910000000000000 |
| | | | GALA | 39.992400000000000 | | 39.992400000000000 |
| | | | MAPS | 9.998100000000000 | | 9.998100000000000 |
| | | | PAXG | 0.000000003000000 | | 0.000000003000000 |
| | | | USD | 440.292342346000000 | | 440.292342346000000 |
| | | | Other Activity Asserted: 3067,34 euro; 0.16643641 btc - FTX Earn program | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39481 | Name on file | FTX Trading Ltd. | BIT | 0.000000000373657 | FTX Trading Ltd. | 0.000000000373657 |
| | | | BTC | 0.500792205000000 | | 0.500792205000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT | 25.873509878540000 | | 25.873509878540000 |
| | | | GALA | 7,946.000000000000000 | | 7,946.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.001544659373000 | | 0.001544659373000 |
| | | | LUNA2_LOCKED | 0.003604205203000 | | 0.003604205203000 |
| | | | SOL | 20.813874450000000 | | 20.813874450000000 |
| | | | USD | 12,507.579635549882000 | | 12,507.579635549882000 |
| | | | USDT | 16,696.720009813050000 | | 16,696.720009813050000 |
| | | | USTC | 0.218654000000000 | | 0.218654000000000 |
| | | | Other Activity Asserted: about 1.05 BTC - Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 40036 Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40036 | Name on file | FTX Trading Ltd. | BIT | 0.076045531519510 | FTX Trading Ltd. | 0.076045531519510 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC | 1.045333840000000 | | 1.045333840000000 |
| | | | HOLY | 0.000005960000000 | | 0.000005960000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.001044580000000 | | 0.001044580000000 |
| | | | SAND | 0.000000002832786 | | 0.000000002832786 |
| | | | SECO | 0.000017880000000 | | 0.000017880000000 |
| | | | SOL | 0.000123830000000 | | 0.000123830000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.079261538362258 | | 0.079261538362258 |
| | | | USDT | 0.000009490188802 | | 0.000009490188802 |
| | | | WAVES | 0.000022380000000 | | 0.000022380000000 |
| | | | | | | |
| | | | Other Activity Asserted: about 1.05 BTC - Blockfolio | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and their related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22068 | Name on file | FTX Trading Ltd. | FTT | 155.970555000000000 | FTX Trading Ltd. | 155.970555000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (28944230629476592/FTX EU - WE ARE HERE! #126381) | | | 1.000000000000000 |
| | | | NFT (29765655492645273/FTX AU - WE ARE HERE! #39344) | | | 1.000000000000000 |
| | | | NFT (45804093435570628/FTX EU - WE ARE HERE! #126594) | | | 1.000000000000000 |
| | | | NFT (51169420416701403/FTX AU - WE ARE HERE! #15564) | | | 1.000000000000000 |
| | | | NFT (53285061839499568/FTX EU - WE ARE HERE! #126779) | | | 1.000000000000000 |
| | | | USD | 0.650269444748000 | | 0.650269444748000 |
| | | | USDT | 0.001805400000000 | | 0.001805400000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 39874 | Name on file | FTX Trading Ltd. | USDT | 3,130.728771950000000 | FTX Trading Ltd. | 3,130.728771950000000 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | Other Activity Asserted: 3,106.54 USDT - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 10837 | Name on file | FTX Trading Ltd. | ETH | 1.012184600000000 | FTX Trading Ltd. | 1.012184600000000 |
|---|---|---|---|---|---|---|
| | | | USD | 1,618.325065300000000 | | 1,618.325065300000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 69364 | Name on file | FTX Trading Ltd. | ATOM | 5.198960000000000 | FTX Trading Ltd. | 5.198960000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.299990000000000 | | 0.299990000000000 |
| | | | MATIC | 12.727914250000000 | | 12.727914250000000 |
| | | | NFT (32163466089030744/FTX AU - WE ARE HERE! #16637) | | | 1.000000000000000 |
| | | | NFT (44911799723705712/FTX EU - WE ARE HERE! #162817) | | | 1.000000000000000 |
| | | | USD | 0.991903944258187 | | 0.991903944258187 |
| | | | USDT | 0.146100982301873 | | 0.146100982301873 |
| | | | | | | |
| | | | Other Activity Asserted: null - null | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72572 | Name on file | FTX Trading Ltd. | BNB | 0.000751390000000 | FTX Trading Ltd. | 0.000751390000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000004120000000 | | 0.000004120000000 |
| | | | ETH | 31.683046020000000 | | 31.683046020000000 |
| | | | NFT (30705174235248643/THE HILL BY FTX #3044) | | | 1.000000000000000 |
| | | | NFT (31406949886915606/FTX AU - WE ARE HERE! #184) | | | 1.000000000000000 |
| | | | NFT (33601462793059608/FTX AU - WE ARE HERE! #190) | | | 1.000000000000000 |
| | | | NFT (39580555074332289/FTX AU - WE ARE HERE! #34830) | | | 1.000000000000000 |
| | | | NFT (48030734488073920/FTX CRYPTO CUP 2022 KEY #21081) | | | 1.000000000000000 |
| | | | USD | 0.000326980000000 | | 0.000326980000000 |
| | | | USDT | 0.245323050000000 | | 0.245323050000000 |
| | | | | | | |
| | | | Other Activity Asserted: 267095 - USD | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 44087 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37961 | Name on file | FTX Trading Ltd. | BIT | 0.000000001776269 | FTX Trading Ltd. | 0.000000001776269 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000008596179 | | 0.000000008596179 |
| | | | CRO | 0.000000006117697 | | 0.000000006117697 |
| | | | DOGE | 0.000000000880981 | | 0.000000000880981 |
| | | | HOLY | 1.000438410000000 | | 1.000438410000000 |
| | | | SLP | 0.000000008804824 | | 0.000000008804824 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000096617075327 | | 0.000096617075327 |
| | | | USDT | 1,048.822092171214800 | | 1,048.822092171214800 |
| | | | | | | |
| | | | Other Activity Asserted: FTT[118.9161539994307155] - FTT | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 81082 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.211086850000000 | | 0.211086850000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 413.344580760000000 | | 413.344580760000000 |
| | | | ETH | 2.771488300000000 | | 2.771488300000000 |
| | | | ETHW | 2.770304270000000 | | 2.770304270000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | | | 0.000000000075173 |

Other Activity Asserted: i do know the real worth - I had some cryptos in FTX pro but no more information

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94230 | Name on file | FTX Trading Ltd. | BTC | 0.021600000000000 | FTX Trading Ltd. | 0.021600000000000 |
| | | | CRV | 492.000000000000000 | | 492.000000000000000 |
| | | | ENJ | 790.841800000000000 | | 790.841800000000000 |
| | | | ETH | 0.147749650000000 | | 0.147749650000000 |
| | | | ETHW | 0.147749650000000 | | 0.147749650000000 |
| | | | FXS | 49.900000000000000 | | 49.900000000000000 |
| | | | LINK | 53.400000000000000 | | 53.400000000000000 |
| | | | MANA | 585.964800000000000 | | 585.964800000000000 |
| | | | POLIS | 277.334724400000000 | | 277.334724400000000 |
| | | | REN | 1,170.000000000000000 | | 1,170.000000000000000 |
| | | | SLND | 274.597380000000000 | | 274.597380000000000 |
| | | | SUSHI | 538.304500000000000 | | 538.304500000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1.320871961884849 | | 1.320871961884849 |
| | | | USDT | 0.000000015692524 | | 0.000000015692524 |

Other Activity Asserted: 0 - 没有其他的索賠

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91668 | Name on file | FTX Trading Ltd. | 1INCH | 1.019623790000000 | FTX Trading Ltd. | 1.019623790000000 |
| | | | 2992672608741716... /FTX AU - WE ARE HERE! #49947 | | | 0.000000000000000 |
| | | | 5242350732197831... /FTX AU - WE ARE HERE! #49959 | | | 0.000000000000000 |
| | | | AKRO | 17.000000000000000 | | 17.000000000000000 |
| | | | AUDIO | 1.015516240000000 | | 1.015516240000000 |
| | | | BAO | 43.000000000000000 | | 43.000000000000000 |
| | | | BAT | 1.003934460000000 | | 1.003934460000000 |
| | | | BNB | 0.000055230000000 | | 0.000055230000000 |
| | | | DENT | 12.000000000000000 | | 12.000000000000000 |
| | | | ETH | 0.000000920000000 | | 0.000000920000000 |
| | | | ETHW | 0.000000920000000 | | 0.000000920000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTM | 0.002396760000000 | | 0.002396760000000 |
| | | | HNT | 0.000066500000000 | | 0.000066500000000 |
| | | | KIN | 48.000000000000000 | | 48.000000000000000 |
| | | | NFT (2992672608741716.../FTX AU - WE ARE HERE! #49947) | | | 1.000000000000000 |
| | | | NFT (5242350732197831.../FTX AU - WE ARE HERE! #49959) | | | 1.000000000000000 |
| | | | RSR | 5.000000000000000 | | 5.000000000000000 |
| | | | SECO | 0.000255710000000 | | 0.000255710000000 |
| | | | SHIB | 8.295082910000000 | | 8.295082910000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 14.084784610000000 | | 14.084784610000000 |
| | | | UBXT | 14.000000000000000 | | 14.000000000000000 |
| | | | USD | 0.000000010156293 | | 0.000000010156293 |
| | | | USDT | 5,628.263829868976000 | | 5,628.263829868976000 |

Other Activity Asserted: USDT: 367.36, and other cryptos around 6 USD - The other one is for FTX.com. The customer claim form schedule ID is 221106806823953.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83387 | Name on file | FTX Trading Ltd. | ETH | 1.581545100000000 | FTX Trading Ltd. | 0.181545100000000 |
| | | | ETHW | 0.061378010000000 | | 0.061378010000000 |
| | | | SOL | 0.001323110000000 | | 0.001323110000000 |
| | | | USD | 0.596581470000000 | | 0.596581470000000 |

Other Activity Asserted: 1.4 Ether - Sir, I want to file a claim, but I have a special case: I mistakenly transferred 1.4 Ethereum to my FTX sub-wallet on January 15th. The address of this sub-wallet is 0x5bE06294c59A5e9FA4C36791672073l1FF11B16593. The on-chain record of the transfer is 0xfa02e79754417ee427d6a22ab14ff604db1ecb654f24e11c1010aa40cf39e9cb. The wallet address I used to initiate the transaction is 0x1cC829FOd41bF3eA3E01FB5da542984F5F89faE5b. Subsequently, the funds were transferred and have been held in this address: 0x77f33dA6046A03E8B0e6D33A26Cb49bD738774ff. And I believe this is one of your official FTX wallets The on-chain record for the transfer out is

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78906 | Name on file | West Realm Shires Services Inc. | BRZ | 6.000000000000000 | West Realm Shires Services Inc. | 6.000000000000000 |
| | | | BTC | 0.000000009438000 | | 0.000000009438000 |
| | | | CUSDT | 26.000000000000000 | | 26.000000000000000 |
| | | | DOGE | 13.456319983519926 | | 13.456319983519926 |
| | | | ETH | 3.885377093447365 | | 3.885377093447365 |
| | | | ETHW | 3.885377093447365 | | 3.885377093447365 |
| | | | GRT | 40.162601500000000 | | 40.162601500000000 |
| | | | MATIC | 35.264456870000000 | | 35.264456870000000 |
| | | | SHIB | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 4.345010670000000 | | 4.345010670000000 |
| | | | TRX | 8.000000000000000 | | 8.000000000000000 |
| | | | USD | 0.000016222986369 | | 0.000016222986369 |

Other Activity Asserted: Around $1,000 - I had monies on FTX.US the exchange website.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 60416. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52373 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | 3,724.746050550000000 | | 3,724.746050550000000 |
| | | | LTC | 0.009772490000000 | | 0.009772490000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.900706266269435 | | 0.900706266269435 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | USDT | 0.00494300000000000 | | 0.00494300000000000 |
| | | | Other Activity Asserted: ไม่มี - ไม่มี | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 39939 | Name on file | FTX Trading Ltd. | BTC | 0.04945839000000000 | FTX Trading Ltd. | 0.04945839000000000 |
| | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | ETH | 0.06768913000000000 | | 0.06768913000000000 |
| | | | ETHW | 0.06684845000000000 | | 0.06684845000000000 |
| | | | KIN | 1.00000000000000000 | | 1.00000000000000000 |
| | | | MATIC | 15.69301097000000000 | | 15.69301097000000000 |
| | | | RSR | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 0.00083601141965200 | | 0.00083601141965200 |
| | | | USDT | 0.00000000763309500 | | 0.00000000763309500 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83731 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000000 | FTX Trading Ltd. | 2.00000000000000000 |
| | | | AUDIO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BADGER | 0.93510891000000000 | | 0.93510891000000000 |
| | | | BAO | 33.00000000000000000 | | 33.00000000000000000 |
| | | | CHZ | 3.05052779000000000 | | 3.05052779000000000 |
| | | | CREAM | 0.04731892000000000 | | 0.04731892000000000 |
| | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DOGE | 8.51435882000000000 | | 8.51435882000000000 |
| | | | EUR | 0.00000000521206700 | | 0.00000000521206700 |
| | | | FRONT | 1.02432727000000000 | | 1.02432727000000000 |
| | | | KIN | 20.00000000000000000 | | 20.00000000000000000 |
| | | | LINK | 0.65436391000000000 | | 0.65436391000000000 |
| | | | REN | 40.10214457000000000 | | 40.10214457000000000 |
| | | | ROOK | 0.13773528000000000 | | 0.13773528000000000 |
| | | | RSR | 1.00000000000000000 | | 1.00000000000000000 |
| | | | UBXT | 8.00000000000000000 | | 8.00000000000000000 |
| | | | USD | 0.00002944011475 | | 0.00002944011475 |
| | | | USDT | 268.10517616000000000 | | 268.10517616000000000 |
| | | | Other Activity Asserted: Other account had:3468.35 € and 8.75$ - I am not a english native, so maybe dont understand it correctly. I got another account as marc@wettenschwiler.com, which I did another claim. | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 8582. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41504 | Name on file | FTX Trading Ltd. | XRPBULL | 13,000.71295409000000000 | FTX Trading Ltd. | 13,000.71295409000000000 |
| | | | Other Activity Asserted: 없다 - 네 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 11111 | Name on file | FTX Trading Ltd. | ETH | 0.04693440811977 0 | FTX Trading Ltd. | 0.04693440811977 0 |
| | | | ETHW | 0.04687290078712 90 | | 0.04687290078712 90 |
| | | | Other Activity Asserted: ETH about 0.0469344 and ETHW about 0.0468729 - I have only ETH and ETHW | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27079 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | USD | 3,079.72000000373000 0 | | 3,079.72026227373270 0 |
| | | | USDC | 3,079.72026227000000 0 | | 0.00000000000000000 |
| | | | USDT | 0.00000000800770660 | | 0.00000000800770660 |
| | | | Other Activity Asserted: (USD) 3,079.72 - (USD) 3,079.72 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50320* | Name on file | FTX Trading Ltd. | ETH | 0.27200001000000000 | FTX Trading Ltd. | 0.27200001000000000 |
| | | | ETHW | 0.27200000000000000 | | 0.27200000000000000 |
| | | | FIDA | 0.52664500000000000 | | 0.52664500000000000 |
| | | | TRX | 0.00000800000000000 | | 0.00000800000000000 |
| | | | USD | 0.00000478740082 0 | | 0.00000478740082 0 |
| | | | USDT | 0.80339800591161 6 | | 0.80339800591161 6 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35788 | Name on file | FTX Trading Ltd. | 1INCH | 98.52400587000000000 | FTX Trading Ltd. | 98.52400587000000000 |
| | | | AGLD | 10.00150337000000000 | | 10.00150337000000000 |
| | | | AKRO | 3.00000000000000000 | | 3.00000000000000000 |
| | | | ALICE | 1.06314774000000000 | | 1.06314774000000000 |
| | | | ATLAS | 495.91506053000000000 | | 495.91506053000000000 |
| | | | BAO | 41,562.94452969000000000 | | 41,562.94452969000000000 |
| | | | BIT | 23.21700755000000000 | | 23.21700755000000000 |
| | | | BTC | 0.01125646000000000 | | 0.01125646000000000 |
| | | | CRO | 73.76714036000000000 | | 73.76714036000000000 |
| | | | CRV | 77.85616991000000000 | | 77.85616991000000000 |
| | | | DENT | 5.00000000000000000 | | 5.00000000000000000 |
| | | | DOGE | 912.32723218000000000 | | 912.32723218000000000 |
| | | | DOT | 0.00004080000000000 | | 0.00004080000000000 |
| | | | ENJ | 11.66823906000000000 | | 11.66823906000000000 |
| | | | ETH | 0.15729681000000000 | | 0.15729681000000000 |
| | | | ETHW | 0.04920903000000000 | | 0.04920903000000000 |
| | | | FTT | 0.94696352000000000 | | 0.94696352000000000 |
| | | | GALA | 86.43672226000000000 | | 86.43672226000000000 |
| | | | HNT | 0.26428966000000000 | | 0.26428966000000000 |
| | | | KIN | 19.00000000000000000 | | 19.00000000000000000 |
| | | | LINK | 12.65458761000000000 | | 12.65458761000000000 |
| | | | MANA | 31.44239201000000000 | | 31.44239201000000000 |
| | | | MAPS | 12.92600168000000000 | | 12.92600168000000000 |
| | | | MNGO | 183.71461275000000000 | | 183.71461275000000000 |
| | | | PEOPLE | 112.77643974000000000 | | 112.77643974000000000 |
| | | | PERP | 4.08518799000000000 | | 4.08518799000000000 |

50320*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SAND | 98.610190020000000 | | 98.610190020000000 |
| | | | SHIB | 3,564,480.913476550000000 | | 3,564,480.913476550000000 |
| | | | SOS | 1,399,629.384199260000000 | | 1,399,629.384199260000000 |
| | | | STEP | 10.340237830000000 | | 10.340237830000000 |
| | | | SXP | 17.893379440000000 | | 17.893379440000000 |
| | | | TLM | 44.410354850000000 | | 44.410354850000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | UNI | 13.890896800000000 | | 13.890896800000000 |
| | | | USD | 0.002166220390233 | | 0.002166220390233 |
| | | | USDT | 233.653535180703640 | | 233.653535180703640 |
| | | | Other Activity Asserted: None – None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27380 | Name on file | FTX Trading Ltd. | LUNA2 | 0.530951805000000 | FTX Trading Ltd. | 0.159294678700000 |
| | | | LUNA2_LOCKED | | | 0.371657133600000 |
| | | | LUNC | 35,482.616203610000000 | | 35,482.616203610000000 |
| | | | SOL | 0.000002634117000 | | 0.000002634117000 |
| | | | USDT | 10.580000000000000 | | 10.582798761564554 |
| | | | Other Activity Asserted: None – None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6974 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.071965310000000 | | 0.071965310000000 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.001055190977460 | | 0.001055190977460 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002053890 | | 0.000000002053890 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.524472276577548 | | 25.524472276577548 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.080000000000000 | | 0.080000000000000 |
| | | | GST-PERP | 0.000000000001080 | | 0.000000000001080 |
| | | | LUNA2-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.002117753741020 | | 0.002117753741020 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,052.212617512273000 | | 4,052.212617512273000 |
| | | | USDT | 0.000000008569834 | | 0.000000008569834 |
| | | | USTC | 0.000000004865093 | | 0.000000004865093 |
| | | | Other Activity Asserted: None – None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90520 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000010000000 | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | ETHW | 0.573950177482751 | | 0.573950177482751 |
| | | | MATIC | 0.000758070000000 | | 0.000758070000000 |
| | | | SOL | 0.005882020000000 | | 0.005882020000000 |
| | | | USD | 1,090.308924672202500 | | 1,090.308924672202500 |
| | | | Other Activity Asserted: 1,090.31 - core deposit | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7380 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | 150.823937540000000 |
| | | | LUNA2 | | | 0.007064400252000 |
| | | | LUNA2_LOCKED | | | 0.016483600590000 |
| | | | LUNC-PERP | | | -0.000000002793967 |
| | | | TRX | | | 0.000048000000000 |
| | | | USD | 958.167034361731100 | | 958.167034361731100 |
| | | | USDT | | | 98.477894834812060 |
| | | | USTC | | | 1.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: None – None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9391 | Name on file | FTX Trading Ltd. | USD | 320.769131730000000 | FTX Trading Ltd. | 320.769131730000000 |
| | | | Other Activity Asserted: None – None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17282 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MNGO | 0.00000000001984690 | | 0.00000000001984690 |
| | | | MNGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REEF | 99,989.23420000000000 | | 99,989.23420000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 37.25136888105 3560 | | 37.25136888105 3560 |
| | | | USDT | 0.00537800168 2357 | | 0.00537800168 2357 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48654 | Name on file | FTX Trading Ltd. | FTT | 500.06647160000000 | FTX Trading Ltd. | 500.06647160000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 8.88059017000000 | | 8.88059017000000 |
| | | | SRM_LOCKED | 135.47940983000000 | | 135.47940983000000 |
| | | | TRX | 0.00144700000000 | | 0.00144700000000 |
| | | | USD | 58,090.10333200091000 | | 58,090.10333200091000 |
| | | | USDT | 3.23424939785000 | | 3.23424939785000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23768 | Name on file | FTX Trading Ltd. | CLV | 29,196.54732000000000 | FTX Trading Ltd. | 29,196.54732000000000 |
| | | | DOT | 1,042.79140000000000 | | 1,042.79140000000000 |
| | | | ETH | 0.00000001000000000 | | 0.00000001000000000 |
| | | | FTT | 0.41921220361 0249 | | 0.41921220361 0249 |
| | | | SRM | 1.73617762000000 | | 1.73617762000000 |
| | | | SRM_LOCKED | 15.19619522000000 | | 15.19619522000000 |
| | | | USD | 1.04933907809 3663 | | 1.04933907809 3663 |
| | | | USDT | 0.00000000480 2811 | | 0.00000000480 2811 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53567 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AUD | 0.14524693290 5752 | | 0.14524693290 5752 |
| | | | AVAX | 0.00000000120 5282 | | 0.00000000120 5282 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00000000019 7420 0 | | 0.00000000019 7420 0 |
| | | | BTC | 0.10214852577 2140 | | 0.10214852577 2140 |
| | | | BTC-PERP | 0.03370000000000000 | | 0.03370000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.99493306445 380 | | 0.99493306445 380 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.99493304000000 | | 0.99493304000000 |
| | | | FTT | 25.00250000000000 | | 25.00250000000000 |
| | | | LUNA2 | 0.00284153504 8000 | | 0.00284153504 8000 |
| | | | LUNA2_LOCKED | 0.00663024844 5000 | | 0.00663024844 5000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR | 0.00000256000000 | | 0.00000256000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00000000648 2750 | | 0.00000000648 2750 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.00163400000000 | | 0.00163400000000 |
| | | | USD | -2,686.78974413 6774500 | | -2,686.78974413 6774500 |
| | | | USDT | 0.00246007328 42830 | | 0.00246007328 42830 |
| | | | USTC | 0.40223302306 3710 | | 0.40223302306 3710 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: 0.56 USD plus other coins and NFTs - Assets in FTX Blockfolio | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94271 | Name on file | West Realm Shires Services Inc. | USD | 1.47866190000000 | West Realm Shires Services Inc. | 1.47866190000000 |
| | | | Other Activity Asserted: about $18.5K - FTX US Blockfolio, USD wired to Fidelity via West Realm right before account freeze @Blockfolio | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63424 | Name on file | Quoine Pte Ltd | BTC | 0.00004101000000000 | Quoine Pte Ltd | 0.00004101000000000 |
| | | | ETH | 5.18447076000000000 | | 5.18447076000000000 |
| | | | ETHW | 5.18447076000000000 | | 5.18447076000000000 |
| | | | SGD | 5.67672000000000000 | | 5.67672000000000000 |
| | | | USDC | 11.90903721000000000 | | 11.90903721000000000 |
| | | | USDT | 0.05057700000000000 | | 0.05057700000000000 |
| | | | XRP | 0.67816911000000000 | | 0.67816911000000000 |
| | | | Other Activity Asserted: 3954 USD at least - FTX Trading | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6888 | Name on file | FTX Trading Ltd. | BTC | 0.09953088000000 | FTX Trading Ltd. | 0.09953088000000 |
| | | | ETH | 1.21505756591 3161 | | 1.21505756591 3161 |
| | | | ETHW | 0.00000000774 5492 | | 0.00000000774 5492 |
| | | | USD | 0.00009805813 6568 | | 0.00009805813 6568 |
| | | | USDT | 0.00000000059 80122 | | 0.00000000059 80122 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 3126.24 usd, 25.99525 FTT - Scheduled ID: 221106806760625 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36095 | Name on file | FTX Trading Ltd. | BTC | 0.000455944327750 | FTX Trading Ltd. | 0.000455944327750 |
|---|---|---|---|---|---|---|
| | | | BULL | 57.957995800000000 | | 57.957995800000000 |
| | | | LTC | 0.007352990000000 | | 0.007352990000000 |
| | | | LUNA2 | 0.000037611576640 | | 0.000037611576640 |
| | | | LUNA2_LOCKED | 0.000087760345490 | | 0.000087760345490 |
| | | | LUNC | 8.190000000000000 | | 8.190000000000000 |
| | | | PAXG | 0.000096700000000 | | 0.000096700000000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 0.189998210800000 | | 0.189998210800000 |
| | | | USDT | 0.055285517500000 | | 0.055285517500000 |

| | | | Other Activity Asserted: The decline in the BULL token from Nov 8 to 11 - I was holding a position of 57,9579958 BULL (3xlong bitcoin token) as of November 11, 2022. Although the BULL token price normally moved in sync with bitcoin spot price movements until the week of the ftx exchange's bankruptcy, after November 08, 2022, there were unsynchronized drops. With these decreases, there were losses that should not have occurred from the BULL token price and I suffered a loss. I respectfully request that this matter be taken into account in the payments to be made to me in return for my BULL tokens. | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60773 | Name on file | FTX Trading Ltd. | EOSBULL | 1,689.662000000000000 | FTX Trading Ltd. | 1,689.662000000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 533.072894301807900 | | 533.072894301807900 |
| | | | SUSHIBEAR | 39,481.804379264424000 | | 39,481.804379264424000 |
| | | | SUSHIBULL | 0.000000008988566 | | 0.000000008988566 |
| | | | USD | 0.000000012034217 | | 0.000000012034217 |
| | | | USDT | 0.000000055257200 | | 0.000000055257200 |
| | | | VETBEAR | 951.000000000000000 | | 951.000000000000000 |
| | | | VETBULL | 0.000096000000000 | | 0.000096000000000 |
| | | | XRPBULL | 0.497982020000000 | | 0.497982020000000 |

| | | | Other Activity Asserted: 11726$ - Değer kaybım var . Haber sonrası 22 dolardan  2 dolara düştü ftx coin  533x22$ | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6615 | Name on file | FTX Trading Ltd. | NFT (2926707568096909028/FTX CRYPTO CUP 2022 KEY #1329) | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (3671480107625946665/FTX EU - WE ARE HERE! #143105) | | | 1.000000000000000 |
| | | | NFT (4399287757971252591/FTX EU - WE ARE HERE! #143020) | | | 1.000000000000000 |
| | | | NFT (4693252080018977779/AUSTIN TICKET STUB #1578) | | | 1.000000000000000 |
| | | | NFT (4823202254246255070/FTX EU - WE ARE HERE! #143346) | | | 1.000000000000000 |
| | | | NFT (4828376345006745800/MONTREAL TICKET STUB #218) | | | 1.000000000000000 |
| | | | NFT (5062244811885702351/FTX AU - WE ARE HERE! #6393S) | | | 1.000000000000000 |
| | | | USD | 2,971.202685621314700 | | 2,971.202685621314700 |
| | | | USDT | 0.000000004251020 | | 0.000000004251020 |

| | | | Other Activity Asserted: 20USD - BCH[0.0226215905203496] NFT (2926707568096909028)[1] NFT [3648768473617449024][1] NFT (3671480107625946665)[1] NFT (3835739837373783914)[1] NFT (4393229060522831610)[1] NFT (4399287757971252591)[1] NFT (4693252080018977779)[1] NFT (4823202254246255070)[1] NFT (4828376345006745800)[1] NFT (5062244811885702351)[1] RAY[11.5241199200000000] TRX[0.000000013749091053] | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20959 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | 76.702130160000000 | | 76.702130160000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (2949919547414332792/FTX CRYPTO CUP 2022 KEY #4841) | | | 1.000000000000000 |
| | | | NFT (3484032754337719155/THE HILL BY FTX #16385) | | | 1.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.001797878525269 | | 0.001797878525269 |
| | | | WRX | 6,139.206341720000000 | | 6,139.206341720000000 |
| | | | XRP | 0.007462810000000 | | 0.007462810000000 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92169 | Name on file | FTX Trading Ltd. | BTC | 1.001679050000000 | FTX Trading Ltd. | 1.001679050000000 |
|---|---|---|---|---|---|---|

| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73642 | Name on file | FTX Trading Ltd. | BCH | 1.116736160000000 | FTX Trading Ltd. | 1.116736160000000 |
|---|---|---|---|---|---|---|
| | | | XRP | 12,425.429662550000000 | | 12,425.429662550000000 |

| | | | Other Activity Asserted: 0 - 없습니다 | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 8219 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003150892 | FTX Trading Ltd. | 0.000000003150892 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000029365097 | | 0.000000029365097 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.002935134382678 | | 0.002935134382678 |
| | | | ETHW | -3.090181152871733 | | -3.090181152871733 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | MATIC | 2.119334380000000 | | 2.119334380000000 |
| | | | NFT (43359149486274386 8/FTX AU - WE ARE HERE! #12717) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (544141010675303059 /FTX AU - WE ARE HERE! #12684) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 1.481804837456211 | | 1.481804837456211 |
| | | | USD | 17.771980623605764 | | 17.771980623605764 |
| | | | USDT | 0.000000003601269 | | 0.000000003601269 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: 17usd - 17usd | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22017 | Name on file | FTX Trading Ltd. | BNB | 0.236827361483024 | FTX Trading Ltd. | 0.236827361483024 |
| | | | BTC | 0.035838340000000 | | 0.035838340000000 |
| | | | ETH | 0.000000001900000 | | 0.000000001900000 |
| | | | MATIC | 0.000000002190000 | | 0.000000002190000 |
| | | | SOL | 0.000000008574193 | | 0.000000008574193 |
| | | | USD | 4,000.848559537516000 | | 4,000.848559537516000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42110 | Name on file | FTX Trading Ltd. | AAPL | 2.039863200000000 | FTX Trading Ltd. | 2.039863200000000 |
| | | | ETH | 0.137982520000000 | | 0.137982520000000 |
| | | | ETHW | 0.137982520000000 | | 0.137982520000000 |
| | | | FLOW-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NVDA | 1.935000000000000 | | 1.935000000000000 |
| | | | OKB | 0.000000007074000 | | 0.000000007074000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.037686400000000 | | 0.037686400000000 |
| | | | TSLA | 3.090000000000000 | | 3.090000000000000 |
| | | | USD | -159.493956886450950 | | -159.493956886450950 |
| | | | USDT | 0.000000001864806 | | 0.000000001864806 |
| | | | Other Activity Asserted: Totally 3204.76 usd in FTX-Blockfolio app - I have 3204.76 usd in Blockfolio. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 79185. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56930 | Name on file | FTX Trading Ltd. | BTC | 0.000020795000000 | West Realm Shires Services Inc. | 0.000020795000000 |
| | | | USD | 17,592.850000000000000 | | 12,592.851962536730000 |
| | | | Other Activity Asserted: $5,000.00 - My $5000 on 11/9/2022, 8:01:51 AM Was Completed (ACH bank transfer) on 11/10/2022 per my Bank of America account and FTX Email confirmation 11/09/2022 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54253 | Name on file | FTX Trading Ltd. | AUD | 0.000190976804767 | FTX Trading Ltd. | 0.000190976804767 |
| | | | BNB | 0.000000008594730 | | 0.000000008594730 |
| | | | BTC | 0.005100006839174 | | 0.005100006839174 |
| | | | CRO | 7.000000000000000 | | 7.000000000000000 |
| | | | ETH | 0.000000005424750 | | 0.000000005424750 |
| | | | FTT | 22.763682324995000 | | 22.763682324995000 |
| | | | LUNA2 | 0.006742759145000 | | 0.006742759145000 |
| | | | LUNA2_LOCKED | 0.015733104670000 | | 0.015733104670000 |
| | | | LUNC | 1,468.250000000000000 | | 1,468.250000000000000 |
| | | | RAY | 54.041406399709450 | | 54.041406399709450 |
| | | | USD | 2.030124739341234 | | 2.030124739341234 |
| | | | USDT | 1.024126538332329 | | 1.024126538332329 |
| | | | Other Activity Asserted: 0.024 BTC, 15010 CRO, 20.02 SOL, 577.38 FTM others - I had balances in the FTX Earn program as of November 11 2022 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 28881. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64704 | Name on file | FTX Trading Ltd. | BTC-0325 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0111 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0112 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0304 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191216 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191229 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200109 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20200120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200207 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200208 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200209 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200212 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200213 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200216 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200314 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200317 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200319 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200328 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200330 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200401 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200404 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200405 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200407 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200408 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200509 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200524 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200808 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200906 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200907 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200908 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210425 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210523 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210528 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210609 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211114 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211122 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211124 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211130 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211201 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211208 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211209 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211229 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DOGE | 0.869500000000000 | | 0.434750000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FTT | 53.780165900000000 | | 26.890082950000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | TSLA-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | -1,520.38572202640 2600 |
| | | | USDT | 3,980.0000000143780 00 | | 1,990.00000001437800 0 |

Other Activity Asserted: 0 - no | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94449 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.08212189027840 0 | | 0.08212189027840 0 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000002182 | | 0.00000000002182 |
| | | | FTT | 538.24845833000000 0 | | 538.24845833000000 0 |
| | | | FTT-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | GST | 0.40000000000000 | | 0.40000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.01070288661000 0 | | 0.01070288661000 0 |
| | | | LUNA2_LOCKED | 0.02497340209000 0 | | 0.02497340209000 0 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRX | 0.09048867502633 7 | | 0.09048867502633 7 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 8,314.530607028837 000 | | 8,314.53060702883700 0 |
| | | | USDT | 9.827603515914330 | | 9.827603515914330 |
| | | | USTC | 1.51504533050767 2 | | 1.51504533050767 2 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: 8314.53 - 没有 | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42147 | Name on file | FTX Trading Ltd. | BTC | 0.02145726248350 0 | FTX Trading Ltd. | 0.02145726248350 0 |
| | | | EUR | 0.83641826392233 1 | | 0.83641826392233 1 |
| | | | FTT | 2.81046253533983 5 | | 2.81046253533983 5 |
| | | | PAXG | 0.10677505276000 0 | | 0.10677505276000 0 |
| | | | USD | 613.31607576495180 0 | | 613.31607576495180 0 |
| | | | USDT | 0.00000000001046802 | | 0.00000000001046802 |

Other Activity Asserted: None - Claim Form 2023-08-20_2:04 pm ; Document ID: 7927f472c9386248deaba9fb04a73fb098Sabeea ; Confirmation ID: 3265-70-VMVLP- | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82049 | Name on file | FTX Trading Ltd. | CHZ | 48,040.00000000000000 | FTX Trading Ltd. | 48,040.00000000000000 |
| | | | EUR | 0.00000000708660 6 | | 0.00000000708660 6 |
| | | | FTT | 226.97530000000000 0 | | 226.97530000000000 0 |
| | | | REEF | 113,420.000000000000 00 | | 113,420.000000000000 00 |
| | | | SOL | 103.82000000000000 0 | | 103.82000000000000 0 |
| | | | SRM | 5,172.8101218700000 00 | | 5,172.8101218700000 00 |
| | | | SRM_LOCKED | 33.86157813000000 0 | | 33.86157813000000 0 |
| | | | TLM | 21,337.00000000000000 | | 21,337.00000000000000 |
| | | | USD | 47,753.405569982630 000 | | 47,753.40556998263000 0 |
| | | | USDT | 3,912.894906975150 000 | | 3,912.89490697515000 0 |

Other Activity Asserted: 9500usd and 500usdt - At the most probably last day I had access to my Ftx account I ordered two withdrawales. Even though those were never realized/received I think that ordered amounts were substracted from my (then) current balance. What I remember is consistent with I can see on claims.ftx.com/wallet | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.