# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) (Jointly |
| Debtors. | Administered) |
| | **Ref. Nos. 25713 & 25745** |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED FOURTEENTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR
UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred fourteenth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying and reducing the

Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court

having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and
4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the
Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete
list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd
is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1 attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware                    _____
                                              The Honorable John T. Dorsey
                                              Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fourteenth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 71125 | Name on file | FTX Trading Ltd. | CUSDT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | | 1.713385430000000 |
| | | | ETHW | | | | 1.712665830000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | SUSHI | | | | 135.234568531727230 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 4,000.000000000000000 | | | 0.000000533089370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 95739 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 45.677893960000000 |
| | | | ETHW | | | | 45.677893960000000 |
| | | | USD | 83,918.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 67306 | Name on file | FTX Trading Ltd. | CEL | 450.006451000000000 | | FTX Trading Ltd. | 450.006451000000000 |
| | | | DODO | 594.700000000000000 | | | 594.700000000000000 |
| | | | FTT | 540.010065000000000 | | | 540.010065000000000 |
| | | | INDI | 3,708.028850000000000 | | | 3,708.028850000000000 |
| | | | NFT (29938275356340 9707/ROAD TO ABU DHABI #274) | | | | 1.000000000000000 |
| | | | NFT (42106362590321 4551/ROAD TO ABU DHABI #273) | | | | 1.000000000000000 |
| | | | SRM | 5.990092520000000 | | | 5.990092520000000 |
| | | | SRM_LOCKED | 90.729907480000000 | | | 90.729907480000000 |
| | | | USD | 0.005761347287500 | | | 0.005761347287500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 86949 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000004045866 | | West Realm Shires Services Inc. | 0.000000004045866 |
| | | | FOX #6402 - FAMOUS FOXES NFT COLLECTION | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (34401909124922 1624/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (36796901242896 1755/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (39126997306647 8768/FOX #6402) | | | | 1.000000000000000 |
| | | | NFT (43058273098446 9327/FAMOUS FOX CRYSTAL) | | | | 1.000000000000000 |
| | | | NFT (44157418513631 1968/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (44401489584945 4403/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (44560642780603 4094/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (44811989482941 2352/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (53306705307066 9972/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (53340128927493 3446/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (54647915705478 4779/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | | 0.000000010000000 |
| | | | USD | 3.964185258552120 | | | 3.964185258552120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 96138 | Name on file | FTX Trading Ltd. | BNB | 10.000000000000000 | | FTX Trading Ltd. | 8.578434295654718 |
| | | | BTC | 0.000000000001357 | | | 0.000000000001357 |
| | | | CRO | 3,000.000000000000000 | | | 1,956.742867301118200 |
| | | | ETH | 2.000000000000000 | | | 0.000000007197258 |
| | | | RUNE | 0.000000317000000 | | | 0.000000317000000 |
| | | | SHIB | 1,000,500.000000000000000 | | | 0.000000004689395 |
| | | | USD | 5,000.000000000000000 | | | 0.000002329358500 |
| | | | USDT | 0.000000003660110 | | | 0.000000003660110 |
| | | | XRP | 3,000.000000000000000 | | | 2,992.758231690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1695 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.033267020000000 | | | 0.033267020000000 |
| | | | CUSDT | 6.000000000000000 | | | 6.000000000000000 |
| | | | DOGE | 1,073.854362110000000 | | | 1,073.854362110000000 |
| | | | ETH | 0.024896130000000 | | | 0.024896130000000 |
| | | | ETHW | 0.024583930000000 | | | 0.024583930000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | SOL | 0.493792240000000 | | | 0.493792240000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.003367168162078 | | | 0.003367168162078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 95377* | Name on file | FTX Trading Ltd. | AKRO | 8.000000000000000 | | FTX Trading Ltd. | 8.000000000000000 |
| | | | AVAX | 0.000007320000000 | | | 0.000007320000000 |
| | | | BAO | 81.000000000000000 | | | 81.000000000000000 |
| | | | DENT | 7.000000000000000 | | | 7.000000000000000 |

95377*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 60,000.000000000000 | | 445.744950060000000 |
| | | | GBP | 15,000.000000000000 | | 0.000000142436544 |
| | | | KIN | 86.000000000000000 | | 86.000000000000000 |
| | | | MATIC | 0.000162150000000 | | 0.000162150000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000015000000000 | | 2.000015000000000 |
| | | | UBXT | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 0.005816140000000 | | 0.005816140000000 |
| | | | USDT | 0.001058345902972 | | 0.001058345902972 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42823 | Name on file | FTX Trading Ltd. | BTC | 0.001899860000000 | FTX Trading Ltd. | 0.001499860000000 |
| | | | ETH | 0.001500000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.399556714700000 | | 0.399556714700000 |
| | | | LUNA2_LOCKED | 0.932299001000000 | | 0.932299001000000 |
| | | | LUNC | 87,004.315846000000000 | | 87,004.315846000000000 |
| | | | TRX | 0.005223000000000 | | 0.005223000000000 |
| | | | USD | 0.304258008852645 | | 0.304258008852645 |
| | | | USDT | 0.000000005013619 | | 0.000000005013619 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92718 | Name on file | FTX Trading Ltd. | SHIB | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SOL | 3.004400000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000551278963 | | 0.000000551278963 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9042 | Name on file | FTX Trading Ltd. | CHZ | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.396447853963138 | | 0.396447853963138 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW | 0.000717483963138 | | 0.000717483963138 |
| | | | SOL | | | 0.007600000000000 |
| | | | TRX | | | 0.000977000000000 |
| | | | USD | 0.000009366451749 | | 0.000009366451749 |
| | | | USDT | 10.544226810073451 | | 10.544226810073452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35175 | Name on file | FTX Trading Ltd. | AVAX | 1.400000000000000 | FTX Trading Ltd. | 0.700000000000000 |
| | | | BNB | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000014744199 | | 0.000000014744199 |
| | | | SOL | 0.008260000000000 | | 0.008260000000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 88.151131338711520 | | 88.151131338711520 |
| | | | USDT | 1.082780950659110 | | 0.542780950659110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77538 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007545390 | FTX Trading Ltd. | 0.000000007545390 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BTC | 0.000147407152050 | | 0.000147407152050 |
| | | | CRV | 4,267.000555000000000 | | 4,267.000555000000000 |
| | | | DOT | 0.059050452317200 | | 0.059050452317200 |
| | | | ETH | | | 0.000000006168851 |
| | | | ETHW | | | 0.000630725465851 |
| | | | FTT | | | 150.031114757947770 |
| | | | LUNA2 | 34.115141720000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 34.115141720000000 |
| | | | RUNE | | | 0.000000005546670 |
| | | | SOL | | | 0.012134330507644 |
| | | | STETH | | | 0.000000009994967 |
| | | | TRX | | | 0.000837573985520 |
| | | | USD | | | 0.277330080109748 |
| | | | USDT | | | 0.002801612180020 |
| | | | USTC | | | 0.000000009248130 |
| | | | WBTC | | | 0.000000002323720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82995 | Name on file | FTX Trading Ltd. | GOG | 397.947400000000000 | FTX Trading Ltd. | 397.947400000000000 |
| | | | USD | 244.429800255000000 | | 201.172917875000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76774 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | -367.000000000000000 |
| | | | ALGO-PERP | | | 783.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000113 |
| | | | AVAX-PERP | | | 0.000000000000152 |
| | | | AXS-PERP | | | -14.000000000000100 |
| | | | BTC | 0.297824851218005 | | 0.297824851218005 |
| | | | BUSD | 50.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | | | 320.000000000000000 |
| | | | CRV-PERP | | | 286.000000000000000 |
| | | | DOGE-PERP | | | 2,722.000000000000000 |
| | | | DOT-PERP | | | -16.099999999999900 |
| | | | EGLD-PERP | | | -2.420000000000030 |
| | | | ENJ-PERP | | | 1.000000000000000 |
| | | | EOS-PERP | | | 80.400000000000000 |
| | | | ETC-PERP | | | 6.900000000000060 |
| | | | ETH-PERP | | | 0.164000000000000 |
| | | | FIL-PERP | | | -30.400000000000000 |
| | | | LINK-PERP | | | 53.400000000000000 |
| | | | LOOKS-PERP | | | -632.000000000000000 |
| | | | LTC-PERP | | | 1.960000000000000 |
| | | | MATIC-PERP | | | 111.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NEAR-PERP | | | -0.00000000000113 |
| | | | OKB-PERP | | | -0.01000000000188 |
| | | | OMG-PERP | | | 71.40000000000000 |
| | | | OP-PERP | | | 103.00000000000000 |
| | | | RSR-PERP | | | 22,110.00000000000000 |
| | | | SAND-PERP | | | 45.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000056 |
| | | | SOL-PERP | | | 27.90000000000000 |
| | | | SRM-PERP | | | 251.00000000000000 |
| | | | SUSHI-PERP | | | 0.50000000000000 |
| | | | SKP-PERP | | | 0.00000000000227 |
| | | | TRX | | | 0.00077800000000 |
| | | | UNI-PERP | | | 0.00000000000003 |
| | | | USD | 8,037.423944423752457 | | 5,211.039569423752000 |
| | | | USDT | | | 0.00000000004359106 |
| | | | XRP-PERP | | | 1,758.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000184 |
| | | | ZEC-PERP | | | 8.40000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58238 | Name on file | West Realm Shires Services Inc. | NFT (382297320719423118) / NFT (484553825249082290) | 2.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (382297320719423118/SHANNON SHARPE'S PLAYBOOK: BALTIMORE RAVENS VS. OAKLAND RAIDERS - JANUARY 14, 2001 #122) | | | 1.000000000000000 |
| | | | NFT (388700208585943213/MARCUS ALLEN'S PLAYBOOK: KANSAS CITY CHIEFS VS. DETRIOT LIONS - NOVEMBER 29, 1996 #73) | | | 1.000000000000000 |
| | | | NFT (388700208585943213) / NFT (545557512223098589) | 2.000000000000000 | | 0.000000000000000 |
| | | | NFT (439709168658185847/HALL OF FANTASY LEAGUE #211) | | | 1.000000000000000 |
| | | | NFT (439709168658185847) / NFT (574958780842038131) | 2.000000000000000 | | 0.000000000000000 |
| | | | NFT (441614029492503064) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (441614029492503064/DOAK WALKER'S PLAYBOOK: DETROIT LIONS VS. CLEVELAND BROWNS - DECEMBER 28, 1952 #77) | | | 1.000000000000000 |
| | | | NFT (484553825249082290/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #81) | | | 1.000000000000000 |
| | | | NFT (545557512223098589/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #61) | | | 1.000000000000000 |
| | | | NFT (574958780842038131/TIM BROWN'S PLAYBOOK: MICHIGAN STATE VS. NOTRE DAME - SEPTEMBER 19, 1987 #66) | | | 1.000000000000000 |
| | | | SHIB | 95,146.845115470000000 | | 95,146.845115470000000 |
| | | | USD | 0.276730868300293 | | 0.276730868300293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38028 | Name on file | FTX Trading Ltd. | DOGE | 2,999.000000000000000 | West Realm Shires Services Inc. | 4,819.333720600000000 |
| | | | USD | | | 0.000000003022086 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32260 | Name on file | FTX Trading Ltd. | ATLAS | 4,999.192500000000000 | FTX Trading Ltd. | 4,999.192500000000000 |
| | | | BNB | | | 0.000000005326330 |
| | | | BTC | | | 0.000000009075000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000184 |
| | | | DOGE | 0.662618500000000 | | 0.662618500000000 |
| | | | ETH | 0.000416519708740 | | 0.000416519708740 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | 0.000416519708740 | | 0.000416519708740 |
| | | | FTT | 0.046504750000000 | | 0.046504752276538 |
| | | | FTT-PERP | | | 0.000000000000033 |
| | | | GME | | | 0.000000030000000 |
| | | | GMEPRE | | | -0.000000150000000 |
| | | | GOOGL | | | -0.000000000000033 |
| | | | GOOGLPRE | | | -0.000000002500000 |
| | | | MATIC | 203.680230000000000 | | 203.680230000000000 |
| | | | PERP | 0.075424925000000 | | 0.075424925000000 |
| | | | SLV-20210326 | | | -0.000000000000014 |
| | | | SOL-PERP | | | -33.270000000000000 |
| | | | SRM | 2.954800000000000 | | 0.579617910000000 |
| | | | SRM_LOCKED | | | 2.375197500000000 |
| | | | USD | 3,288.510000000000000 | | 3,288.510613429112968 |
| | | | USDT | | | 0.000000009564486 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45177 | Name on file | FTX Trading Ltd. | APE | 0.049534000000000 | FTX Trading Ltd. | 0.049534000000000 |
| | | | AUDIO | 0.502799770000000 | | 0.502799770000000 |
| | | | AXS | 0.075556510000000 | | 0.075556510000000 |
| | | | BNB | 0.000091920000000 | | 0.000000000000000 |
| | | | BTC | 0.000078911058000 | | 0.000078911058000 |
| | | | CEL | 0.187648722070100 | | 0.187648722070100 |
| | | | CLV | 0.042156870000000 | | 0.042156870000000 |
| | | | CRO | 9.709395000000000 | | 9.709395000000000 |
| | | | ETH | 0.000363200000000 | | 0.000363200000000 |
| | | | ETHW | 0.000363200000000 | | 0.000363200000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTM | 11,475.286917000000000 | | | 11,475.286917000000000 |
| | | | GOG | 0.897295500000000 | | | 0.897295500000000 |
| | | | LINK | 0.035428886731150 | | | 0.035428886731150 |
| | | | LTC | 0.005587858000000 | | | 0.005587858000000 |
| | | | LUNA2 | 0.024199759570000 | | | 0.024199759570000 |
| | | | LUNA2_LOCKED | 0.054646105660000 | | | 0.054646105660000 |
| | | | LUNC | 5,269.548595500000000 | | | 5,269.548595500000000 |
| | | | NFT (406824035667372214/FTX EU - WE ARE HERE! #159757) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (417216740635293013/FTX EU - WE ARE HERE! #159704) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (562125741503501342/FTX EU - WE ARE HERE! #159612) | 1.000000000000000 | | | 1.000000000000000 |
| | | | PERP | 0.056984380000000 | | | 0.056984380000000 |
| | | | RUNE | 0.042507247000000 | | | 0.042507247000000 |
| | | | SAND | 0.759807700000000 | | | 0.759807700000000 |
| | | | SNX | 0.623519010000000 | | | 0.623519010000000 |
| | | | SOL | 0.000267670000000 | | | 0.000000000000000 |
| | | | STEP | 0.048750000000000 | | | 0.048750000000000 |
| | | | SUSHI | 0.288041082965360 | | | 0.288041082965360 |
| | | | USD | 0.000678822916095 | | | 0.000678822916095 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42310 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.065270000000000 | | | 0.065270000000000 |
| | | | ETHW | 0.065270000000000 | | | 0.065270000000000 |
| | | | NFT (293299557670584724/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1011) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (315254496056646756/GSW ROUND 1 COMMEMORATIVE TICKET #49) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (321251229895637543/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (327117627155152436/WARRIORS LOGO PIN #472 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (331445114773029052/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #521) | | | | 1.000000000000000 |
| | | | NFT (359102722730124463/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1012) | | | | 1.000000000000000 |
| | | | NFT (381813509262607977/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | NFT (401576285750798918/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1010) | | | | 1.000000000000000 |
| | | | NFT (429697194595799341/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1009) | | | | 1.000000000000000 |
| | | | NFT (511001682743835037/GSW ROUND 1 COMMEMORATIVE TICKET #274) | | | | 1.000000000000000 |
| | | | NFT (511001682743835037/GSW ROUND 1 COMMEMORATIVE TICKET #274) & NFT (429697194595799341/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1009) & NFT (359102722730124463/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1012) & NFT (381813509262607977/GSW CHAMPIONSHIP COMMEMORATIVE RING) & NFT (401576285750798918/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1010) & NFT (538176926115114724/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #520) & NFT (331445114773029052/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #521) & NFT (327117627155152436/WARRIORS LOGO PIN #472 (REDEEMED)) & NFT (527166056449011120/WARRIORS FOAM FINGER #56 (REDEEMED)) | 9.000000000000000 | | | 0.000000000000000 |
| | | | NFT (527166056449011120/WARRIORS FOAM FINGER #56 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (538176926115114724/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #520) | | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 657.761088780944000 | | | 657.761088780944000 |
| | | | USDT | 0.000000005287996 | | | 0.000000005287996 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76334 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | | West Realm Shires Services Inc. | |
| | | | NFT (315097514029128941/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1259) | | | | 1.000000000000000 |
| | | | NFT (345187899474134559/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | NFT (44834743526718529/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #667) | | | 1.000000000000000 |
| | | | NFT (500370795699427683/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1260) | | | 1.000000000000000 |
| | | | NFT (511415556719027743/WARRIORS LOGO PIN #593 (REDEEMED)) | | | 1.000000000000000 |
| | | | SOL | 5.069743320000000 | | 5.069743320000000 |
| | | | USD | 0.000000321928778 | | 0.000000321928778 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7751 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ENS-PERP | | | -0.000000000000005 |
| | | | ETH | | | 0.000000009687890 |
| | | | FTT | | | 0.147864459798491 |
| | | | LTC | | | 0.000000002374540 |
| | | | LUNA2 | | | 0.007166020567000 |
| | | | LUNA2_LOCKED | | | 0.016720714660000 |
| | | | LUNC | | | 0.000000008865100 |
| | | | STORJ-PERP | | | 0.000000000000113 |
| | | | TRX | | | 0.000000004370500 |
| | | | UNI | | | 0.000000008136850 |
| | | | USD | 0.000000000000000 | | -252.888108323464500 |
| | | | USDT | 1,000.200000007364849 | | 1,000.200000007364900 |
| | | | XRP | | | 0.002126507525933 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48075 | Name on file | West Realm Shires Services Inc. | AAVE | 1.730000000000000 | West Realm Shires Services Inc. | 1.730000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.001888640000000 | | 0.001888640000000 |
| | | | CUSDT | 3.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 5,059.738000000000000 | | 5,059.738000000000000 |
| | | | KSHIB | 2,085.492107300000000 | | 0.000000000000000 |
| | | | SHIB | 1,643,495.290000000000000 | | 0.000000000000000 |
| | | | USD | 2.239168035333222 | | 2.239168035333222 |
| | | | USDT | 0.000000014850570 | | 0.000000014850570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93307 | Name on file | FTX Trading Ltd. | FTT | 93.453900000000000 | FTX Trading Ltd. | 94.037317810000000 |
|---|---|---|---|---|---|---|
| | | | MNGO | 964.544620000000000 | | 964.544625620000000 |
| | | | SPELL | 33,693.597000000000000 | | 33,693.597000000000000 |
| | | | USD | | | 0.000000021961804 |
| | | | USDT | 1.762800000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81859 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.087270910000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.106000000000000 |
| | | | ETHW | | | 0.106000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.001122483080444 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60792 | Name on file | FTX Trading Ltd. | ANC | 57.625995620000000 | FTX Trading Ltd. | 57.625995620000000 |
|---|---|---|---|---|---|---|
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 0.000821740000000 | | 0.000821740000000 |
| | | | EMB | 0.000690960000000 | | 0.000690960000000 |
| | | | EUR | 0.000000001627657 | | 0.000000001627657 |
| | | | FTM | 0.000060280000000 | | 0.000060280000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | KSOS | 0.000000007720953 | | 0.000000007720953 |
| | | | LUNA2 | 0.000017304531930 | | 0.000017304531930 |
| | | | LUNA2_LOCKED | 0.000040377241170 | | 0.000040377241170 |
| | | | LUNC | 3.768098260000000 | | 3.768098260000000 |
| | | | NFT (329543898718530972/CRYPTO SHARK #11) | | | 1.000000000000000 |
| | | | NFT (352509922930551056/CRYPTO SHARK) | | | 1.000000000000000 |
| | | | OXY | 21.479592950000000 | | 21.479592950000000 |
| | | | SNY | 0.000000005216173 | | 0.000000005216173 |
| | | | USD | 0.000000006974455 | | 0.000000006974455 |
| | | | XRP | 0.003393840000000 | | 0.003393840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48617 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 0.073846676702795 | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | LUNA2 | 1.247685774000000 | | 1.247685774000000 |
| | | | LUNA2_LOCKED | 2.911266805000000 | | 2.911266805000000 |
| | | | LUNC | 4.019281041984139 | | 4.019281041984139 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000415519000 | | 0.000000415519000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31411 | Name on file | FTX Trading Ltd. | USD | 110.000000000000000 | West Realm Shires Services Inc. | 110.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95828 | Name on file | Quoine Pte Ltd | AQUA | 18,178.446320000000000 | Quoine Pte Ltd | 18,178.446320000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.010366920000000 | | 0.010366920000000 |
| | | | DASH | 260.440041500000000 | | 260.440041500000000 |
| | | | ETH | 0.000000100000000 | | 0.000000100000000 |
| | | | ETHW | 0.297192530000000 | | 0.297192530000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | 115,260.665500000000000 | | 115,260.665500000000000 |
| | | | HKD | 740,885.319000000000000 | | 370,442.659500000000000 |
| | | | JPY | 109,585,305.900000000000000 | | 109,585,305.900000000000000 |
| | | | LTC | 158.927201400000000 | | 158.927201400000000 |
| | | | QASH | 529,228.922000000000000 | | 529,228.922000000000000 |
| | | | SGD | 58,382.793060000000000 | | 58,382.793060000000000 |
| | | | SOL | 129.655495900000000 | | 129.655495900000000 |
| | | | TRX | 0.011395000000000 | | 0.011395000000000 |
| | | | USD | 253,561.691200000000000 | | 253,561.691200000000000 |
| | | | USDT | 20.000000000000000 | | 20.000000000000000 |
| | | | XLM | 0.000000070000000 | | 0.000000070000000 |
| | | | XRP | 21.046483260000000 | | 21.046483260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 64164 | Name on file | FTX Trading Ltd. | 1INCH | 0.084072440000000 | FTX Trading Ltd. | 0.000000047549670 |
| | | | APT | 37.037564840000000 | | 0.000011590582560 |
| | | | AXS | 15.988277200000000 | | 0.000005235845300 |
| | | | BAND | | | 0.008207516480970 |
| | | | BNB | | | 0.000000054441700 |
| | | | EUR | | | 0.000000010413802 |
| | | | FTT | | | 0.000000000565696 |
| | | | GMT | 0.004759680000000 | | 0.000009684260960 |
| | | | HT | 0.000003110000000 | | 0.000007290345550 |
| | | | LOOKS | 2,156.327176590000000 | | 0.000000083337780 |
| | | | RSR | | | 0.000000000318355 |
| | | | TOMO | 0.007260850000000 | | 0.000000007822150 |
| | | | TRYB | 3,403.028881660000000 | | 0.000545934639814 |
| | | | USD | 0.030000000000000 | | 0.000038871426777 |
| | | | USDT | 0.110000000000000 | | 647.710353397841900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 95653 | Name on file | FTX Trading Ltd. | 1INCH | 24.995000000000000 | FTX Trading Ltd. | 24.995000000000000 |
| | | | BOBA | 961.507693330000000 | | 961.507693330000000 |
| | | | BOBA_LOCKED | 9,166.666666670000000 | | 9,166.666666670000000 |
| | | | BTC | 0.036340619667924 | | 0.036340619667924 |
| | | | DFL | 4,269.146000000000000 | | 4,269.146000000000000 |
| | | | DOGE | 260.762224322560000 | | 260.762224322560000 |
| | | | ETH | -0.170826240777099 | | -0.170826240777099 |
| | | | ETHW | -0.169738349570216 | | -0.169738349570216 |
| | | | MATIC | 89.982000000000000 | | 89.982000000000000 |
| | | | SOL | 19.042587772353140 | | 19.042587772353140 |
| | | | USD | 12,800.000000000000000 | | -587.767881755132100 |
| | | | XRP | 610.877800000000000 | | 610.877800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 94977 | Name on file | FTX Trading Ltd. | USD | 1,935.250998950000000 | FTX Trading Ltd. | 1,935.250998950000000 |
| | | | XLM-PERP | 0.000000000000000 | | -2,237.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 46556 | Name on file | FTX Trading Ltd. | ATOM | 16.000000000000000 | FTX Trading Ltd. | 16.000000000000000 |
| | | | BNB | 0.710000000000000 | | 0.710000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.504923407000000 | | 0.504923407000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3,405.000000000000000 | | 3,405.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 1.000937700000000 | | 1.000937700000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000282260000000 | | 0.000282260000000 |
| | | | EUR | 0.000000016637108 | | 0.000000016637108 |
| | | | FTT | 44.811840717651370 | | 44.811840717651370 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 9.028303522000000 | | 9.028303522000000 |
| | | | LUNA2_LOCKED | 21.066041550000000 | | 21.066041550000000 |
| | | | NFT (32571816464804042680/FTX EU - WE ARE HERE! #265170) | | | 1.000000000000000 |
| | | | NFT (32631967079415593 8/FTX EU - WE ARE HERE! #265166) | | | 1.000000000000000 |
| | | | NFT (53720730282139 5931/FTX EU - WE ARE HERE! #265153) | | | 1.000000000000000 |
| | | | SOL | 8.300000000000000 | | 8.300000000000000 |
| | | | SOL-PERP | 0.000000000000226 | | 0.000000000000226 |
| | | | SUSHI | 126.000000000000000 | | 126.000000000000000 |
| | | | UNI | 32.600000000000000 | | 32.600000000000000 |
| | | | USD | 3,246.925308991878400 | | 3,246.925308991878400 |
| | | | USDT | 0.819290002168307 | | 0.819290002168307 |
| | | | USTC | 1,278.000000000000000 | | 1,278.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 8544 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 0.095384060000000 | | 0.047692033341854 |
| | | | SOL | | | 0.000000003550294 |
| | | | SOL-PERP | | | 0.001491561546437 |
| | | | USD | 0.001491561546437 | | 0.000000000000000 |
| | | | USDT | 220.860000000000000 | | 110.425697407063000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 31690 | Name on file | FTX Trading Ltd. | AVAX | 1.300000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.022071507350000 | | 0.012567900000000 |
| | | | CRV | 157.857573940000000 | | 157.857573940000000 |
| | | | ETH | 0.353480212600000 | | 0.353480212600000 |
| | | | ETHW | 0.000000026000000 | | 0.000000026000000 |
| | | | IMX | 106.309100380000000 | | 106.309100380000000 |
| | | | SAND | 17.996682660000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 0.426854898794400 | | | 0.000100504551807 |
| | | | USDT | 4.877780253499090 | | | 4.599733075254099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83697 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | | 6.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.051194700000000 |
| | | | ETHW | | | | 0.050559530000000 |
| | | | LTC | | | | 4.526914540000000 |
| | | | USD | 954.000000000000000 | | | 215.249241320823780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73187 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000003 |
| | | | FTT | 258.900000000000000 | | | 258.900000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000779000000000 | | | 0.000779000000000 |
| | | | USD | 11,673.580017217488000 | | | 11,673.580017217488000 |
| | | | USDT | 5,000.000000000000000 | | | 2,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94947* | Name on file | FTX Trading Ltd. | BTC | 0.000014801241020 | FTX Trading Ltd. | | 0.000014801241020 |
| | | | EUR | 2,502.640000000000000 | | | 0.000519322639773 |
| | | | FTM | 0.079810125129960 | | | 0.079810125129960 |
| | | | SOL | 0.006498850954147 | | | 0.006498850954147 |
| | | | USD | 0.007966885284286 | | | 0.007966885284286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20207 | Name on file | FTX Trading Ltd. | ETH | 0.000839400000000 | FTX Trading Ltd. | | 0.000839400000000 |
| | | | ETHW | 0.550839400000000 | | | 0.550839400000000 |
| | | | USD | 998.100113940000000 | | | 0.100113940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3182 | Name on file | FTX Trading Ltd. | BTC | 0.150000000000000 | FTX Trading Ltd. | | 0.013178930000000 |
| | | | ETH | 0.010000000000000 | | | 0.561608636652227 |
| | | | ETHW | | | | 0.561608636652227 |
| | | | EUR | | | | 0.000564060063621 |
| | | | SOL | | | | 0.000000004965400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95514 | Name on file | FTX Trading Ltd. | BNB-PERP | -0.000000000000003 | FTX Trading Ltd. | | -0.000000000000003 |
| | | | BTC | 0.647500000000000 | | | 0.000600000000000 |
| | | | ETH-PERP | 0.210000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.800000000000000 | | | 0.000000000000007 |
| | | | USD | 0.488466593574208 | | | 0.488466593574208 |
| | | | USDT | 1,648.020000000000000 | | | 0.000000008372090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45391 | Name on file | Quoine Pte Ltd | BTC | 0.065140800000000 | Quoine Pte Ltd | | 0.000000000000000 |
| | | | ETH | 0.161541880000000 | | | 0.000000000000000 |
| | | | GYEN | 0.410160000000000 | | | 0.410160000000000 |
| | | | SHX | 0.905917200000000 | | | 0.905917200000000 |
| | | | USD | 0.090000000000000 | | | 0.090000000000000 |
| | | | US DOLLAR (USD) | 0.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 751.980000000000000 | | | 0.457952000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61972 | Name on file | FTX Trading Ltd. | BOBA | 2.000000000000000 | FTX Trading Ltd. | | 2.000000000000000 |
| | | | BTC | 0.018000000000000 | | | 0.018000000000000 |
| | | | CLV | 2.000000000000000 | | | 2.000000000000000 |
| | | | DAI | 2.000000000000000 | | | 2.000000000000000 |
| | | | DOGE | 7.000000000000000 | | | 7.000000000000000 |
| | | | ENJ | 34.000000000000000 | | | 34.000000000000000 |
| | | | LINK | 2.000000000000000 | | | 2.000000000000000 |
| | | | OMG | | | | 1.000000000000000 |
| | | | RAY | 3.000000000000000 | | | 3.000000000000000 |
| | | | RUNE | | | | 2.300000000000000 |
| | | | SOL | 0.780000000000000 | | | 0.780000000000000 |
| | | | SUSHI | 2.500000000000000 | | | 2.500000000000000 |
| | | | UNI | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 1,150.000000000000000 | | | 0.020319433065000 |
| | | | USDT | | | | -10.312593373076231 |
| | | | XRP | 16.000000000000000 | | | 16.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20737 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
| | | | NFT (2959835219418900570/COACHELLA X FTX WEEKEND 1 #4068) | Undetermined* | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57500 | Name on file | West Realm Shires Services Inc. | ALGO | 1,018.504329520000000 | West Realm Shires Services Inc. | | 1,018.504329520000000 |
| | | | AVAX | 20.933168810000000 | | | 20.933168810000000 |
| | | | BF_POINT | 300.000000000000000 | | | 300.000000000000000 |
| | | | BRZ | 3.000000000000000 | | | 3.000000000000000 |
| | | | BTC | 0.049335140000000 | | | 0.049335140000000 |
| | | | DOGE | 6,325.928074420000000 | | | 6,325.928074420000000 |
| | | | ETH | 3.578209050000000 | | | 3.578209050000000 |
| | | | ETHW | 3.577049790000000 | | | 3.577049790000000 |
| | | | KSHIB | 8,385.695010590000000 | | | 8,385.695010590000000 |
| | | | MATIC | 1,636.864033090000000 | | | 1,636.864033090000000 |
| | | | NFT | 3.000000000000000 | | | 0.000000000000000 |

94947*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (4080408626709734445/FOUNDING FRENS INVESTOR #209) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4572623786624307720/SILVERSTONE TICKET STUB #106) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4694055213051814437/BONEWORLD #4738) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 30,354,050.012145130000000 | | | 30,354,050.012145130000000 |
| | | | SOL | 27.052243240000000 | | | 27.052243240000000 |
| | | | TRX | 1,458.523876620000000 | | | 1,458.523876620000000 |
| | | | USD | 5,783.492238511024332 | | | 5,783.492238511024000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95142* | Name on file | FTX Trading Ltd. | FLOW-PERP | 0.000000000000092 | | FTX Trading Ltd. | 0.000000000000092 |
| | | | LTC | 0.029778000000000 | | | 0.029778000000000 |
| | | | TONCOIN-PERP | 16,276.300000000000000 | | | 16,276.300000000000000 |
| | | | TRX | 0.000074000000000 | | | 0.000074000000000 |
| | | | USD | 0.000000000000000 | | | -25,967.781933680500000 |
| | | | USDT | 30,000.000000000250000 | | | 30,000.000000000250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9015 | Name on file | FTX Trading Ltd. | ATLAS | 3,020.011638990000000 | | FTX Trading Ltd. | 3,020.011638990000000 |
| | | | AVAX-PERP | | | | -0.000000000000056 |
| | | | BCH | | | | 0.000000000600000 |
| | | | BTC-PERP | | | | -0.107200000000000 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | FTT | | | | 0.029702046169500 |
| | | | PAXGBULL | 0.586835070000000 | | | 0.586835070000000 |
| | | | SRM | 80.786630000000000 | | | 80.786630000000000 |
| | | | TRX | | | | 0.000028000000000 |
| | | | USD | 2,543.599125357930500 | | | 2,543.599125357930000 |
| | | | USDT | | | | 0.000000003835438 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95510* | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000015230879 | | West Realm Shires Services Inc. | 0.000000015230879 |
| | | | AVAX | 0.000000004461960 | | | 0.000000004461960 |
| | | | BAT | 0.000000004613794 | | | 0.000000004613794 |
| | | | BTC | 0.005785050000000 | | | 0.005785050000000 |
| | | | DOGE | 0.000000003402550 | | | 0.000000003402550 |
| | | | ETH | 0.837988900000000 | | | 0.837988900000000 |
| | | | MATIC | 0.000000006623427 | | | 0.000000006623427 |
| | | | NFT (3775353772454781226/2D SOLDIER #278) | | | | 1.000000000000000 |
| | | | NFT (4327563674531211317/2D SOLDIER #485) | | | | 1.000000000000000 |
| | | | NFT (4763233211577155529/2D SOLDIER #886) | | | | 1.000000000000000 |
| | | | NFT (5423645290657344668/2D SOLDIER #2819) | | | | 1.000000000000000 |
| | | | NFT (5609183456184742999/2D SOLDIER #1386) | | | | 1.000000000000000 |
| | | | TRX | 0.000000008118384 | | | 0.000000008118384 |
| | | | USD | 0.000000002533354 | | | 0.000000002533354 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91808 | Name on file | FTX Trading Ltd. | BTC | 0.050000000000000 | | West Realm Shires Services Inc. | 0.009287200000000 |
| | | | ETH | 0.450000000000000 | | | 0.325731000000000 |
| | | | ETHW | | | | 0.325731000000000 |
| | | | SOL | 5.000000000000000 | | | 11.878110000000000 |
| | | | TRX | | | | 4,157.000000000000000 |
| | | | USD | | | | 0.308319515000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72927 | Name on file | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 19.786700000000000 |
| | | | BTC | | | | 0.144348900000000 |
| | | | DOGE | | | | 5,853.907889590000000 |
| | | | ETH | | | | 0.898287790000000 |
| | | | ETHW | | | | 0.898287790000000 |
| | | | GRT | | | | 3,363.000000000000000 |
| | | | LINK | | | | 50.784145330000000 |
| | | | LTC | | | | 11.571534650000000 |
| | | | MATIC | | | | 829.790000000000000 |
| | | | MKR | | | | 0.520000000000000 |
| | | | SHIB | | | | 56,240,080.160320640000000 |
| | | | SOL | | | | 14.109471570000000 |
| | | | USD | 10,969.970000000000000 | | | 73.593233923978740 |
| | | | YFI | | | | 0.079136770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53920 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BTC | | | | 0.076624390000000 |
| | | | CUSDT | 6.000000000000000 | | | 6.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 2.136290040000000 | | | 2.136290040000000 |
| | | | ETHW | 2.135392790365274 | | | 2.135392790365274 |
| | | | LINK | 195.196947300000000 | | | 195.196947300000000 |
| | | | NFT (3038478099277335221/CYBER PHARMACIST 3383) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4611179743724554457/CYBER TECHNICIAN 2210) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 12.996841265655450 | | | 12.996841265655450 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.000000000000000 | | | -204.613521411569340 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85320 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Inc. | 97.120456170000000 |
| | | | BTC | | | 0.000524590000000 |
| | | | SHIB | 100,000.000000000000000 | | 101,246,301.313213420000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | 1,200.000000000000000 | | 7.882400009924320 |
| | | | USDT | 2,000.000000000000000 | | 0.000000000000000 |
| | | | USTC | 600.000000000000000 | | 0.000000000000000 |
| | | | XRP | 5,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61368* | Name on file | West Realm Shires Services Inc. | BALLPARK BOBBLERS 2022 - ID: 0D1836FB (380733362590034100) | 1.000000000000000 | West Realm Shires Inc. | 0.000000000000000 |
| | | | CHAMPS PROOF OF ATTENDANCE #182 (315972241075320500) | 1.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003453930000000 | | 0.003455930000000 |
| | | | NFT (315972241075320506/CHAMPS PROOF OF ATTENDANCE #182) | | | 1.000000000000000 |
| | | | NFT (354134710308341370/THE HILL BY FTX #7255) | | | 1.000000000000000 |
| | | | NFT (354134710308341370/THE HILL BY FTX #7255)/THE HILL BY FTX #7255 | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (380733362590034113/BALLPARK BOBBLERS 2022 - ID: 0D1836FB) | | | 1.000000000000000 |
| | | | NFT (401218932981075531/FTX X FRAGADELPHIA PROOF OF ATTENDANCE #179) | | | 1.000000000000000 |
| | | | NFT (480235419567576778/FTX CRYPTO CUP 2022 KEY #26193) | | | 1.000000000000000 |
| | | | NFT (536741846979426218/COACHELLA X FTX WEEKEND 2 #13479) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.459659799520751 | | 0.459659799520751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51846 | Name on file | FTX Trading Ltd. | AAVE | 0.826791970000000 | West Realm Shires Inc. | 0.826791970000000 |
| | | | AVAX | 0.140677610000000 | | 0.140677610000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BCH | 0.324362220000000 | | 0.324362220000000 |
| | | | BTC | 0.002156650000000 | | 0.002156650000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.197043180000000 | | 0.197043180000000 |
| | | | ETHW | 0.196832580000000 | | 0.196832580000000 |
| | | | LINK | 1.519227800000000 | | 1.519227800000000 |
| | | | LTC | 0.691147280000000 | | 0.691147280000000 |
| | | | MATIC | 57.350518770000000 | | 57.350518770000000 |
| | | | SHIB | 452,132.461856270000000 | | 452,132.461856270000000 |
| | | | SOL | 0.303890350000000 | | 0.303890350000000 |
| | | | USD | 16.104065403442956 | | 16.104065403442956 |
| | | | USDC | 16.100000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31095 | Name on file | FTX Trading Ltd. | ATLAS | 165,149.557326000000000 | FTX Trading Ltd. | 165,149.557326000000000 |
| | | | AVAX | 9.098591910000000 | | 9.098591910000000 |
| | | | BNB | 0.279966826000000 | | 0.279966826000000 |
| | | | BOBA | 1,650.586321400000000 | | 1,650.586321400000000 |
| | | | BTC | | | 0.000000005500000 |
| | | | BTC-PERP | | | -0.171000000000000 |
| | | | CRV | | | 1.000000000000000 |
| | | | DYDX | 79.996314000000000 | | 79.996314000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | 0.079987870000000 | | 0.079987870000000 |
| | | | FIDA | | | 537.900846600000000 |
| | | | FTT | 30.795520750000000 | | 30.795520750000000 |
| | | | IMX | 1,217.287660180000000 | | 1,217.287660180000000 |
| | | | KIN | 1,139,789.898000000000000 | | 1,139,789.898000000000000 |
| | | | LOOKS | | | 200.962955700000000 |
| | | | LRC | 390.935599500000000 | | 390.935599500000000 |
| | | | MAPS | | | 256.952424000000000 |
| | | | MATIC | 89.992259400000000 | | 89.992259400000000 |
| | | | NEAR | 183.467358760000000 | | 183.467358760000000 |
| | | | OXY | | | 1,032.809618100000000 |
| | | | POLIS | 2,337.368935980000000 | | 2,337.368935980000000 |
| | | | RAY | 527.902421700000000 | | 527.902421700000000 |
| | | | SOL | 33.213996870000000 | | 33.213996870000000 |
| | | | SRM | 60.988757700000000 | | 60.988757700000000 |
| | | | TRX | 0.000929000000000 | | 0.000929000000000 |
| | | | USD | 5,617.660000000000000 | | 5,617.658121283511000 |
| | | | USDT | 809.810000000000000 | | 809.814618437175500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77872 | Name on file | FTX Trading Ltd. | DOGE | 373.000000000000000 | West Realm Shires Inc. | 373.000000000000000 |
| | | | USD | 150.000000000000000 | | 99.771447746000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83455 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 10,550.000000000000000 |
| | | | DOGE | | | 407.000000000000000 |
| | | | SHIB | | | 43,100,000.000000000000000 |
| | | | SOL | | | 1.150000000000000 |
| | | | USD | 2,988.820000000000000 | | 0.607950405950000 |
| | | | XRP | | | 533.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

61368*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
| 2106 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | | 1.01655500000000 |
| | | | BRZ | | | | 2.00000000000000 |
| | | | BTC | 0.00543192000000 | | | 0.00543192000000 |
| | | | CUSDT | 8.00000000000000 | | | 8.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | 1.00000000000000 |
| | | | ETH | 0.10390830000000 | | | 0.05699018000000 |
| | | | ETHW | 0.10319913000000 | | | 0.05628101000000 |
| | | | SHIB | 5,512,167.24000000000000 | | | 4,047,321.49352986000000 |
| | | | SOL | 1.28496688000000 | | | 0.98133865000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 0.01016518660636347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 93512 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | | 0.00000000000255 |
| | | | APT-PERP | | | | -10.00000000000000 |
| | | | AR-PERP | | | | 0.00000000000000 |
| | | | AXS-PERP | | | | 0.00000000000001 |
| | | | BADGER-PERP | | | | 0.00000000000001 |
| | | | BNB | | | | 0.00000000728287 9 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BRZ | | | | 0.00000000337012 6 |
| | | | BTC | 0.00000001000000 | | | 0.00000001752429 5 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | COMP | | | | 0.00000274652979 85 |
| | | | COMPOUND (COMP) | 0.00002746000000 | | | 0.00000000000000 |
| | | | COMP-PERP | | | | -0.00000000000159 |
| | | | DOGE | | | | 0.00000008913171 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000005 |
| | | | EDEN-20211231 | | | | 0.00000000000010 |
| | | | EDEN-PERP | | | | -0.00000000000010 |
| | | | ENS-PERP | | | | 0.00000000000113 |
| | | | ETH | -0.00000001000000 | | | -0.00000000295428 3 |
| | | | ETH-PERP | | | | 0.00000000000007 |
| | | | FIL-20211231 | | | | 0.00000000000000 |
| | | | FTT | 2.42694685000000 | | | 2.42694685488712 6 |
| | | | HNT-PERP | | | | -0.00000000000010 |
| | | | KSM-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000006 |
| | | | LTC-20211231 | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MKR-PERP | | | | -0.00000000000006 |
| | | | RUNE | | | | 0.00000000963328 2 |
| | | | SHIB | | | | 0.00000000781972 0 |
| | | | SOL | | | | 0.00000000700495 9 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | STORJ-PERP | | | | -0.00000000000007 |
| | | | THETA-PERP | | | | 0.00000000000007 |
| | | | USD | 70.98000000000000 | | | 70.98200788330718 0 |
| | | | USDT | 19.10000000000000 | | | 19.09852400717588 2 |
| | | | XRP | 0.87301900000000 | | | 0.87301900000000 |
| | | | YFI-20211231 | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 17713 | Name on file | FTX Trading Ltd. | BTC | 0.04826152877012 0 | FTX Trading Ltd. | | 0.00000000420000 0 |
| | | | EUR | 0.00000000261764 9 | | | 0.00000000261764 9 |
| | | | FTT | 1.63190890000000 | | | 0.00000000000000 |
| | | | STG | 5.00000000000000 | | | 5.00000000000000 |
| | | | TRX | 0.00155500000000 | | | 0.00155500000000 |
| | | | USD | 1.70682810003846 5 | | | 1.70682810003846 5 |
| | | | USDT | 0.00000014376223 | | | 0.00000014376223 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 7071 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | | 0.00000000655750 |
| | | | AAVE | | | | 0.00000000168331 0 |
| | | | AAVE-20210625 | | | | 0.00000000000000 |
| | | | AAVE-20210924 | | | | 0.00000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000 |
| | | | ALCX-PERP | | | | 0.00000000000000 |
| | | | AMD-20210924 | | | | 0.00000000000000 |
| | | | AMPL | | | | 0.00000000140837 1 |
| | | | AMZN-0325 | | | | 0.00000000000000 |
| | | | AMZN-20210924 | | | | 0.00000000000000 |
| | | | AR-PERP | | | | -0.00000000000020 |
| | | | ATOM-20210625 | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000227 |
| | | | BABA-20210924 | | | | 0.00000000000001 |
| | | | BADGER-PERP | | | | 0.00000000000000 |
| | | | BAND | | | | 0.00000000724294 4 |
| | | | BAND-PERP | | | | 0.00000000000000 |
| | | | BCH-PERP | | | | 0.00000000000000 |
| | | | BNB | | | | 0.00000000747640 0 |
| | | | BNB-PERP | | | | 0.00000000000007 |
| | | | BNT | | | | 0.00000001290456 7 |
| | | | BNT-PERP | | | | 0.00000000000014 |
| | | | BNTX-20210924 | | | | 0.00000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000 |
| | | | BTC | 1.32075941000000 | | | 1.32075941399562 5 |
| | | | BTC-0624 | | | | 0.00000000000000 |
| | | | BTC-0930 | | | | 0.00000000000000 |
| | | | BTC-1230 | | | | 0.00000000000000 |
| | | | BTC-20210625 | | | | 0.00000000000000 |
| | | | BTC-20210924 | | | | 0.00000000000000 |
| | | | BTC-20211231 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BYND-0930 | | | | 0.00000000000001 |
| | | | CAKE-PERP | | | | 0.00000000000030 |
| | | | CEL | | | | 0.00000000770204 0 |
| | | | COIN | | | | 0.00000000500000 0 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | COMP | | | 0.00000001010000 |
| | | | COMP-PERP | | | 0.00000000000001 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | DAI | | | 0.00000019796687 |
| | | | DEFI-20210625 | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000008520390 |
| | | | DOT-20210625 | | | 0.00000000000005 |
| | | | DOT-PERP | | | -0.00000000009094 |
| | | | EOS-PERP | | | -0.00000000000909 |
| | | | ETH | | | 0.00000025361804 |
| | | | ETH-0325 | | | 0.00000000000000 |
| | | | ETH-0331 | | | 0.00000000000000 |
| | | | ETH-20210625 | | | 0.00000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000 |
| | | | ETHE | | | 0.00000008716646 |
| | | | ETHE-0325 | | | 0.00000000000000 |
| | | | ETH-PERP | | | -0.00000000000006 |
| | | | ETHW | | | 0.00000004519766 |
| | | | ETHW-PERP | | | 0.00000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FB-0325 | | | 0.00000000000000 |
| | | | FB-0930 | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000000047 |
| | | | FTT | 200.000120960000000 | | 200.000120961166320 |
| | | | FTT-PERP | | | -0.00000000000089 |
| | | | GBTC-20211231 | | | 0.00000000000007 |
| | | | GDXJ-0624 | | | 0.00000000000000 |
| | | | GDXJ-20210924 | | | 0.00000000000001 |
| | | | GLD | | | 0.00000009924794 |
| | | | GLD-0325 | | | -0.00000000000003 |
| | | | GLD-0624 | | | -0.00000000000014 |
| | | | GLD-20210924 | | | 0.00000000000031 |
| | | | GLD-20211231 | | | 0.00000000000068 |
| | | | GOOGL | | | 0.00000001000000 |
| | | | GOOGL-20210924 | | | 0.00000000000000 |
| | | | GOOGLPRE | | | -0.00000000002225709 |
| | | | GRT | | | 0.00000001504853 |
| | | | HOOD | | | 0.00000001636715 |
| | | | HT-PERP | | | 0.00000000000028 |
| | | | KNC-PERP | | | 0.00000000001044 |
| | | | LEO | | | 0.00000000796449 |
| | | | LINK | 1,579.267188900000000 | | 1,579.267188909678500 |
| | | | LINK-20210625 | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000395 |
| | | | LTC-PERP | | | 0.00000000000005 |
| | | | LUNC-PERP | | | 0.00000000116415 |
| | | | MKR | | | 0.00000000775093 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MRNA-20210924 | | | 0.00000000909864 |
| | | | MSTR | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000042 |
| | | | NFLX-20210924 | | | 0.00000000000000 |
| | | | NFLX-20211231 | | | 0.00000000000000 |
| | | | OKB | | | 0.00000001568747 |
| | | | OMG | | | 0.00000001453624 |
| | | | OXY-PERP | | | -0.00000000000056 |
| | | | PAXG | | | 0.00000002415000 |
| | | | PAXG-20210625 | | | 0.00000000000000 |
| | | | PAXG-PERP | | | 0.00000000000001 |
| | | | POLIS-PERP | | | -0.00000000000099 |
| | | | PYPL-20210924 | | | 0.00000000000000 |
| | | | PYPL-20211231 | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | RUNE | | | 0.00000000773950 |
| | | | RUNE-PERP | | | 0.00000000000123 |
| | | | SHIT-20210625 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX | | | 0.00000001434224 |
| | | | SOL | | | 0.00000000585488 |
| | | | SOL-PERP | | | 0.00000000000014 |
| | | | SPY-0624 | | | 0.00000000000000 |
| | | | SRM | | | 0.00033393000000 |
| | | | SRM_LOCKED | | | 0.19291064000000 |
| | | | STETH | | | 0.00000000969834 |
| | | | SXP-PERP | | | 0.00000000000181 |
| | | | THETA-PERP | | | 0.00000000000511 |
| | | | TRYB | | | 0.00000001945134 |
| | | | TSLA-0325 | | | 0.00000000000000 |
| | | | TSLA-20210924 | | | 0.00000000000000 |
| | | | TSLA-20211231 | | | 0.00000000000000 |
| | | | TSLAPRE-0930 | | | 0.00000000000000 |
| | | | UBXT | | | 0.07163018000000 |
| | | | UBXT_LOCKED | 273.349413760000000 | | 273.349413760000000 |
| | | | UNI-PERP | | | -0.00000000000014 |
| | | | USD | | | -0.23067316674539 |
| | | | USDT | | | 0.00000006448728 |
| | | | USO-0624 | | | 0.00000000000003 |
| | | | USTC | | | 0.00000000131083 |
| | | | WBTC | | | 0.00000000750000 |
| | | | XAUT | | | 0.00000021169205 |
| | | | XAUT-0325 | | | 0.00000000000000 |
| | | | XAUT-20210625 | | | 0.00000000000000 |
| | | | XAUT-20210924 | | | 0.00000000000000 |
| | | | XAUT-20211231 | | | 0.00000000000000 |
| | | | XAUT-PERP | | | 0.00000000000001 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | YFI | | | 0.00000003827090 |
| | | | YFI-0624 | | | 0.00000000000000 |
| | | | YFI-20210625 | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32877 | Name on file | FTX Trading Ltd. | ATLAS | 109.978000000000003083900 | FTX Trading Ltd. | 109.978000000000003083900 |
| | | | AURY | 1.363725090000000 | | 1.363725090000000 |
| | | | AXS | 8.000000000000000 | | 0.800000000000000 |
| | | | BTC | 0.000200014000000 | | 0.000200014000000 |
| | | | ENJ | 6.000000000000000 | | 6.000000000000000 |
| | | | HNT | 2.591069920000000 | | 2.591069920000000 |
| | | | MANA | 9.000000000000000 | | 9.000000000000000 |
| | | | POLIS | 52.758222750000000 | | 52.758222753673240 |
| | | | SAND | 47.000000000000000 | | 47.000000000000000 |
| | | | SHIB | 1,205,681.022070880000000 | | 1,205,681.022070866800000 |
| | | | THE SANDBOX (SAND) | 47.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 1.756332250007755 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46724 | Name on file | FTX Trading Ltd. | APE | 36.221614100000000 | FTX Trading Ltd. | 36.221614100000000 |
| | | | AVAX | 0.010000000000000 | | 0.010000000000000 |
| | | | BIT | 96.868129660000000 | | 96.868129660000000 |
| | | | BOBA | 10.644035700000000 | | 10.644035700000000 |
| | | | DOGE | 0.081991000000000 | | 0.081991000000000 |
| | | | ETH | 0.000005160000000 | | 0.000005160000000 |
| | | | ETHW | 0.000005160000000 | | 0.000005160000000 |
| | | | NFT (295663089764630722/JAPAN TICKET STUB #542) | | | 1.000000000000000 |
| | | | NFT (303662850752282403/NETHERLANDS TICKET STUB #246) | | | 1.000000000000000 |
| | | | NFT (309150518800514592/MONTREAL TICKET STUB #59) | | | 1.000000000000000 |
| | | | NFT (316147670048289585/FTX EU - WE ARE HERE! #76284) | | | 1.000000000000000 |
| | | | NFT (335492234022459956/MONZA TICKET STUB #561) | | | 1.000000000000000 |
| | | | NFT (368250833069221228/FTX EU - WE ARE HERE! #66729) | | | 1.000000000000000 |
| | | | NFT (376771784117376229/HUNGARY TICKET STUB #1795) | | | 1.000000000000000 |
| | | | NFT (378039754434010480/BAKU TICKET STUB #646) | | | 1.000000000000000 |
| | | | NFT (382452249789205564/MEXICO TICKET STUB #1245) | | | 1.000000000000000 |
| | | | NFT (398948225678268274/FTX CRYPTO CUP 2022 KEY #86) | | | 1.000000000000000 |
| | | | NFT (404628294265805147/SINGAPORE TICKET STUB #33) | | | 1.000000000000000 |
| | | | NFT (424245093517489877/AUSTIN TICKET STUB #1008) | | | 1.000000000000000 |
| | | | NFT (485750643241543051/THE HILL BY FTX #3287) | | | 1.000000000000000 |
| | | | NFT (494271958334367285/FTX AU - WE ARE HERE! #828) | | | 1.000000000000000 |
| | | | NFT (495639893244005483/AUSTRIA TICKET STUB #60) | | | 1.000000000000000 |
| | | | NFT (530642810748139840/BELGIUM TICKET STUB #265) | | | 1.000000000000000 |
| | | | NFT (540020460213085911/FTX AU - WE ARE HERE! #24177) | | | 1.000000000000000 |
| | | | NFT (541896995524365713/MONACO TICKET STUB #136) | | | 1.000000000000000 |
| | | | NFT (544349229251585722/FRANCE TICKET STUB #67) | | | 1.000000000000000 |
| | | | NFT (550321388738245714/FTX EU - WE ARE HERE! #75898) | | | 1.000000000000000 |
| | | | SPELL | 0.403290430000000 | | 0.403290430000000 |
| | | | SRM | 2.218667450000000 | | 2.218667450000000 |
| | | | SRM_LOCKED | 73.819978880000000 | | 73.819978880000000 |
| | | | USD | 0.000000000114495 | | 0.000000000114495 |
| | | | USDT | 0.000000005828938 | | 0.000000005828938 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28479 | Name on file | FTX Trading Ltd. | AUD | 0.000001903588798 | FTX Trading Ltd. | 0.000001903588798 |
| | | | AURY | 13.082023920000000 | | 13.082023920000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BNB | 0.000016837000000 | | 0.000016837000000 |
| | | | FTT | 0.102596640000000 | | 0.003776640000000 |
| | | | SOL | 14.920979410000000 | | 14.920979410000000 |
| | | | STEP | 407.898693250000000 | | 407.898693250000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2.431503880000000 | | 0.000000000000000 |
| | | | USDT | 476.598397020000000 | | 471.598397020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21948 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT | 1,029.594363400000000 | | 1,029.594363400000000 |
| | | | KSHIB | 4,162.165900000000000 | | 4,162.165911860000000 |
| | | | NEAR | 78.370000000000000 | | 0.000000000000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 25.978000000000000 | | 25.978689917329817 |
| | | | TRX | 3,480.655000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000968163620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40600 | Name on file | West Realm Shires Services Inc. | BTC | 0.001210740000000 | West Realm Shires Services Inc. | 0.001210740000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.007821170000000 | | | 0.007821170000000 |
| | | | ETHW | 0.007725410000000 | | | 0.007725410000000 |
| | | | MATIC | 12.163365880000000 | | | 12.163365880000000 |
| | | | NFT (4474902761021505072/CAL BEARS SUPER OSKI SCAVENGER HUNT #6) | | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | TOP 6 SUPER OSKI NFT FROM UC BERKELEY'S SUPER OSKI SCAVENGER | | | | |
| | | | HUNT | 1.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000088611151940 | | | 0.000088611151940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52452 | Name on file | FTX Trading Ltd. | BNB | 0.192702903063580 | | FTX Trading Ltd. | 0.192702903063580 |
| | | | BTC | 0.127900000000000 | | | 0.127902359500000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 6.231627687326170 | | | 6.231627687326170 |
| | | | ETH-PERP | 3.020000000000000 | | | 3.020000000000000 |
| | | | ETHW | 0.068732239625170 | | | 0.068732239625170 |
| | | | FTT | 25.147871380000000 | | | 25.147871380000000 |
| | | | NFT (4355904985162211015/FTX EU - WE ARE HERE! #165026) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.496659249008840 |
| | | | SPY | 0.029017830000000 | | | 0.029017830000000 |
| | | | TRX | 0.001106000000000 | | | 0.001106000000000 |
| | | | USD | 718.500000000000000 | | | -2,977.070894944706000 |
| | | | USDT | 654.014500213893700 | | | 654.014501213893700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48727 | Name on file | FTX Trading Ltd. | ETH | 2.994673760000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 0.416361920000000 | | | 0.000000000000000 |
| | | | FTT | 14.103400000000000 | | | 0.000000000000000 |
| | | | FTX OTHER SERIES | 1.000000000000000 | | | 0.000000000000000 |
| | | | FTX SYDNEY | 1.000000000000000 | | | 0.000000000000000 |
| | | | SLP | 90.674400000000000 | | | 0.000000000000000 |
| | | | SOL | 0.001341400000000 | | | 0.001341400000000 |
| | | | USD | 0.000017260000000 | | | -0.005346685540975 |
| | | | USDT | 0.000000002399730 | | | 0.000000002399730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50422 | Name on file | FTX Trading Ltd. | ETH | 0.017200000000000 | | FTX Trading Ltd. | 0.017232650000000 |
| | | | SRM | 55.311500000000000 | | | 55.745482130000000 |
| | | | SRM_LOCKED | 341.456200000000000 | | | 341.102940470000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | 63,646.321300000000000 | | | 62,929.679229848120000 |
| | | | USDT | | | | 0.000000008407787 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51401 | Name on file | FTX Trading Ltd. | AUD | 3,690.192521663456300 | | FTX Trading Ltd. | 3,690.192521663456300 |
| | | | BTC | -0.000022951107620 | | | -0.000022951107620 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000815755000000 | | | 0.000815755000000 |
| | | | ETHW | 0.000815755000000 | | | 0.000815755000000 |
| | | | FTT | 0.029162970000000 | | | 0.029162970000000 |
| | | | FTT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | HKD | 774.669803220000000 | | | 387.334903220000000 |
| | | | SRM | 21.393935520000000 | | | 21.393935520000000 |
| | | | SRM_LOCKED | 81.326064480000000 | | | 81.326064480000000 |
| | | | TRX | 0.000005000000000 | | | 0.000005000000000 |
| | | | USD | 80,397.050297116920000 | | | 80,397.050297116920000 |
| | | | USDT | 0.002772000000000 | | | 0.002772000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48346 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | | FTX Trading Ltd. | -0.000000000000113 |
| | | | ETH | 0.000144315000000 | | | 0.000144315000000 |
| | | | ETHW | 0.000144315000000 | | | 0.000144315000000 |
| | | | FTM | 19.944352760000000 | | | 19.944352760000000 |
| | | | FTT | 60.998386652200000 | | | 60.998386652200000 |
| | | | LUNC | 0.000818000000000 | | | 0.000818000000000 |
| | | | NFT (3584238691124911194/FTX EU - WE ARE HERE! #76209) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4470688922931661175/FTX EU - WE ARE HERE! #76301) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4516212135934271374740/FTX EU - WE ARE HERE! #76093) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4874270803764437881/BAKU TICKET STUB #810) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5020453193197245228/FTX AU - WE ARE HERE! #18604) | | | | 1.000000000000000 |
| | | | NFT (5061555136015711196/FTX NIGHT #278) | | | | 1.000000000000000 |
| | | | NFT (5563778279788809490/FTX NIGHT #378) | | | | 1.000000000000000 |
| | | | RAY | 0.423814000000000 | | | 0.423814000000000 |
| | | | SOL | 0.048639087798687 | | | 0.048639087798687 |
| | | | SRM | 0.003025000000000 | | | 0.003025000000000 |
| | | | USD | 0.000000002262284 | | | 0.000000002262284 |
| | | | USDT | 0.009000000000000 | | | 0.009000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22184 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.055600000000000 | | FTX Trading Ltd. | 0.055600000000000 |
| | | | BUSD | 529.505159030000000 | | | 0.000000000000000 |
| | | | DYDX | 85.600000000000000 | | | 85.600000000000000 |
| | | | ETH | 0.698483155700160 | | | 0.698483155700160 |
| | | | ETHW | 0.698204630182057 | | | 0.698204630182057 |
| | | | FTT | 25.099180200800000 | | | 25.099180200800000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | | | | 0.000011135267510 |
| | | | SOL-PERP | -29.500000000000000 | | | -29.500000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 1,091.906975760000000 | | 1,133.875584790769000 |
| | | | USDT | 0.192386363882040 | | 0.192386363882040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19126 | Name on file | FTX Trading Ltd. | BTC | 0.000083749327884 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BUSD | 200.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000010570000000 | | 0.000010570000000 |
| | | | ETHW | 0.000010570000000 | | 0.000010570000000 |
| | | | FTT | 25.078649523784981 | | 0.000000000000000 |
| | | | MATIC | 1.000015840000000 | | 1.000015840000000 |
| | | | NFT (29738186744214966 7/FTX EU - WE ARE HERE! #150070) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3878296632342570 89/FTX EU - WE ARE HERE! #150002) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5450512544426471 26/FTX EU - WE ARE HERE! #150181) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000143960000000 | | 0.000143960000000 |
| | | | SRM | 0.130787930000000 | | 0.130787930000000 |
| | | | SRM_LOCKED | 5.125944170000000 | | 0.000000000000000 |
| | | | USD | 16,575.808655495497000 | | 16,575.808655495497000 |
| | | | USDT | 6,806.844458410000000 | | 6,806.844458410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33645 | Name on file | FTX Trading Ltd. | CTX | -0.000000010000000 | FTX Trading Ltd. | -0.000000002157500 |
| | | | LTC | 3.198670920000000 | | 3.198670920000000 |
| | | | USD | 5.900000000000000 | | 5.896011052500000 |
| | | | XPLA | 1,104.039359380000000 | | 1,104.039359380000000 |
| | | | XRP | 0.150073000000000 | | 0.150073000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86939 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000001056028 | | 0.000000001056028 |
| | | | ETHW | 1.600795820000000 | | 1.600795820000000 |
| | | | NFT (4951597964992269 01/FTX - OFF THE GRID MIAMI #5879) | | | 1.000000000000000 |
| | | | SHIB | 48.000000000000000 | | 48.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 387.695224648942770 | | 387.695224648942770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47339 | Name on file | FTX Trading Ltd. | ATLAS | 4,999.278000000000000 | FTX Trading Ltd. | 4,999.278000000000000 |
| | | | ATOMBULL | 15,475.000000000000000 | | 15,475.000000000000000 |
| | | | BTC | 0.657342244370030 | | 0.657342244370030 |
| | | | DFL | 550.002750000000000 | | 550.002750000000000 |
| | | | ENS | 10.080000000000000 | | 10.080000000000000 |
| | | | ETH | 2.044809510885170 | | 2.044809510885170 |
| | | | ETHBULL | 0.120200606400000 | | 0.120200606400000 |
| | | | ETHW | 2.033731847658620 | | 2.033731847658620 |
| | | | FIDA | 80.000570000000000 | | 80.000570000000000 |
| | | | FTM | 400.000000000000000 | | 400.000000000000000 |
| | | | FTT | 264.620249569115630 | | 264.620249569115630 |
| | | | HNT | 22.000000000000000 | | 22.000000000000000 |
| | | | MANA | 43.000000000000000 | | 43.000000000000000 |
| | | | RNDR | 79.900399500000000 | | 79.900399500000000 |
| | | | SHIB | 300,000.000000000000000 | | 300,000.000000000000000 |
| | | | SOL | 266.752094000000000 | | 266.752094999998400 |
| | | | SRM | 578.277107770000000 | | 578.277107770000000 |
| | | | SRM_LOCKED | 1.854240450000000 | | 1.854240450000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 39,644.472150405630000 | | 39,531.134612795630000 |
| | | | USDT | 0.000000003506462 | | 0.000000003506462 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13976 | Name on file | FTX Trading Ltd. | BCH | 0.000150000000000 | FTX Trading Ltd. | 0.000150000000000 |
| | | | BTC | 5.000000007267851 | | 5.000000007267851 |
| | | | COMP | 0.000000009250000 | | 0.000000009250000 |
| | | | DOGE | 182,480.468750000000000 | | 182,480.468750000000000 |
| | | | ETH | 0.000761175000000 | | 0.000761175000000 |
| | | | ETHW | 5.000761175000000 | | 5.000761175000000 |
| | | | FTT | 675.260504803688400 | | 675.260504803688400 |
| | | | LTC | 373.426717990000000 | | 373.426717990000000 |
| | | | SOL | 929.890681810000000 | | 929.890681810000000 |
| | | | SRM | 2.789815230000000 | | 2.789815230000000 |
| | | | SRM_LOCKED | 61.979191570000000 | | 61.979191570000000 |
| | | | USD | -1.039078908259596 | | |
| | | | USDT | 142,643.000000000000000 | | 142,642.440927148480000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80235 | Name on file | FTX Trading Ltd. | AAVE | 0.828131909969000 | FTX Trading Ltd. | 0.828131909969000 |
| | | | BIT | 27,000.000000000000000 | | 27,000.000000000000000 |
| | | | BTC | 0.090699359905330 | | 0.090699359905330 |
| | | | ETH | 0.287429945948800 | | 0.287429945948800 |
| | | | ETHW | 0.286136593472800 | | 0.286136593472800 |
| | | | LUNA2 | 3.135966393000000 | | 3.135966393000000 |
| | | | LUNA2_LOCKED | | | 7.317254917000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | SUSHI | 340.897367200129630 | | 340.897367200129630 |
| | | | USD | | | 19.675044313007220 |
| | | | USDC | 100.000000000000000 | | 0.000000000000000 |
| | | | USDT | 1,163.492663004891499 | | 1,163.492663004891500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79746 | Name on file | West Realm Shires Services Inc. | NFT (3250393446969268 92/BAHRAIN TICKET STUB #2083) | | West Realm Shires Services Inc. | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (36382693999437563/AUSTRALIA TICKET STUB #1122) | | | 1.000000000000000 |
| | | | NFT (398391433990281939/IMOLA TICKET STUB #2208) | | | 1.000000000000000 |
| | | | NFT (422441409969508284/BAKU TICKET STUB #174) | | | 1.000000000000000 |
| | | | NFT (422441409969508300/BAKU TICKET STUB #174) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (456806554478932350/MONTREAL TICKET STUB #189), NFT (325039344696926900/BAHRAIN TICKET STUB #2083), NFT (472249785044393540/SAUDI ARABIA TICKET STUB #812), NFT (36382693999437600/AUSTRALIA TICKET STUB #1122), NFT (398391433990281900/IMOLA TICKET STUB #2208), NFT (458861209744405950, BARCELONA TICKET STUB #331), NFT (550174766549568500/FTX - OFF THE GRID MIAMI #5577) | 7.000000000000000 | | 0.000000000000000 |
| | | | NFT (456806554478932358/MONTREAL TICKET STUB #189) | | | 1.000000000000000 |
| | | | NFT (458861209744405971/BARCELONA TICKET STUB #331) | | | 1.000000000000000 |
| | | | NFT (460327587454958900/MIAMI TICKET STUB #260) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (460327587454958942/MIAMI TICKET STUB #260) | | | 1.000000000000000 |
| | | | NFT (472249785044393561/SAUDI ARABIA TICKET STUB #812) | | | 1.000000000000000 |
| | | | NFT (478420925585422844/SILVERSTONE TICKET STUB #266) | | | 1.000000000000000 |
| | | | NFT (478420925585422850/SILVERSTONE TICKET STUB #266) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (550174766549568499/FTX - OFF THE GRID MIAMI #5577) | | | 1.000000000000000 |
| | | | SOL | 0.693860023750000 | | 0.693860023750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86330* | Name on file | FTX Trading Ltd. | CONFETTI #102 (514490699193027100 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.007998480000000 | | 0.007998480000000 |
| | | | ETHW | 0.007998480000000 | | 0.007998480000000 |
| | | | LUNA2 | 0.114885635500000 | | 0.114885635500000 |
| | | | LUNA2_LOCKED | 0.268066482900000 | | 0.268066482900000 |
| | | | LUNC | 25,016.589011900000000 | | 25,016.589011900000000 |
| | | | NFT (306959751728067402/THE HILL BY FTX #29132) | | | 1.000000000000000 |
| | | | SOL | 5.558943600000000 | | 5.558943600000000 |
| | | | THE HILL BY FTX #29132 (306959751728067400) | 1.000000000000000 | | 0.000000000000000 |
| | | | THE HILL BY FTX #444 (478568781695021500) | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 101.970000000000000 | | 101.970000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85278 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000060000000 |
| | | | CVC | 2,631.561840000000000 | | 2,631.561840000000000 |
| | | | ETH | | | 0.000000002000000 |
| | | | FTT | | | 3.799316000000000 |
| | | | FTT-PERP | | | -0.000000000000002 |
| | | | OMG | 132.000000000000000 | | 132.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000002 |
| | | | SRM | 6.999280000000000 | | 6.999280000000000 |
| | | | USD | | | -6.250685868515990 |
| | | | USDT | | | 0.000750278465899 |
| | | | XMR-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12128 | Name on file | West Realm Shires Services Inc. | NFT (357123645337794106/GSW ROUND 1 COMMEMORATIVE TICKET #726) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (322481836140657003/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (339181205763889889/WARRIORS LOGO PIN #334 (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (357327693530785576)[1] NFT (546637361444109634)[1] | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (357327693530785576/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2050) | | | 1.000000000000000 |
| | | | NFT (546637361444109634/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1103) | | | 1.000000000000000 |
| | | | USD | 0.010000000000000 | | 0.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7640 | Name on file | FTX Trading Ltd. | ATLAS | 5,000.000000000000000 | FTX Trading Ltd. | 5,000.000000000000000 |

86330*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | | -0.000000000000001 |
| | | | DFL | | | | 869.922400000000000 |
| | | | DOGEBULL | | | | 0.128271183000000 |
| | | | EUR | 243.000000000000000 | | | 243.000000000000000 |
| | | | FTT-PERP | | | | -7.000000000000000 |
| | | | LUNA2 | | | | 3.046612196000000 |
| | | | LUNA2_LOCKED | | | | 7.108761791000000 |
| | | | MNGO | 839.889800000000000 | | | 839.889800000000000 |
| | | | POLIS | 40.000000000000000 | | | 40.000000000000000 |
| | | | STEP | 377.400000000000000 | | | 377.400000000000000 |
| | | | TRX | | | | 0.002305000000000 |
| | | | USD | 231.788562469024750 | | | 231.788562469024750 |
| | | | USDT | | | | 0.000000020184355 |
| | | | ZECBULL | | | | 17.490880670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84068 | Name on file | FTX Trading Ltd. | AAVE | 0.000245400376420 | | FTX Trading Ltd. | 0.000245400376420 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | ADABEAR | 16,483,429,495.000000000000000 | | | 16,483,429,495.000000000000000 |
| | | | AGLD-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ALCX | 0.011105970000000 | | | 0.011105970000000 |
| | | | APE | 0.003465000000000 | | | 0.003465000000000 |
| | | | APE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | AR-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | AURY | 0.020786570000000 | | | 0.020786570000000 |
| | | | AVAX | 0.000262500000000 | | | 0.000262500000000 |
| | | | AVAX-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | AXS-PERP | -0.000000000000120 | | | -0.000000000000120 |
| | | | BADGER | 0.001352060000000 | | | 0.001352060000000 |
| | | | BADGER-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | BAL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BAND-PERP | -287.000000000000000 | | | -287.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000065500000000 | | | 0.000065500000000 |
| | | | BNB-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BOBA | 0.012791500000000 | | | 0.012791500000000 |
| | | | BTC | 0.000062777412093 | | | 0.000062777412093 |
| | | | BTC-MOVE-0218 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0905 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0906 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210729 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210730 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210731 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211104 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000355 | | | 0.000000000000355 |
| | | | COMP | 0.000007227000000 | | | 0.000007227000000 |
| | | | COMP-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | CREAM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | CRV | 0.002775000000000 | | | 0.002775000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DFL | 0.035200000000000 | | | 0.035200000000000 |
| | | | DOGE | 0.044445000000000 | | | 0.044445000000000 |
| | | | DOT-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | DYDX | 0.022399010000000 | | | 0.022399010000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | EDEN | 0.088214000000000 | | | 0.088214000000000 |
| | | | EGLD-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | ENS-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETCBEAR | 2,470,879.000000000000000 | | | 2,470,879.000000000000000 |
| | | | ETC-PERP | -68.099999999999800 | | | -68.099999999999800 |
| | | | ETH | 0.000018750000000 | | | 0.000018750000000 |
| | | | ETH-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ETHW | 0.003487500000000 | | | 0.003487500000000 |
| | | | FIDA | 0.059295000000000 | | | 0.059295000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | FTT | 150.087522243247900 | | | 150.087522243247900 |
| | | | FTT-PERP | -150.900000000000000 | | | -150.900000000000000 |
| | | | FXS | 0.004059000000000 | | | 0.004059000000000 |
| | | | GBP | 0.385594365254441 | | | 0.385594365254441 |
| | | | GMX | 0.000160200000000 | | | 0.000160200000000 |
| | | | GRT | 0.230990000000000 | | | 0.230990000000000 |
| | | | HNT | 0.000660500000000 | | | 0.000660500000000 |
| | | | HNT-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | HXRO | 0.053135000000000 | | | 0.053135000000000 |
| | | | ICP-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | IMX | 0.823277000000000 | | | 0.823277000000000 |
| | | | JOE | 0.033155000000000 | | | 0.033155000000000 |
| | | | KNC | 0.002000000000000 | | | 0.002000000000000 |
| | | | KNC-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | LINK | 0.000110007844339 | | | 0.000110007844339 |
| | | | LINK-PERP | -0.000000000000071 | | | -0.000000000000071 |
| | | | LOOKS | 0.010955000000000 | | | 0.010955000000000 |
| | | | LTC | 0.000109500000000 | | | 0.000109500000000 |
| | | | LTC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | LUNA2 | 0.004837807259000 | | | 0.004837807259000 |
| | | | LUNA2_LOCKED | 0.011288216940000 | | | 0.011288216940000 |
| | | | LUNA2-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LUNC-PERP | 0.000000000791587 | | | 0.000000000791587 |
| | | | MBS | 0.034100000000000 | | | 0.034100000000000 |
| | | | MCB | 0.000246550000000 | | | 0.000246550000000 |
| | | | MER | 0.285105000000000 | | | 0.285105000000000 |
| | | | MNGO | 0.045050000000000 | | | 0.045050000000000 |
| | | | MTL-PERP | -0.000000000000198 | | | -0.000000000000198 |
| | | | NFT (39867939823768198?/S1 #1) | | | | 1.000000000000000 |
| | | | PSY | 0.065605000000000 | | | 0.065605000000000 |
| | | | REN | 0.135815000000000 | | | 0.135815000000000 |
| | | | ROOK | 0.000000010000000 | | | 0.000000010000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ROOK-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000234 | | | 0.000000000000234 |
| | | | SNX | 0.020359000000000 | | | 0.020359000000000 |
| | | | SNX-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | SOL | 0.002217400000000 | | | 0.002217400000000 |
| | | | SOL-PERP | -0.000000000000330 | | | -0.000000000000330 |
| | | | SPELL | 1,600.000000000000 | | | 1,600.000000000000 |
| | | | SRM | 0.679230160000000 | | | 0.679230160000000 |
| | | | SRM_LOCKED | 5.073811020000000 | | | 5.073811020000000 |
| | | | STEP-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | STG | 0.030485000000000 | | | 0.030485000000000 |
| | | | SUSHI-PERP | -1,489.500000000000 | | | -1,489.500000000000 |
| | | | SWEAT | 0.040500000000000 | | | 0.040500000000000 |
| | | | THETA-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | TOMO-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | TRX | 0.259859000000000 | | | 0.259859000000000 |
| | | | UNI-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | USD | 19,198.731132198827000 | | | 19,198.731132198827000 |
| | | | US DOLLAR (USD) | 26,800.000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.071808689986590 | | | 0.071808689986590 |
| | | | USTC | 0.684815000000000 | | | 0.684815000000000 |
| | | | XTZ-PERP | -0.000000000000341 | | | -0.000000000000341 |
| | | | YFI | 0.000000007595680 | | | 0.000000007595680 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000007 | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 95919 | Name on file | FTX Trading Ltd. | ATLAS | 7,363.351436740000000 | | FTX Trading Ltd. | 7,363.351436740000000 |
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | USDT | 9,500.000000000000 | | | 0.000000001242383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 61182 | Name on file | FTX Trading Ltd. | ETH | 0.408221710000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 0.408050130000000 | | | 0.000000000000000 |
| | | | FTT | 25.055532850000000 | | | 25.000000000000000 |
| | | | LTC | 0.239460740000000 | | | 0.000000000000000 |
| | | | SHIB | 37,469.320000000000000 | | | 37,469.320000000000000 |
| | | | SOL | 4.471830210000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000283930 | | | 0.000000000283930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 19889* | Name on file | FTX Trading Ltd. | FTT | 0.093711030517745 | | FTX Trading Ltd. | 0.093711030517745 |
| | | | KIN | 172,096,516.000000000000000 | | | 86,048,258.000000000000000 |
| | | | NFT (541761798099012396/KIN BADGER) | | | | 1.000000000000000 |
| | | | USD | 0.518121248039020 | | | 0.518121248039020 |
| | | | USDT | 0.000000005000000 | | | 0.000000005000000 |
| | | | XRP | 0.000000001516438 | | | 0.000000001516438 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 50022 | Name on file | FTX Trading Ltd. | ATLAS | 690.000000000000000 | | FTX Trading Ltd. | 690.000000000000000 |
| | | | FTM | 104.000000000000000 | | | 104.000000000000000 |
| | | | GBP | 800.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2.825401832275000 | | | 2.825401832275000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 28497 | Name on file | FTX Trading Ltd. | AKRO | 84.983850000000000 | | FTX Trading Ltd. | 84.983850000000000 |
| | | | AMPL | | | | -0.943559719723629 |
| | | | AUDIO | 13.994965000000000 | | | 13.994965000000000 |
| | | | BAO | 53,996.260000000000000 | | | 53,996.260000000000000 |
| | | | COIN | | | | 0.170253584494000 |
| | | | DOGE | | | | 0.000000009830000 |
| | | | KIN | 49,990.500000000000 | | | 49,990.500000000000 |
| | | | LINA | 39.981000000000000 | | | 39.981000000000000 |
| | | | LUA | 71.886339000000000 | | | 71.886339000000000 |
| | | | PAXG | | | | 0.000000007086594 |
| | | | TRX | 0.000005120000000 | | | 0.000005129766900 |
| | | | USD | 216.000000000000 | | | 2.163368706106200 |
| | | | USDT | | | | 0.000000022314436 |
| | | | XAUT | 0.000033040000000 | | | 0.000033049048980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 7007 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000009476240 | | West Realm Shires Services Inc. | 0.000000009476240 |
| | | | AVAX | 0.000000011639230 | | | 0.000000011639230 |
| | | | BTC | 0.000000011183030 | | | 0.000000011183030 |
| | | | DOGE | 0.000000009889260 | | | 0.000000009889260 |
| | | | ETH | 0.000000014570789 | | | 0.000000014570789 |
| | | | ETHW | 0.000000009123135 | | | 0.000000009123135 |
| | | | LINK | 0.000000009411680 | | | 0.000000009411680 |
| | | | LTC | 0.000000010895023 | | | 0.000000010895023 |
| | | | MKR | 0.000000009894794 | | | 0.000000009894794 |
| | | | NFT | 4.000000000000000 | | | 0.000000000000000 |
| | | | NFT (345385369016435978/SUPER CREEPS #4) | | | | 1.000000000000000 |
| | | | NFT (348224575801724116/SUPER CREEPS #3) | | | | 1.000000000000000 |
| | | | NFT (376354153286788214/SUPER CREEPS #7) | | | | 1.000000000000000 |
| | | | NFT (382901274967049793/SUPER CREEPS #10) | | | | 1.000000000000000 |
| | | | NFT (395632461737087840/SUPER CREEPS #6) | | | | 1.000000000000000 |
| | | | NFT (428355665130716811/SUPER CREEPS #5) | | | | 1.000000000000000 |

19889*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (5137212842151166698/SUPER CREEPS #2) | | | 1.000000000000000 |
| | | | NFT (5284547775114999864/SUPER CREEPS #9) | | | 1.000000000000000 |
| | | | NFT (5378467813339910606/SUPER CREEPS #8) | | | 1.000000000000000 |
| | | | NFT (5656253986772332287/SUPER CREEPS #1) | | | 1.000000000000000 |
| | | | SOL | 0.000000015264580 | | 0.000000015264580 |
| | | | USD | 34,680.000528648150034 | | 34,680.000528648150000 |
| | | | USDT | | | 0.000000008255037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79348 | Name on file | FTX Trading Ltd. | USD | 1,550.350000000000000 | West Realm Shires Services Inc. | 1,550.346812670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89104 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.223439900000000 |
| | | | USD | 12,200.000000000000000 | | 0.259888400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11579 | Name on file | West Realm Shires Services Inc. | BAT | 1,268.730000000000000 | West Realm Shires Services Inc. | 1,268.730000000000000 |
| | | | BTC | 0.057223909000000 | | 0.057223909000000 |
| | | | ETH | 0.983252000000000 | | 0.983252000000000 |
| | | | ETHW | 0.983252000000000 | | 0.983252000000000 |
| | | | LINK | 11.688300000000000 | | 11.688300000000000 |
| | | | MATIC | 239.760000000000000 | | 239.760000000000000 |
| | | | SOL | 94.487031101692594 | | 0.000000000000000 |
| | | | SUSHI | 0.461000000000000 | | 0.461000000000000 |
| | | | USD | 0.980564000000000 | | 0.980564000000000 |
| | | | USDT | 2.693474400000000 | | 2.693474400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72706 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.052502890000000 | | 0.052502893900000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETH | 0.256025300000000 | | 0.256025367517812 |
| | | | ETHW | | | 0.000000007517812 |
| | | | MATIC | | | 0.000790082772477 |
| | | | NFT (2962612594022482243/DAVID #166) | | | 1.000000000000000 |
| | | | NFT (3027410468911094610/BADDIES #41) | | | 1.000000000000000 |
| | | | NFT (3094169894685262298/DOTB #3427) | | | 1.000000000000000 |
| | | | NFT (3164261489585777745/APEXDUCKS #1909) | | | 1.000000000000000 |
| | | | NFT (3263995497319693994/GANGSTER GORILLAS #642) | | | 1.000000000000000 |
| | | | NFT (3302409262042942877/MOMENTUM #139) | | | 1.000000000000000 |
| | | | NFT (3347084220546456775/APEXDUCKS #1303) | | | 1.000000000000000 |
| | | | NFT (3350176437016577709/SOLNINJAS #5230) | | | 1.000000000000000 |
| | | | NFT (4292959801218798745/DOTB #3420) | | | 1.000000000000000 |
| | | | NFT (4317032929221711023/GLOOM PUNK #4381) | | | 1.000000000000000 |
| | | | NFT (4432538363933747381/APE MAN#65) | | | 1.000000000000000 |
| | | | NFT (4503699033804659595/DOTB #1014) | | | 1.000000000000000 |
| | | | NFT (4514628835628220845/BADDIES #3832) | | | 1.000000000000000 |
| | | | NFT (4516818019916380081/DOTB #7943) | | | 1.000000000000000 |
| | | | NFT (4549560501609029224/APEXDUCKS #5214) | | | 1.000000000000000 |
| | | | NFT (4676044270662779293/BADDIES #2343) | | | 1.000000000000000 |
| | | | NFT (4720518079575756898/COLORFUR LINE) | | | 1.000000000000000 |
| | | | NFT (5029780035191741014/BADDIES #2779) | | | 1.000000000000000 |
| | | | NFT (5074298271898149014/GLOOM PUNK #5256) | | | 1.000000000000000 |
| | | | NFT (5138889131524248864/MOMENTUM #192) | | | 1.000000000000000 |
| | | | NFT (5243714801327969444/DOTB #1099) | | | 1.000000000000000 |
| | | | NFT (5502597551223863264/ASTRAL APES #1615) | | | 1.000000000000000 |
| | | | NFT (5762529709924468153/APE MAN#56) | | | 1.000000000000000 |
| | | | SHIB | | | 16.646141610000000 |
| | | | SOL | | | 1.010026622288373 |
| | | | USD | 2,000.000000000000000 | | 0.833938889394311 |
| | | | USDT | | | 0.000000005365427 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81529 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | BAO | 1.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.028941168712650 | | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 234.901991580086210 | | 234.901991580086220 |
| | | | EUR | 0.000025575612527 | | 5.500755400000000 |
| | | | FTT | 5.500755400000000 | | 5.500755400000000 |
| | | | KIN | 5,736,501.133862170000000 | | 5,736,501.133862170000000 |
| | | | LRC | 44.926758530000000 | | 44.926758530000000 |
| | | | MANA | 18.658960180000000 | | 18.658960180000000 |
| | | | QI | 958.821202850000000 | | 958.821202850000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | -38.142769924355380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 7728 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000000003 |
| | | | CITY | 3.000000000000000 | | 3.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000002 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | -0.000000000000142 |
| | | | THETA-PERP | | | -0.000000000000142 |
| | | | TRY | 6.388670000000000 | | 6,388.665008013000000 |
| | | | USD | 0.000000021097214 | | 0.000000021097214 |
| | | | USDT | 1,498.000000000000000 | | 14.981535525912898 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 16971 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000007 |
| | | | BTC | 0.000042507153125 | | 0.000042507153125 |
| | | | BTC-PERP | | | 0.131200000000000 |
| | | | CHZ | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 21.535141330000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FB | 0.000000007248178 | | 0.000000007248178 |
| | | | FTT | 0.000319044280344 | | 0.000319044280344 |
| | | | IMX | 0.078000000000000 | | 0.078000000000000 |
| | | | KIN | 1.000000000000000 | | 0.000000000000000 |
| | | | MATIX | 1.067536560000000 | | 0.000000000000000 |
| | | | RUNE-PERP | | | 30.000000000000000 |
| | | | TRX | 1.000080000000000 | | 0.000000000000000 |
| | | | USD | 544.797964984729000 | | -1,731.886635027501000 |
| | | | USDT | 0.000000002926225 | | 0.000000002926225 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 44557 | Name on file | West Realm Shires Services Inc. | ATLAS | 12,107.955539772210197 | FTX Trading Ltd. | 12,107.955539772210197 |
| | | | LUNA2 | 0.961742721100000 | | 0.288522816300000 |
| | | | LUNA2_LOCKED | | | 0.673219904800000 |
| | | | LUNC | 62,826.450705900000000 | | 62,826.450705900000000 |
| | | | MNGO | 0.000000000040000 | | 0.000000000040000 |
| | | | USD | 0.015832931773521 | | 0.015832931773521 |
| | | | USDT | 0.000000010621307 | | 0.000000010621307 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 68509 | Name on file | FTX Trading Ltd. | BEAR | 431,086.760000000000000 | FTX Trading Ltd. | 431,086.760000000000000 |
| | | | ETH | 0.046991070000000 | | 0.046991070000000 |
| | | | LINKBEAR | 1,589,697.900000000000000 | | 1,589,697.900000000000000 |
| | | | USD | 1.690000000000000 | | 0.286024182750000 |
| | | | USDT | | | 1.398028500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 9389 | Name on file | FTX Trading Ltd. | 4276991191316009004 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 52389096400363203S | 1.000000000000000 | | 0.000000000000000 |
| | | | CRO | 6,071.773454000000000 | | 6,071.773454000000000 |
| | | | ETH-PERP | | | -0.000000000000007 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | NFT (4276991191316009004/FTX AU - WE ARE HERE! #26229) | | | 1.000000000000000 |
| | | | NFT (52389096400363203S/FTX AU - WE ARE HERE! #26241) | | | 1.000000000000000 |
| | | | TONCOIN-PERP | 2,142.800000000000000 | | 2,142.800000000000000 |
| | | | USD | 13,537.250000000000000 | | 11,787.657349008357000 |
| | | | USDT | 1.763684850000000 | | 1.763684850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 95029 | Name on file | FTX Trading Ltd. | BNB | 0.566867620000000 | FTX Trading Ltd. | 0.566867620000000 |
| | | | BTC | 0.054408015000000 | | 0.054408015000000 |
| | | | CRO | 0.000000003548830 | | 0.000000003548830 |
| | | | ETH | 4.398951790000000 | | 4.398951790000000 |
| | | | ETHW | 2.573767330000000 | | 2.573767330000000 |
| | | | GST | 0.092117710000000 | | 0.092117710000000 |
| | | | JPY | 14,801.526007220000000 | | 14,801.526007220000000 |
| | | | TRX | 0.000783000000000 | | 0.000783000000000 |
| | | | USD | 3,095.058656234658700 | | 1,595.058656234658700 |
| | | | USDT | 6.431427040872837 | | 6.431427040872837 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 28918 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 79,984.000000000000000 |
| | | | ALTBEAR | | | 13,000.000000000000000 |
| | | | ASDBEAR | | | 1,000.000000000000000 |
| | | | ATOMBEAR | | | 20,000,000.000000000000000 |
| | | | BALBEAR | | | 39,992.000000000000000 |
| | | | BCHBEAR | | | 5,000.000000000000000 |
| | | | BEAR | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | BEARSHIT | | | 6,000.000000000000000 |
| | | | BSVBEAR | | | 30,000.000000000000000 |
| | | | BSVBULL | | | 21,000.000000000000000 |
| | | | COMPBEAR | | | 240,000.000000000000000 |
| | | | DEFIBEAR | | | 1,499.700000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DRGNBEAR | | | 20,000.000000000000000 |
| | | | ETCBEAR | | | 3,000,000.000000000000000 |
| | | | GBP | 1,000.000000000000000 | | 0.000000000000000 |
| | | | GRTBEAR | | | 1,000.000000000000000 |
| | | | HTBEAR | | | 600.000000000000000 |
| | | | KNCBEAR | | | 700.000000000000000 |
| | | | LINKBEAR | 998.000000000000000 | | 9,998.000000000000000 |
| | | | MAPS | 860.935000000000000 | | 860.935000000000000 |
| | | | MIDBEAR | | | 3,000.000000000000000 |
| | | | MKRBEAR | | | 2,899.420000000000000 |
| | | | OKBBEAR | | | 200.000000000000000 |
| | | | SUSHIBULL | | | 11,300.000000000000000 |
| | | | SXPBEAR | 25,000,000.000000000000000 | | 25,000,000.000000000000000 |
| | | | SXPBULL | | | 120.000000000000000 |
| | | | THETABEAR | | | 10,000,000.000000000000000 |
| | | | TOMOBULL | | | 4,399.240000000000000 |
| | | | TRX | | | 0.659168000000000 |
| | | | USD | | | 0.005349721700000 |
| | | | USDT | | | 0.143370263000000 |
| | | | VETBEAR | | | 160,000.000000000000000 |
| | | | XTZBEAR | | | 399,920.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80390 | Name on file | West Realm Shires Services Inc. | COACHELLA X FTX WEEKEND 2 #26940 (47647409386660540) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (46880876784097530/THE FOUNDER #12) | | | 1.000000000000000 |
| | | | NFT (47647409386660522/COACHELLA X FTX WEEKEND 2 #26940) | | | 1.000000000000000 |
| | | | THE FOUNDER #12 (46880876784097530) | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76779 | Name on file | FTX Trading Ltd. | NFT (526964412783716386/THE HILL BY FTX #332) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | THE HILL BY FTX #332 (526964412783716400) | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32942 | Name on file | FTX Trading Ltd. | ATOMBULL | 43,940,413.720408000000000 | FTX Trading Ltd. | 43,940,413.720408450000000 |
| | | | AVAX | 0.114251460000000 | | 0.057125737591316 |
| | | | BTC | 1.270457830000000 | | 1.185270928519447 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | 23.255859200000000 | | 23.255859204039123 |
| | | | ETH | | | 0.000000009675477 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 0.059249208000000 | | 0.059249208000000 |
| | | | LOOKS | 11,627.000000000000000 | | 11,627.000000000000000 |
| | | | MATIC | 2,310.000000000000000 | | 2,310.000000000000000 |
| | | | SOL | | | 0.000000006700000 |
| | | | SUSHI | 656.000000000000000 | | 656.000000000000000 |
| | | | UNI | 565.200000000000000 | | 565.200000000000000 |
| | | | UNISWAPBULL | 18.001000000000000 | | 18,001.000000000000000 |
| | | | USD | -276.980000000000000 | | -138.466663234082520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95569 | Name on file | FTX Trading Ltd. | BRZ | 0.000000006876687 | FTX Trading Ltd. | 0.000000006876687 |
| | | | BTC | 0.000003797376032 | | 0.000003797376032 |
| | | | GENE | 18.400000000000000 | | 18.400000000000000 |
| | | | SOL | 0.018174490000000 | | 0.018174490000000 |
| | | | USD | 6,945.770850274614200 | | 68.770850274614200 |
| | | | USDT | 0.001596103582599 | | 0.001596103582599 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68896 | Name on file | FTX Trading Ltd. | AUD | 5,000.000000000000000 | FTX Trading Ltd. | 0.706354497732897 |
| | | | BTC | | | 0.000000000000000 |
| | | | ETHW | 0.999810000000000 | | 0.999810000000000 |
| | | | JPY | 405.395369250000000 | | 405.395369250000000 |
| | | | USD | 0.258952335277000 | | 0.260504181889924 |
| | | | USDT | 0.000000010070193 | | 0.000000010070193 |
| | | | USTC | | | 0.007989588660437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13380 | Name on file | FTX Trading Ltd. | BRZ | 5,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 0.599886000000000 | | 0.599886000000000 |
| | | | GOG | 500,626.428630000000000 | | 500,626.428630000000000 |
| | | | HNT | 0.048693000000000 | | 0.048693000000000 |
| | | | USD | 0.256293952689900 | | 0.256293952689900 |
| | | | USDT | 0.000000013846125 | | 0.000000013846125 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89129 | Name on file | FTX Trading Ltd. | FTT | 2,306.931869567342000 | FTX Trading Ltd. | 2,306.931869567342000 |
| | | | NFT (293109236637484831/FTX EU - WE ARE HERE! #257625) | | | 1.000000000000000 |
| | | | NFT (345400432604561702/FTX AU - WE ARE HERE! #59256) | | | 1.000000000000000 |
| | | | NFT (453710265371332194/FTX AU - WE ARE HERE! #23109) | | | 1.000000000000000 |
| | | | RAY | 1.070784777345246 | | 1.070784777345246 |
| | | | SRM | 0.664753310000000 | | 0.664753310000000 |
| | | | SRM_LOCKED | 117.793527630000000 | | 117.793527630000000 |
| | | | USD | 0.000000004977533 | | 0.000000004977533 |
| | | | USDT | 0.678697155262315 | | 0.678697155262315 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57874 | Name on file | West Realm Shires Services Inc. | BAHRAIN TICKET STUB #773 (5612869396104340 50) | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BARCELONA TICKET STUB #832 (40703451435425754 0) | 1.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00036130000000 | | 0.00036130000000 |
| | | | MATIC | 0.94474142000000 | | 0.94474142000000 |
| | | | NFT (40703451435425755 68/BARCELONA TICKET STUB #832) | | | 1.00000000000000 |
| | | | NFT (5612869396104340 65/BAHRAIN TICKET STUB #773) | | | 1.00000000000000 |
| | | | SHIB | 36.00000000000000 | | 36.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 283.65502033780626 0 | | 283.65502033780626 0 |
| | | | USDT | 0.00000000058895 26 | | 0.00000000058895 26 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26461 | Name on file | FTX Trading Ltd. | AUDIO | 3,107.77311439842150 0 | FTX Trading Ltd. | 3,107.77311439842150 0 |
| | | | BNB | 0.00000003000000 | | 0.00000003128206 9 |
| | | | BRZ | 0.02000000000000 | | 0.01836505142047 7 |
| | | | BTC | 0.20967807000000 | | 0.20967807858109 6 |
| | | | ETH | 0.00000001743000 | | 0.00000001743001 3 |
| | | | FTM | 0.00000000100000 | | 0.00000010042763 |
| | | | FTT | 0.00000001000000 | | 0.00000001770110 |
| | | | GRT | 0.00000001000000 | | 0.00000012125281 |
| | | | UNI | | | 0.00000000614783 |
| | | | USD | 0.17000000000000 | | 0.16880038266572 2 |
| | | | USDT | | | 0.00000005511145 |
| | | | USTC | | | 0.00000006363028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44982 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000001818 | FTX Trading Ltd. | 0.00000000001818 |
| | | | CEL-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000159 | | 0.00000000000159 |
| | | | GRTBULL | 4,881,696,732.00000000 0000000 | | 2,440,848,366.00000000 0000000 |
| | | | USD | 0.02394283640202 9 | | 0.02394283640202 9 |
| | | | USDT | 0.00000018887139 | | 0.00000018887139 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10193 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000004 | FTX Trading Ltd. | 0.00000000000004 |
| | | | APE-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BRL | 19,391.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 19,391.31187743000000 | | 19,391.31187743000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETC-PERP | 0.00000000000026 | | 0.00000000000026 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | UNI-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | USD | 0.81114181414650 3 | | 0.81114181414650 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95425* | Name on file | West Realm Shires Services Inc. | BTC | 0.37500000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | 310.58431759000000 0 | | 310.58431759000000 0 |
| | | | ETH | 7.40000000000000 | | 0.00000000000000 |
| | | | NFT (3129158431749997 10/ANIMAL GANG #325) | | | 1.00000000000000 |
| | | | NFT (3531426540947616 84/2D SOLDIER #1683) | | | 1.00000000000000 |
| | | | NFT (3922690066955775 68/MIGLAXATH #3) | | | 1.00000000000000 |
| | | | NFT (4226765458673704 63/ABSTRACTNEON #44) | | | 1.00000000000000 |
| | | | NFT (4457502414945247 13/APE MAN#79#4/10) | | | 1.00000000000000 |
| | | | NFT (4690296093475949 89/SPHYNX #15) | | | 1.00000000000000 |
| | | | NFT (4777986452188511 46/APEXDUCKS HALLOWEEN #2780) | | | 1.00000000000000 |
| | | | NFT (5225938343107129 98/GG #07) | | | 1.00000000000000 |
| | | | SHIB | 6.00000000000000 | | 6.00000000000000 |
| | | | SOL | 2.00000000000000 | | 0.01091674401000 |
| | | | TETHERUSD | 736.64000000000000 0 | | 0.00000000000000 |
| | | | USD | 500.00000000000000 | | 5.00000068682160 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86357 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.02294153215351 9 |
| | | | ETH | | | 0.49100000000000 0 |
| | | | ETHW | | | 0.49100000000000 0 |
| | | | EUR | 2,500.00000000000000 | | 0.76128194123350 0 |
| | | | FTT | | | 10.00000000000000 0 |
| | | | SOL | | | 7.02000000000000 0 |
| | | | XRP | | | 800.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61678* | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | CHZ | 1.00000000000000 | | 1.00000000000000 |

95425*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
61678*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USDT | 1,948.938800000000000 | | | 0.000000009663485 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 63919* | Name on file | FTX Trading Ltd. | BTC | 0.000200000000000 | FTX Trading Ltd. | | 0.000200000000000 |
| | | | BUSD | 1,445.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000015710000000 | | | 0.000000000000000 |
| | | | USD | 1,552.166326686427300 | | | 1,552.166326686427300 |
| | | | USDT | 0.005613000000000 | | | 0.005613000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 96111 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | | -0.000000000000227 |
| | | | BCH | 13.190000000000000 | | | 0.000000000000000 |
| | | | BTC | | | | 0.000081662542541 |
| | | | DOT | 199.000000000000000 | | | 0.000000010000000 |
| | | | ETH | 20.900000000000000 | | | 0.001019740000000 |
| | | | ETH-PERP | | | | 0.000000000000056 |
| | | | ETHW | | | | 0.001019747818545 |
| | | | F8-0624 | | | | -0.000000000000021 |
| | | | FTT | | | | 0.003184550000000 |
| | | | GALA | 66,725.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 50.389000000000000 | | | 0.009140270000000 |
| | | | MATIC | 6,995.000000000000000 | | | 5.419111810000000 |
| | | | SOL | 697.000000000000000 | | | 0.250091474607843 |
| | | | SOL-PERP | | | | 0.000000000000341 |
| | | | SQ-0325 | | | | -0.000000000000028 |
| | | | SRM | | | | 9.119592880000000 |
| | | | SRM_LOCKED | | | | 66.960407120000000 |
| | | | TSLA-0325 | | | | 0.000000000000085 |
| | | | TSLA-0624 | | | | -0.000000000000027 |
| | | | USD | | | | -0.225468871179952 |
| | | | USDT | 99,105.000000000000000 | | | 0.002957299207221 |
| | | | XRP | 12,386.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 3.570000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 43994 | Name on file | FTX Trading Ltd. | AUD | 0.000000000000000 | FTX Trading Ltd. | | 125,115.413284184000000 |
| | | | BTC | 5.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 3.995000000000000 | | | 3.995000000000000 |
| | | | USD | 1.914198388000000 | | | 1.914198388000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 77480 | Name on file | FTX Trading Ltd. | 1INCH | 29.001114210000000 | FTX Trading Ltd. | | 0.001114210000000 |
| | | | AAVE | 0.250070680000000 | | | 0.250070680000000 |
| | | | ALGO | 40.011325750000000 | | | 40.011325750000000 |
| | | | ATOM | 6.302783710000000 | | | 6.302783710000000 |
| | | | AUD | 0.000000003401921 | | | 0.000000003401921 |
| | | | AUDIO | 127.036023210000000 | | | 127.036023210000000 |
| | | | AVAX | 4.805516050000000 | | | 4.805516050000000 |
| | | | BAT | 134.628478940000000 | | | 134.628478940000000 |
| | | | COMP | 0.172036897980000 | | | 0.130836897980000 |
| | | | CRV | 23.002831460000000 | | | 10.002831460000000 |
| | | | DOGE | 76.021518930000000 | | | 76.021518930000000 |
| | | | DOT | 2.903443430000000 | | | 1.200344330000000 |
| | | | DYDX | 18.100000000000000 | | | 18.100000000000000 |
| | | | ENS | 2.840229400000000 | | | 0.810229400000000 |
| | | | FTT | 49.100252519040176 | | | 46.600252519040176 |
| | | | FXS | 2.600736210000000 | | | 2.600736210000000 |
| | | | HT | 3.600000000000000 | | | 3.600000000000000 |
| | | | JOE | 87.024724850000000 | | | 87.024724850000000 |
| | | | LINK | 1.400341590000000 | | | 1.200341590000000 |
| | | | LTC | 0.120034370000000 | | | 0.120034370000000 |
| | | | MKR | 0.062015390000000 | | | 0.000015390000000 |
| | | | NEAR | 6.601878810000000 | | | 6.601878810000000 |
| | | | RAY | 139.102972160000000 | | | 139.102972160000000 |
| | | | RSR | 3,250.922046280000000 | | | 3,250.922046280000000 |
| | | | SNX | 7.102025860000000 | | | 7.102025860000000 |
| | | | SOL | 0.710201020000000 | | | 0.710201020000000 |
| | | | SUSHI | 11.502415860000000 | | | 8.502415860000000 |
| | | | UNI | 4.500651280000000 | | | 2.300651280000000 |
| | | | USD | 462.874028835900000 | | | 71.641647835954910 |
| | | | XRP | 48.028544590000000 | | | 48.028544590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79419 | Name on file | FTX Trading Ltd. | AAVE | 0.069933595000000 | FTX Trading Ltd. | | 0.069933595000000 |
| | | | AUDIO | | | | 15.991890800000000 |
| | | | BCH | 0.000979914300000 | | | 0.000979914300000 |
| | | | COMP | | | | 0.083694526300000 |
| | | | ETH | 0.060590173427764 | | | 0.060590173427764 |
| | | | ETHW | 0.060590173427764 | | | 0.060590173427764 |
| | | | FTT | 10.589458990000000 | | | 10.589458990000000 |
| | | | LINK | | | | 4.694604190000000 |
| | | | RUNE | 10.181000000000000 | | | 10.181459420000000 |
| | | | SOL | 1.645054471000000 | | | 1.645054471000000 |
| | | | TRX | 52.149061800000000 | | | 52.149061800000000 |
| | | | UNI | 1.396037650000000 | | | 1.396037650000000 |
| | | | USD | 0.069933595000000 | | | 0.014541120000000 |
| | | | USDT | 720.844052737136687 | | | 360.422029761033340 |
| | | | XRP | 34.885251400000000 | | | 34.885251400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 72316 | Name on file | West Realm Shires Services Inc. | CRO | 1,049.932000000000000 | West Realm Shires Services Inc. | | 0.000000000000000 |
| | | | GALA | 8,678.900000000000000 | | | 0.000000000000000 |
| | | | LTC | 15.271400000000000 | | | 0.000000000000000 |

63919*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (35042744918804045 4/STARRY NIGHT #330) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 2.33000000000000 | | 0.20000000000000 |
| | | | XRP | 880.95000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68334 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00005917000000 | | 0.00005917000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP | | | 0.00000000070000000 |
| | | | DYDX | 797.16313087000000 | | 797.16313087000000 |
| | | | ENS-PERP | | | -0.00000000000227 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | FTT | 150.11258591503804 0 | | 150.11258591503804 0 |
| | | | GGG | 5,000.02500000000000 | | 5,000.02500000000000 |
| | | | LINK-PERP | | | -0.00000000000909 |
| | | | NEAR-PERP | | | 0.00000000000369 |
| | | | ROOK | | | 0.00000001000000 |
| | | | SNX | | | 0.02034000000000 |
| | | | SOL | 24.35014000000000 | | 24.35014000000000 |
| | | | SRM | | | 3.55996926000000 |
| | | | SRM_LOCKED | | | 21.55257061000000 |
| | | | USD | 74,408.48988103667 0000 | | 74,408.48988103667 0000 |
| | | | USDT | | | -217.85328916714860 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71091 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000021900000 | West Realm Shires Services Inc. | 0.00000021900000 |
| | | | AVAX | 2.87210500000000 | | 2.87213551000000 |
| | | | BAT | 2.00000000000000 | | 2.00000000000000 |
| | | | BRZ | 22.90913021000000 | | 22.90913021000000 |
| | | | BTC | 0.00000007000000 | | 0.00000007000000 |
| | | | CUSDT | 66.06954000000000 | | 66.06947442000000 |
| | | | DOGE | 4,690.56887503900000 0 | | 4,690.56875039000000 0 |
| | | | ETH | 0.42891554000000 | | 0.42891554000000 |
| | | | ETHW | 27.85338000000000 | | 27.85338151000000 |
| | | | GRT | 369.17240000000000 | | 369.17242818000000 |
| | | | LINK | 5.48910000000000 | | 5.48912679000000 |
| | | | LTC | 4.53380000000000 | | 4.53381043000000 |
| | | | MATIC | 430.21900000000000 | | 430.21895474000000 |
| | | | SHIB | 26,338,000.0000000000 00 | | 26,338,443.0258487100 0000 |
| | | | SOL | 74.98800000000000 | | 74.98802196000000 |
| | | | SUSHI | 0.00024823000000 | | 0.00024823000000 |
| | | | TRX | 313.77240000000000 | | 313.77243079000000 |
| | | | UNI | 5.49060000000000 | | 5.49059607000000 |
| | | | USD | | | -499.19985798344990 0 |
| | | | USDT | 3.17300000000000 | | 3.17299871000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23659* | Name on file | FTX Trading Ltd. | CRO | 410.00000000000000 | FTX Trading Ltd. | 410.00000000000000 |
| | | | FTT | 8.90000000000000 | | 8.90000000000000 |
| | | | MANA | 638.00000000000000 | | 153.00000000000000 |
| | | | SAND | 900.00000000000000 | | 151.00000000000000 |
| | | | SXP | 39.70000000000000 | | 39.70000000000000 |
| | | | USD | | | 1.05881078255000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92841 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | ATLAS | 1,187.85058132000000 0 | | 593.92529066000000 0 |
| | | | AURY | 12.44306796000000 | | 6.22153398000000 |
| | | | BAO | 8.00000000000000 | | 8.00000000000000 |
| | | | BTC | 0.00000152000000 | | 0.00000760000000 |
| | | | CRO | 0.10602611000000 | | 0.10602611000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | EUR | 0.00041240863634 6 | | 0.00041240863634 6 |
| | | | KIN | 6.00000000000000 | | 6.00000000000000 |
| | | | RNDR | 65.43729097808934 6 | | 65.24372909780894 0 |
| | | | SOL | 2.13888912000000 | | 1.06944456000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USDT | 0.00000002734651 0 | | 0.00000002734651 0 |
| | | | WAVES | 1.66574899000000 | | 1.66574899000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91345 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000004052000 | West Realm Shires Services Inc. | 0.00000004052000 |
| | | | CUSDT | 4.00000000000000 | | 4.00000000000000 |
| | | | DAI | 35.60874417000000 | | 35.60874417000000 |
| | | | SHIB | 401,757.98187951000 000 | | 401,757.98187951000 000 |
| | | | SOL | 1.19480000000000 | | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | 0.00000000000000 |
| | | | USD | 681.55177506619318 2 | | 0.00000006193182 |
| | | | USDT | 25.12910523563878 2 | | 25.12910523563878 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14772 | Name on file | FTX Trading Ltd. | BTC | 0.00193375000000 | West Realm Shires Services Inc. | 0.00193439000000 |
| | | | COMP | 0.04427500000000 | | 0.00000000000000 |
| | | | CUSDT | | | 0.00000000000000 |
| | | | DOGE | 58.75540000000000 | | 58.77253667000000 |
| | | | ETH | 0.02666314000000 | | 0.02667082000000 |
| | | | ETHW | 0.02634250000000 | | 0.02634250000000 |
| | | | USD | | | 0.00176819036394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95157 | Name on file | FTX EU Ltd. | BNB | 0.00000000987945 6 | FTX Trading Ltd. | 0.00000000098794 56 |
| | | | BTC | -0.00000002814959 8 | | -0.00000002814959 8 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |

23659*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | | DOT | 0.000000015460000 | | 0.000000015460000 |
| | | | | DOT-PERP | 0.000000000000159 | | 0.000000000000159 |
| | | | | ETC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | | ETH | 0.000000003700254 | | 0.000000003700254 |
| | | | | ETH-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | | EUR | 0.000000005417328 | | 0.000000005417328 |
| | | | | FTT | 0.000000009307439 | | 0.000000009307439 |
| | | | | LTC | 10.000000000000000 | | -0.000000000846777 |
| | | | | LTC-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | | MATIC | 500.000000000000000 | | 0.000000000309905 |
| | | | | NEAR-PERP | 0.000000000000090 | | 0.000000000000090 |
| | | | | RUNE | 0.000000005300827 | | 0.000000005300827 |
| | | | | RUNE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | | SHIB | 0.000000003517000 | | 0.000000003517000 |
| | | | | SOL | 10.000000000000000 | | 0.000000008358527 |
| | | | | SOL-PERP | 0.000000000000053 | | 0.000000000000053 |
| | | | | USD | 8,488.000000000000000 | | 0.001323880781322 |
| | | | | USDT | 8,488.000000000000000 | | 0.000000008651584 |
| | | | | XRP | 0.000000001381819 | | 0.000000001381819 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31331 | Name on file | FTX Trading Ltd. | BTC | 0.000172160001466 | FTX Trading Ltd. | 0.000172160001466 |
| | | | ETH | 1.490443565750000 | | 1.490443565750000 |
| | | | ETHW | 1.490443565750000 | | 1.490443565750000 |
| | | | FTT | 49.925550800000000 | | 49.925550800000000 |
| | | | HGET | 80.867650740000000 | | 80.867650742500000 |
| | | | SRM | 4.000000000000000 | | 1.624819900000000 |
| | | | SRM_LOCKED | | | 2.375180100000000 |
| | | | USD | 5.450000000000000 | | 5.452483689729129 |
| | | | USDT | 2,424.800000000000000 | | 2,424.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68056 | Name on file | West Realm Shires Services Inc. | 319016470031443400 | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 366378008220478140 | 1.000000000000000 | | 0.000000000000000 |
| | | | 428179261283364540 | 1.000000000000000 | | 0.000000000000000 |
| | | | 440514327263043600 | 1.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 5.060203150000000 | | 5.060203150000000 |
| | | | CUSDT | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | 3.000433610000000 | | 3.000433610000000 |
| | | | NFT (319016470031443396/ALPHA:RONIN #805) | | | 1.000000000000000 |
| | | | NFT (366378008220478155/ALPHA:RONIN #958) | | | 1.000000000000000 |
| | | | NFT (424356715863792802/DRIP NFT) | | | 1.000000000000000 |
| | | | NFT (428179261283364518/CYBER PHARMACIST 0908) | | | 1.000000000000000 |
| | | | NFT (440514327263043596/SOLYETIS #7226) | | | 1.000000000000000 |
| | | | NFT (440581008479399069/ALPHA:RONIN #763) | | | 1.000000000000000 |
| | | | NFT (447657587741460490/ALPHA:RONIN #705) | | | 1.000000000000000 |
| | | | NFT (450240499731187913/ASTRAL APES #2175) | | | 1.000000000000000 |
| | | | NFT (467401910466877291/OINK 2114) | | | 1.000000000000000 |
| | | | NFT (488850072549466289/CYBER PHARMACIST 4050) | | | 1.000000000000000 |
| | | | NFT (493815155159965871/CYBER PHARMACIST 4173) | | | 1.000000000000000 |
| | | | NFT (514531641651370355/ALPHA:RONIN #1017) | | | 1.000000000000000 |
| | | | NFT (539806649485413183/APEXDUCKS #3783) | | | 1.000000000000000 |
| | | | NFT (543023504335211664/SPACE BUMS #0605) | | | 1.000000000000000 |
| | | | NFT (546797427551896227/ALPHA:RONIN #573) | | | 1.000000000000000 |
| | | | NFT (561809535037883190/ALPHA:RONIN #665) | | | 1.000000000000000 |
| | | | NFT (569790402564123051/SOLYETIS #5964) | | | 1.000000000000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 394.776164490000000 | | 394.776164490000000 |
| | | | TRX | 6.040676280000000 | | 6.040676280000000 |
| | | | USD | 0.821022611613682 | | 0.821022611613682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57343 | Name on file | FTX Trading Ltd. | APE | 6.500000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 4.709924000000000 | | 0.399924000000000 |
| | | | ETH | 0.887984230000000 | | 0.082984230000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.062176820000000 | | 1.062176820000000 |
| | | | MATIC | 40.213280680000000 | | 9.813280680000000 |
| | | | TRX | 0.000001000000000 | | 0.000000000000000 |
| | | | USD | 229.786704339800620 | | 229.786704339800620 |
| | | | USDC | 2,155.300000000000000 | | 0.000000000000000 |
| | | | USDT | 0.404685508130005 | | 0.404685508130005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 58325 | Name on file | FTX Trading Ltd. | AAPL | 0.100900000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMD | 0.100700000000000 | | 0.000000000000000 |
| | | | NVDA | 0.090600000000000 | | 0.000000000000000 |
| | | | TRX | 1.000009000000000 | | 1.000009000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDC | 1,175.500000000000000 | | 0.000000000000000 |
| | | | USDT | 0.042190375710806 | | 0.042190375710806 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12896 | Name on file | FTX Trading Ltd. | ETH | 2.082310070000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 2.081701680000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.025147308260000 | | 0.025147308260000 |
| | | | LUNA2_LOCKED | 0.058677052600000 | | 0.058677052600000 |
| | | | LUNC | 5,475.879317900000000 | | 5,475.879317900000000 |
| | | | USD | 1.261169048740848 | | 1.261169048740848 |
| | | | USDC | 1,701.722829580000000 | | 0.000000000000000 |
| | | | USDT | 0.036965674617252 | | 0.036965674617252 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72542 | Name on file | FTX Trading Ltd. | BNB | 0.000000009858726 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.094868260000000 | | 0.000000000000000 |
| | | | ENS | 0.000000010000000 | | 0.000000000000000 |
| | | | FTT | 0.038379480000000 | | 0.000000000000000 |
| | | | LTC | 10.500879030000000 | | 0.000000000000000 |
| | | | MATIX | 0.000000006755036 | | 0.000000000000000 |
| | | | SUSHI | 92.601859628257000 | | 0.000000000000000 |
| | | | USD | 6,509.685417009620000 | | 3,008.746479340278000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7897 | Name on file | FTX Trading Ltd. | ETH | 0.000014160000000 | FTX Trading Ltd. | 0.000014160000000 |
| | | | FTT | 249.981570000000000 | | 0.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (318578077288346955/FTX AU - WE ARE HERE! #44540) | 1.000000000000000 | | |
| | | | NFT (458956947619273574/FTX AU - WE ARE HERE! #44518) | | | 1.000000000000000 |
| | | | USD | 2,810.000000000000000 | | 0.000000012236948 |
| | | | USDT | 1,891.830742670000000 | | 1,891.830742670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65687 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 278.393392011131860 |
| | | | ATOM-PERP | -388.140000000000000 | | -388.140000000000000 |
| | | | BAND-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BTC | 0.002608750000000 | | 0.002608750000000 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DOGE | 66,318.331525000000000 | | 66,318.331525000000000 |
| | | | ETH | 3.065006134548302 | | 3.065006134548302 |
| | | | ETH-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | ETHW | 0.051256104548302 | | 0.051256104548302 |
| | | | FTM | 3,556.138575000000000 | | 3,556.138575000000000 |
| | | | FTT | 461.825760700000000 | | 461.825760700000000 |
| | | | LINK | 592.500000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | MANA | 12,312.000000000000000 | | 12,312.000000000000000 |
| | | | SHIB | 100,300,501.500000000000000 | | 100,300,501.500000000000000 |
| | | | SRM | 1.945803630000000 | | 1.945803630000000 |
| | | | SRM_LOCKED | 7.414199640000000 | | 7.414199640000000 |
| | | | USD | 4,617.693404383622000 | | 4,617.693404383622000 |
| | | | USDT | 807,094.382782994000000 | | 807,094.382782994000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77257 | Name on file | FTX Trading Ltd. | BNB | 0.000000004752200 | FTX Trading Ltd. | 0.000000004752200 |
| | | | ETH | 0.920121860000000 | | 0.000000000000000 |
| | | | LTC | 0.000000005585200 | | 0.000000005585200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78250 | Name on file | West Realm Shires Services Inc. | ETHW | 0.339600000000000 | West Realm Shires Services Inc. | 0.169830000000000 |
| | | | LINK | 0.009087890000000 | | 0.009087890000000 |
| | | | USD | | | 889.568224365864200 |
| | | | USDC | 889.570000000000000 | | 0.000000000000000 |
| | | | YFI | 0.029970000000000 | | 0.029970000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12543 | Name on file | FTX Trading Ltd. | AXS-PERP | | FTX Trading Ltd. | -0.000000000000014 |
| | | | BTC | 0.022513656000000 | | 0.003000006000000 |
| | | | ETH | 0.000000093000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000093000000 | | 0.000000000000000 |
| | | | FTT | 36.795212000000000 | | 36.795212000000000 |
| | | | SOL | 8.081925060000000 | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | USD | 172.028685819776000 | | 172.028685819776060 |
| | | | USDT | 1.111135242731540 | | 1.111135242731537 |
| | | | XTZ-PERP | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94927 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.042247600000000 | | 0.042247600000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 310.000000000000000 | | 310.000000000000000 |
| | | | CRO | 50.000000000000000 | | 50.000000000000000 |
| | | | DENT | 61,900.000000000000000 | | 61,900.000000000000000 |
| | | | DOGE | 169.000000000000000 | | 169.000000000000000 |
| | | | DOT | 2.000000000000000 | | 2.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | 3.285526720000000 | | 3.285526720000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 3.285526720000000 | | 3.285526720000000 |
| | | | FTT-PERP | 851.800000000000000 | | 851.800000000000000 |
| | | | LINK | 8.500000000000000 | | 8.500000000000000 |
| | | | MATIC | 40.000000000000000 | | 40.000000000000000 |
| | | | PYPL | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 18.000000000000000 | | 18.000000000000000 |
| | | | SHIB | 2,300,000.000000000000000 | | 2,300,000.000000000000000 |
| | | | SOL | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | -850.000000000000000 | | -2,585.119665615181500 |
| | | | USDT | 0.000000000663438 | | 0.000000000663438 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 1,487.000000000000000 | | 1,487.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95985* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000010913 |
| | | | BNB | 0.009044000000000 | | 0.009044000000000 |
| | | | BTC | 2.835232255000000 | | 2.835232255000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | DOGE | 12,335.554400000000000 | | 12,335.554400000000000 |
| | | | ETH | 1.527370870000000 | | 1.527370870000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000113 |
| | | | ETHW | 0.624461170000000 | | 0.624461170000000 |
| | | | EUR | 0.000000007092392 | | 0.000000007092392 |
| | | | LUNA2 | 47.949007520000000 | | 47.949007520000000 |
| | | | LUNA2_LOCKED | 111.881017600000000 | | 111.881017600000000 |
| | | | LUNC | 5,464,092.860000000000000 | | 5,464,092.860000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | -199,463.000000000000000 |
| | | | PAXG | 9.735630055000000 | | 9.735630055000000 |
| | | | SOL-PERP | 0.000000000000000 | | -6,223.160000000000000 |
| | | | TRX | 0.001670000000000 | | 0.001670000000000 |
| | | | USD | 331,788.083460672930000 | | 331,788.083460672930000 |
| | | | USDT | 8,230.576124213025400 | | 8,230.576124213025400 |
| | | | USTC | 3,235.352800000000000 | | 3,235.352800000000000 |
| | | | XRP | 2,217.171653000000000 | | 2,217.171653000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71107* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM-PERP | | | 0.000000000000909 |
| | | | AUD | | | 0.000000000866917 |
| | | | FTT | 43.587808430000000 | | 43.587808430000000 |
| | | | GRT | 973.400000000000000 | | 973.400000000000000 |
| | | | LUNC-PERP | | | -0.000000003725745 |
| | | | MANA | 0.996770000000000 | | 0.996770000000000 |
| | | | RUNE | 0.387475010000000 | | 0.000000000000000 |
| | | | SAND | | | 0.387475010000000 |
| | | | SOL | 0.532054720000000 | | 0.532054720000000 |
| | | | USD | 30,543.330000000000000 | | 30,543.330507985433000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62813 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE ART #666 (37497568441004346) | 1.000000000000000 | | 1.000000000000000 |
| | | | BAD | 2.000000000000000 | | 2.000000000000000 |
| | | | FATMAN (575787520371960000) | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (37497568441004346Z/APE ART #666) | | | 1.000000000000000 |
| | | | NFT (575787520371959990/FATMAN) | | | 1.000000000000000 |
| | | | SAND | 0.000000003786406 | | 0.000000003786406 |
| | | | USD | 189.982546939057760 | | 189.982546939057760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34716 | Name on file | FTX Trading Ltd. | AMPL | 0.651637397777948 | FTX Trading Ltd. | 0.651637397777948 |
| | | | ATOM-PERP | | | 0.000000000000014 |
| | | | BNB | 0.008079400000000 | | 0.008079400000000 |
| | | | BNB-PERP | | | 0.000000000000028 |
| | | | BTC | 0.949498125222248 | | 0.949498125222248 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 10.853545832400000 | | 10.853545832400000 |
| | | | ETH-PERP | | | 20.067000000000000 |
| | | | ETHW | | | 0.000436912167000 |
| | | | FTT | 156.017589759889955 | | 156.017589759889940 |
| | | | LINK-PERP | | | -0.000000000000113 |
| | | | LUNA2 | 0.000031083361111 | | 0.000031083361111 |
| | | | LUNA2_LOCKED | 47.501495652784259 | | 47.501495652784260 |
| | | | LUNC | 65.580327900000000 | | 65.580327900000000 |
| | | | MATIC | 0.000000001171000 | | 0.000000001171000 |
| | | | TRX | 349.940473000000000 | | 349.940473000000000 |
| | | | USD | -38,962.617340741809105 | | -63,518.605240741810000 |
| | | | USDT | 54,596.058182261167732 | | 54,596.058182261170000 |
| | | | USTC | | | 0.000440000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58809 | Name on file | FTX Trading Ltd. | ETH | 0.040108310000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MANA | 69.789500000000000 | | 0.000000000000000 |
| | | | SAND | 63.180500000000000 | | 0.000000000000000 |
| | | | SHIB | 5,748,200.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.017094830000000 | | 1.017094830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30388 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000418899 |
| | | | AVAX | | | 0.000000006888290 |
| | | | BTC | | | 0.000000004000000 |
| | | | BTC-PERP | | | 0.000000000000000 |

95985*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
71107*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BVOL | | | 0.00000003000000 |
| | | | CEL-PERP | | | -0.00000000000113 |
| | | | COIN | | | 0.00008050000000000 |
| | | | DYDX | | | 0.00000010000000 |
| | | | ETH | | | 0.00000003277310 |
| | | | ETH-PERP | | | 0.00000000000007 |
| | | | FTT | | | 0.07100389685105 7 |
| | | | INDI_IEO_TICKET | | | 2.00000000000000000 |
| | | | LUNA2 | 684.277620000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | | | 684.277620000000000 |
| | | | LUNC | | | 0.00030921394275 0 |
| | | | NEAR-1230 | | | -3,437.000000000000000 |
| | | | NFT (358447090845315117/FTX CRYPTO CUP 2022 KEY #3531) | | | 1.000000000000000 |
| | | | NFT (430650679817212897/FTX EU - WE ARE HERE! #43650) | | | 1.000000000000000 |
| | | | NFT (446912532084677444/THE HILL BY FTX #34692) | | | 1.000000000000000 |
| | | | OKB | | | 0.00000007126514 |
| | | | OKB-PERP | | | 0.00000000000054 |
| | | | OXY | 3,484.619000000000000 | | 3,484.619526810000000 |
| | | | SOL | | | 0.00000005533016 |
| | | | SRM | 486.000000000000000 | | 85.201278220000000 |
| | | | SRM_LOCKED | | | 400.886720140000000 |
| | | | STEP | | | 0.00000000272119 2 |
| | | | TRX | | | 0.00001400000000 |
| | | | USD | 9,783.440000000000000 | | 9,783.444620000000000 |
| | | | USDT | | | 0.00000049055951 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25852 | Name on file | FTX Trading Ltd. | FTT | 155.900000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | US DOLLAR (USD) | 2,685.000000000000000 | | 0.00000000000000 |
| | | | USDT | 1,919.571276515000000 | | 33.571276515000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83939 | Name on file | FTX Trading Ltd. | NEAR | 718.880000000000000 | West Realm Shires Services Inc. | 359.440200000000000 |
| | | | SOL | 103.096800000000000 | | 103.096800000000000 |
| | | | USD | | | 11.082000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22434 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000700000 | FTX Trading Ltd. | 0.00000000700000 |
| | | | AVAX | 54.969000304916214 | | 54.969000304916214 |
| | | | BNB | 36.230826350426860 | | 36.230826350426860 |
| | | | BTC | | | 0.00007403834578 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 7.997617598981731 | | 7.997617598981731 |
| | | | ETHW | 0.00000000301702 1 | | 0.00000000301702 1 |
| | | | EUR | 3,220.752521121172000 | | 2,144.027736861172000 |
| | | | FTT | 0.164340891210431 | | 0.164340891210431 |
| | | | KNC | 0.061498254657566 | | 0.061498254657566 |
| | | | LINK | 111.222350251762170 | | 111.222350251762170 |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LUNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | RSR | 4,376.818966648273000 | | 4,376.818966648273000 |
| | | | TLRY | 84.227317899951710 | | 84.227317899951710 |
| | | | USD | 1,550.210737671403200 | | 1,550.210737671403200 |
| | | | VETBULL | 13,627.546600000000000 | | 13,627.546600000000000 |
| | | | XRP | 1,504.918797741387200 | | 1,504.918797741387200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10741 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 10.000000000000000 |
| | | | ALGO | 283.789600000000000 | | 283.789639840000000 |
| | | | APE | 46.401000000000000 | | 46.401043460000000 |
| | | | AXS | | | 0.00000000895880 0 |
| | | | BAO | | | 18.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | CHF | | | 0.00000005100996 9 |
| | | | DENT | | | 11.000000000000000 |
| | | | DFL | 14,005.497000000000000 | | 14,005.497389080000000 |
| | | | DOT | 11.541500000000000 | | 11.541492720000000 |
| | | | ETH | 7.325830000000000 | | 7.258260049312624 |
| | | | ETHW | 7.257000000000000 | | 7.257019195971491 |
| | | | EUR | | | 0.09656226568775 0 |
| | | | FIDA | | | 1.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | KIN | | | 16.000000000000000 |
| | | | LINK | 16.472600000000000 | | 16.472608420000000 |
| | | | LUNA2 | | | 0.00054152066820 0 |
| | | | LUNA2_LOCKED | | | 0.00126354822600 0 |
| | | | LUNC | | | 117.917265620687080 |
| | | | MANA | 109.181100000000000 | | 109.181065830000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | 80.089800000000000 | | 80.089828390000000 |
| | | | SOL | 97.614500000000000 | | 97.615428715723770 |
| | | | SXP | | | 2.047533750000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.00000004345919 |
| | | | XRP | 275.154500000000000 | | 275.154541700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94695 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | 37,234.433889063140000 |
| | | | BAO | | | 6.000000000000000 |
| | | | BTC | | | 0.07022361000000 0 |
| | | | DENT | | | 2.000000000000000 |
| | | | EDEN | 1,062.350700000000000 | | 1,062.350687930015300 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FRONT | | | | 1.00000000000000 |
| | | | GODS | | | | 357.31189893920000 |
| | | | HNT | 3,800.98500000000000 | | | 38.98502519929204 |
| | | | HT | 23.88940000000000 | | | 23.88944894752109200 |
| | | | KIN | | | | 3.00000000000000 |
| | | | MATH | | | | 1.00000000000000 |
| | | | POLIS | | | | 179.02377116330530 |
| | | | RAY | | | | 354.87843052014580000 |
| | | | RSR | | | | 2.00000000000000 |
| | | | SAND | 207.95280000000000 | | | 207.95282961315450 |
| | | | STARS | | | | 1,267.94373828280000 |
| | | | SXP | | | | 1.00000000000000 |
| | | | TONCOIN | 2,247.41190000000000 | | | 2,247.41192725943570000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | UBXT | | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31729 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.00000000000000001 |
| | | | ALICE | 0.00000007700000 | | | 0.00000000377000000 |
| | | | ALICE-PERP | | | | 0.00000000000000002 |
| | | | ATOM-PERP | | | | 0.00000000000000001 |
| | | | AUDIO-PERP | | | | 0.00000000000000053 |
| | | | AVAX-PERP | | | | 0.00000000000000005 |
| | | | AXS-PERP | | | | 0.00000000000000007 |
| | | | BAL-PERP | | | | 0.00000000000000014 |
| | | | BAND-PERP | | | | -0.00000000000000001 |
| | | | BCH-PERP | | | | 0.00000000000000000 |
| | | | BTC | 0.000000000679061 | | | 0.00000000000679061 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000000 |
| | | | DASH-PERP | | | | 0.00000000000000000 |
| | | | DOGE | 0.000000004272170 | | | 0.00000000042721700 |
| | | | DOT-PERP | | | | -0.00000000000000010 |
| | | | DYDX-PERP | | | | -0.00000000000000025 |
| | | | EDEN | 0.000000008650000 | | | 0.00000000086500000 |
| | | | EDEN-PERP | | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000000 |
| | | | ETH | 0.000000005131671 | | | 0.00000000051316710 |
| | | | FIL-PERP | | | | 0.00000000000000000 |
| | | | FTT | 0.000220976438213 | | | -0.00000000000000014 |
| | | | FTT-PERP | | | | 0.00022097643821300 |
| | | | ICP-PERP | | | | 0.00000000000000056 |
| | | | KNC-PERP | | | | 0.00000000000000071 |
| | | | LINK-PERP | | | | -0.00000000000000005 |
| | | | LTC-PERP | | | | 0.00000000000000005 |
| | | | LUNA2 | 24.307763995600000 | | | 0.00000000000000003 |
| | | | LUNA2_LOCKED | | | | 7.29232919830000 |
| | | | LUNC | 40,000.906800000000000 | | | 17.01543479730000 |
| | | | LUNC-PERP | | | | 40,000.90680000000000 |
| | | | MTL-PERP | | | | -0.00000000000000002 |
| | | | NEAR-PERP | | | | 0.00000000000000056 |
| | | | OMG-PERP | | | | -0.00000000000000035 |
| | | | RAY | 0.000000000050000 | | | -0.00000000000000028 |
| | | | RUNE-PERP | | | | 0.00000000005000000 |
| | | | SOL | 0.000000004844367 | | | -0.00000000000000085 |
| | | | SOL-PERP | | | | 0.00000000484436700 |
| | | | SRM | 0.000000007328843 | | | 21.65000000000000000 |
| | | | STORJ-PERP | | | | 0.00000000073288430 |
| | | | THETA-PERP | | | | 0.00000000000000056 |
| | | | USD | 356.047051615217837 | | | 0.00000000000000014 |
| | | | USDT | 0.000000005247385 | | | 3.20617661522783700 |
| | | | XMR-PERP | | | | 0.00000000052473850 |
| | | | XRP | 0.000000004261026 | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | | 0.00000000042610260 |
| | | | YFII-PERP | | | | 0.00000000000000007 |
| | | | YFI-PERP | | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32921 | Name on file | FTX Trading Ltd. | CHZ | 4,673.208130190000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | SUN | 2,544.296660460000000 | | | 0.00000000000000000 |
| | | | USDC | 922.836976160000000 | | | 0.00000000000000000 |
| | | | USDT | 923.869040130000000 | | | 923.86904031048100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77058 | Name on file | FTX Trading Ltd. | BTC | 0.000051590000000 | | FTX Trading Ltd. | 0.00005159000000000 |
| | | | LUNA2 | 0.234414620800000 | | | 0.23441462080000000 |
| | | | LUNA2_LOCKED | 0.546967448600000 | | | 0.54696744860000000 |
| | | | NFT (35509100218564841S/THE HILL BY FTX #27968) | | | | 1.00000000000000000 |
| | | | TONCOIN | 266.348000000000000 | | | 0.00000000000000000 |
| | | | USD | 0.081969857927030 | | | 0.08196985792700030 |
| | | | USDT | 0.000000010755833 | | | 0.00000000107558330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71715 | Name on file | FTX Trading Ltd. | AAVE | 0.009801454804302 | | FTX Trading Ltd. | 0.00980145480430200 |
| | | | ADABEAR | 36,754.310000000000000 | | | 36,754.310000000000000 |
| | | | AKRO | 4,765.480045000000000 | | | 4,765.480045000000000 |
| | | | ALGOBULL | 53,990,000.000000000000000 | | | 53,990,000.000000000000000 |
| | | | ALPHA | 0.301560000000000 | | | 0.30156000000000000 |
| | | | AMPL | 0.000000000003796 | | | 0.00000000000379600 |
| | | | ATOMBULL | 19,939.000000000000000 | | | 19,939.000000000000000 |
| | | | BADGER | 0.009696200000000 | | | 0.00969620000000000 |
| | | | BAL | 18.167330850000000 | | | 18.16733085000000000 |
| | | | BNB | 0.000000001468381 | | | 0.00000000146838100 |
| | | | BTC | 0.000002602596382 | | | 0.00000260259638200 |
| | | | COIN | 0.000050000000000 | | | 0.00005000000000000 |
| | | | COMP | 0.000043253000000 | | | 0.00004325300000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | COPE | 214.000000000000000 | | 214.000000000000000 |
| | | | DOGE | 977.000000000000000 | | 977.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000199500 | | 0.000000000199500 |
| | | | EUR | 1,035.000000000000000 | | 1,035.000000000000000 |
| | | | FTM | 0.044055000000000 | | 0.044055000000000 |
| | | | FTT | 201.669323235700600 | | 201.669323235700600 |
| | | | GBP | 1,133.000000000000000 | | 1,133.000000000000000 |
| | | | GRT | 0.000000008870721 | | 0.000000008870721 |
| | | | LINK | 0.008904000000000 | | 0.008904000000000 |
| | | | NFT (341042645714320380/FTX MOON #461) | | | 1.000000000000000 |
| | | | NFT (346062991598766234/FTX BEYOND #458) | | | 1.000000000000000 |
| | | | NFT (361028952629961325/FTX MOON #214) | | | 1.000000000000000 |
| | | | NFT (361028952629961325/FTX MOON #214) & NFT (423070541912299834/FTX MOON #454) & NFT (341042645714320380/FTX MOON #461) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (395869318762214052/FTX NIGHT #458) | | | 1.000000000000000 |
| | | | NFT (423070541912299834/FTX MOON #454) | | | 1.000000000000000 |
| | | | NFT (477455421783267811/FTX NIGHT #457) | | | 1.000000000000000 |
| | | | NFT (477455421783267811/FTX NIGHT #457) & NFT (346062991598766234/FTX BEYOND #458) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (480748662084018426/FTX BEYOND #433) | | | 1.000000000000000 |
| | | | NFT (540701008383321482/FTX BEYOND #430) | | | 1.000000000000000 |
| | | | NFT (540701008383321482/FTX BEYOND #430) & NFT (480748662084018426/FTX BEYOND #433) & NFT (346062991598766234/FTX BEYOND #458) | 1.000000000000000 | | 0.000000000000000 |
| | | | OXY | 12,297.312977050000000 | | 12,297.312977050000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | 820,610.687022950000000 |
| | | | PERP | 141.126598000000000 | | 141.126598000000000 |
| | | | RAY | 0.495304000000000 | | 0.495304000000000 |
| | | | REN | 0.687815000000000 | | 0.687815000000000 |
| | | | ROOK | 17.282567090000000 | | 17.282567090000000 |
| | | | RUNE | 0.004504500000000 | | 0.004504500000000 |
| | | | SAND | 0.001135000000000 | | 0.001135000000000 |
| | | | SLP | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | SNX | 0.007494500000000 | | 0.007494500000000 |
| | | | SOL | 109.961506777328370 | | 109.961506777328370 |
| | | | SRM | 6.690278740000000 | | 6.690278740000000 |
| | | | SRM_LOCKED | 27.807643320000000 | | 27.807643320000000 |
| | | | STEP | 4,025.716147000000000 | | 4,025.716147000000000 |
| | | | SUSHI | 0.304082424487191 | | 0.304082424487191 |
| | | | USD | 3,762.019655430950000 | | 3,762.019655430950000 |
| | | | USDT | 0.000000000553969 | | 0.000000000553969 |
| | | | XLMBULL | 0.000000006650000 | | 0.000000006650000 |
| | | | XRP | 0.000000010000000 | | 0.000000010000000 |
| | | | YFI | 0.000698805000000 | | 0.000698805000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36478 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.003887359700591 | | 0.003887359700591 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | -0.000000001000000 | | -0.000000001000000 |
| | | | IOST-PERP | 60,000.000000000000000 | | 60,000.000000000000000 |
| | | | NFT (367730462904487851/FTX EU - WE ARE HERE! #240730) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (453704145740873104/FTX EU - WE ARE HERE! #240724) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (545042445533312988/FTX EU - WE ARE HERE! #240695) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 600.000000000000000 | | 600.000000000000000 |
| | | | SAND-PERP | 3,700.000000000000000 | | 3,700.000000000000000 |
| | | | SHIB | 80,713.005000000000000 | | 80,713.005000000000000 |
| | | | TRX | 0.000799000000000 | | 0.000799000000000 |
| | | | USD | 4,790.950000000000000 | | 1,316.341133043208800 |
| | | | XRP | 100.289070390000000 | | 100.289070390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17808 | Name on file | West Realm Shires Services Inc. | NFT (296139760717657381/MIAMI TICKET STUB #182) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (297586334768521477/SPECTRA #273) | | | 1.000000000000000 |
| | | | NFT (307144528947308702/COSMIC CREATIONS #918) | | | 1.000000000000000 |
| | | | NFT (320744075371597761/GOLDEN HILL #854) | | | 1.000000000000000 |
| | | | NFT (340884391112637736/NIGHT LIGHT #536) | | | 1.000000000000000 |
| | | | NFT (384540621526425517/REFLECTOR #246) | | | 1.000000000000000 |
| | | | NFT (394723803499060423/FERRIS FROM AFAR #465) | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (42293604176821997B/REFLECTION '13 #47) | | | 1.000000000000000 |
| | | | NFT (485109634132532254/SUN SET #170) | | | 1.000000000000000 |
| | | | NFT (515452041657625435/VINTAGE SAHARA #433) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (566117795485730785/COLOSSAL CACTI #364) | | | 1.000000000000000 |
| | | | NFT (570487547974892047/BEASTS #593) | | | 1.000000000000000 |
| | | | SOL | 0.000000126572838 | | 0.000000126572838 |
| | | | USD | 2.015090125006014 | | 2.015090125006014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8913 | Name on file | FTX Trading Ltd. | ATLAS | 1,169.777000000000000 | FTX Trading Ltd. | 1,169.777000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 0.126000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 624.601025935696290 | | -1,947.407658021434600 |
| | | | USDT | 130.060000002184114 | | 130.060000002184130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60669 | Name on file | FTX Trading Ltd. | BLK | 104.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 14,000.000000000000000 | | 0.000000000000000 |
| | | | USD | 10.000000000000000 | | 10.000000000000000 |
| | | | XVG | 476.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30786 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000005034077 |
|---|---|---|---|---|---|---|
| | | | ALGO | | | 0.000000002200025 |
| | | | ALGOBULL | 1,071,188,135.049450500000000 | | 1,071,188,135.049450500000000 |
| | | | ALICE-PERP | | | -0.000000000000039 |
| | | | ATOMBULL | | | 3,014,766.900000000000000 |
| | | | ATOM-PERP | | | -0.000000000000019 |
| | | | AVAX | | | 0.000000005400000 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | BNB | | | 0.000000001035761 |
| | | | BTC | 0.176500000000000 | | 0.000000006139087 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000008000000 |
| | | | COMPBULL | | | 3,769,103.259001600000000 |
| | | | DOT-PERP | | | 0.000000000000014 |
| | | | EOSBULL | 29,299,460.000000000000000 | | 29,299,460.000000000000000 |
| | | | ETCBULL | 1,043.947080000000000 | | 1,043.947080000000000 |
| | | | ETC-PERP | | | 0.000000000000007 |
| | | | ETH | | | 0.000000004786218 |
| | | | FTM | | | 0.000000000527370 |
| | | | FTT | | | 0.000000013846571 |
| | | | GRTBULL | | | 5,698,306.316230017000000 |
| | | | KIN | | | 0.000000010000000 |
| | | | LINKBULL | 184,314.835900000000000 | | 184,314.835900000000000 |
| | | | LINK-PERP | | | 0.000000000000023 |
| | | | LUNA2 | 5.720000000000000 | | 5.730053189000000 |
| | | | LUNA2_LOCKED | | | 13.370124110000000 |
| | | | LUNC-PERP | | | 0.000000000000056 |
| | | | MATICBULL | | | 0.000000009500000 |
| | | | NEAR | | | 0.000000007272494 |
| | | | NEAR-PERP | | | 0.000000000000090 |
| | | | SOL-PERP | | | -0.000000000000021 |
| | | | SPELL | | | 0.000000003712074 |
| | | | SRM | | | 0.010342960000000 |
| | | | SRM_LOCKED | | | 0.325907980000000 |
| | | | SUSHIBULL | | | 547,315,289.818112400000000 |
| | | | SXPBULL | | | 66,976,118.384401110000000 |
| | | | THETABULL | | | 19,141.729214180000000 |
| | | | USD | 193.370000000000000 | | 227.231902153364050 |
| | | | USDT | 411.660000000000000 | | 441.664738219828500 |
| | | | VETBULL | | | 0.000000007843500 |
| | | | XLMBULL | | | 17,199.388000000000000 |
| | | | XMR-PERP | | | -0.000000000000003 |
| | | | XRP | | | 0.000000008656500 |
| | | | XRPBULL | | | 0.000000009715436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66202 | Name on file | FTX Trading Ltd. | BTC | 1.083338486885777 | FTX Trading Ltd. | 1.083338486885777 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.017138700000000 | | 0.017138700000000 |
| | | | EUR | | | 0.000027361292598 |
| | | | USD | 1.180000000000000 | | 1.179231583129345 |
| | | | USDT | | | 0.000000008115999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38682 | Name on file | FTX Trading Ltd. | BNB | 0.000000002177455 | FTX Trading Ltd. | 0.000000002177455 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000002855000 | | 0.000000002855000 |
| | | | FTT | 0.000000006403526 | | 0.000000006403526 |
| | | | LUNA2 | 0.523585842300000 | | 0.261792922300000 |
| | | | LUNA2_LOCKED | 1.221700302000000 | | 0.610850152000000 |
| | | | SOL | 14.938866000000000 | | 7.469433000000000 |
| | | | USD | -0.248993834172221 | | -0.248993834172221 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7029 | Name on file | FTX Trading Ltd. | BTC | 0.130369500000000 | West Realm Shires Services Inc. | 0.130369500000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.433388000000000 | | 1.433388000000000 |
| | | | ETHW | 1.433388000000000 | | 1.433388000000000 |
| | | | GRT | 110.889000000000000 | | 110.889000000000000 |
| | | | LINK | 9.987000000000000 | | 9.987000000000000 |
| | | | MATIC | 9.740000000000000 | | 9.740000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIB | 7,391,300.000000000000000 | | 7,391,300.000000000000000 |
| | | | SOL | 3.258800000000000 | | 3.258800000000000 |
| | | | SUSHI | 25.959000000000000 | | 25.959000000000000 |
| | | | TRX | 1,099.404000000000000 | | 1,099.404000000000000 |
| | | | UNI | 10.984000000000000 | | 10.984000000000000 |
| | | | USD | 2.990000000000000 | | 2.987931300000000 |
| | | | YFI | 0.000993000000000 | | 0.000993000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20219 | Name on file | FTX Trading Ltd. | AAVE | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC | 0.332743314457500 | | 0.332743314457500 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.775000000000000 | | 3.775000000000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 1.775000000000000 | | 1.775000000000000 |
| | | | EUR | 13.201137603563977 | | 13.201137603563977 |
| | | | FTT | 39.605510000000000 | | 39.605510000000000 |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LOOKS | 4,181.000000000000000 | | 2,166.146128400000000 |
| | | | LUNA2 | 0.029643800640000 | | 0.029643800640000 |
| | | | LUNA2_LOCKED | 0.069168868150000 | | 0.069168868150000 |
| | | | LUNC | 6,455.000000000000000 | | 6,455.000000000000000 |
| | | | RUNE | 69.168420000000000 | | 69.168420000000000 |
| | | | SOL | -0.000000000000099 | | 15.144065888909930 |
| | | | SOL-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | TRX | 964.000000000000000 | | 964.000000000000000 |
| | | | USD | 10,345.765246384124000 | | 10,345.765246384124000 |
| | | | USDT | 320.093117708340970 | | 320.093117708340970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58764 | Name on file | West Realm Shires Services Inc. | NFT (52278438024160642/STARS #307) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | 0.310000000000000 | | 0.310000000000000 |
| | | | STARS #307 (52278438024160640) | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81132* | Name on file | FTX Trading Ltd. | ATOM-PERP | 57.000000000000000 | FTX Trading Ltd. | 57.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.060092806000000 | | 0.060092806000000 |
| | | | BTC-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | DOGE-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | ETH | 0.100982000000000 | | 0.100982000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.600000000000000 | | 0.600000000000000 |
| | | | EUR | 0.006670724537721 | | 0.006670724537721 |
| | | | FTT-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | NFT (36179945716288430/THE HILL BY FTX #26) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 28.006038200000000 | | 28.006038200000000 |
| | | | USD | 476.897838641025000 | | -2,386.654661358975000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95371 | Name on file | FTX Canada Inc | AVAX | | FTX Trading Ltd. | 0.083780000000000 |
| | | | BTC | | | 0.175792080000000 |
| | | | DOT | | | 0.058600000000000 |
| | | | ETH | | | 3.303933280000000 |
| | | | ETHW | | | 2.226348880000000 |
| | | | LUNA2 | | | 1.139032315000000 |
| | | | LUNA2_LOCKED | | | 2.657742069000000 |
| | | | LUNC | | | 3.669266000000000 |
| | | | MATIC | | | 5.133062000000000 |
| | | | SOL | | | 150.358846000000000 |
| | | | USD | 26,500.000000000000000 | | 0.851480457500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73550 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 1,240.000000000000000 |
| | | | AVAX | | | 2.000000000000000 |
| | | | BNB | 1.849800000000000 | | 1.849811900000000 |
| | | | BTC | 0.052400000000000 | | 0.052364694500000 |
| | | | CRO | 840.000000000000000 | | 840.000000000000000 |
| | | | CRV | | | 35.000000000000000 |
| | | | ENJ | | | 30.000000000000000 |
| | | | ETH | 0.434500000000000 | | 0.434453730000000 |
| | | | ETHW | | | 0.434453730000000 |
| | | | FTM | | | 348.664394950000000 |
| | | | FTT | 0.999800000000000 | | 0.999810000000000 |
| | | | GBP | | | 0.001760944771182 |
| | | | HNT | | | 1.899639000000000 |
| | | | LRC | 250.993700000000000 | | 250.993730000000000 |
| | | | MANA | | | 75.589490360000000 |
| | | | MATIC | 199.990500000000000 | | 199.990500000000000 |
| | | | OXY | | | 3.997340000000000 |
| | | | RAY | | | 37.175529380000000 |
| | | | RUNE | | | 21.100000000000000 |
| | | | SAND | 177.996200000000000 | | 177.996200000000000 |
| | | | SHIB | 3,000,000.000000000000000 | | 3,000,000.000000000000000 |
| | | | SOL | 24.124500000000000 | | 24.130752070000000 |
| | | | SRM | 9.993300000000000 | | 9.993350000000000 |
| | | | USD | 2,734.900000000000000 | | 0.246249297039038 |
| | | | USDC | 0.246200000000000 | | 0.000000000000000 |
| | | | USDT | 11.948100000000000 | | 11.948133152418777 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18441 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 59.660560000000000 |
| | | | ASDBEAR | | | 3,427.134724850000000 |

81132*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNBBEAR | | | 733,768.086425190000000 |
| | | | DOGEBEAR | | | 287,375.348447060000000 |
| | | | DOGEBULL | | | 630.657000000000000 |
| | | | ETHBEAR | | | 201,679.700997258000000 |
| | | | LTC | 0.998009530000000 | | 0.000000000000000 |
| | | | SUSHIBEAR | | | 77,984.400000000000000 |
| | | | TRX | 1,398.729452000000000 | | 0.000000000000000 |
| | | | TRXBULL | | | 9.980000000000000 |
| | | | USD | 0.000617700000000 | | 0.028830526155205 |
| | | | USDT | 0.000000004034220 | | 0.000000004034220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24601 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000317430 | FTX Trading Ltd. | 0.000000000317430 |
| | | | AKRO | 4.000000000000000 | | 4.000000000000000 |
| | | | BAO | 10.000000000000000 | | 10.000000000000000 |
| | | | BNB | 0.000000001737744 | | 0.000000001737744 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000008091012 | | 0.000000008091012 |
| | | | GOOGL | 0.003713000000000 | | 0.003713000000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | NFT (4459912498838635150/THE HILL BY FTX #23960) | | | 1.000000000000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 0.000000002155030 | | 0.000000002155030 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,704.119803040000000 | | 3,704.119803040000000 |
| | | | USDC | 1.000000000000000 | | |
| | | | USDT | 0.000000011524129 | | 0.000000011524129 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43398 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000072530 | FTX Trading Ltd. | 0.000000000072530 |
| | | | BTC | 0.783999741609042 | | 0.783999741609042 |
| | | | CEL | 2,041.391600000000000 | | 0.091640000000000 |
| | | | DOGE | 25,488.170000000000000 | | 25,488.170000000000000 |
| | | | DOT | 309.338120000000000 | | 309.338120000000000 |
| | | | ETH | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 0.062145298706935 | | 0.062145298706935 |
| | | | LUNA2 | 0.000000045023674 | | 0.000000045023674 |
| | | | LUNA2_LOCKED | 0.000000105055241 | | 0.000000105055241 |
| | | | MKR | 0.000000000200000 | | 0.000000000200000 |
| | | | ROOK | 0.000000000600000 | | 0.000000000600000 |
| | | | SOL | 228.980208000000000 | | 228.980208000000000 |
| | | | SRM | 0.109063464600000 | | 0.109063464600000 |
| | | | SRM_LOCKED | 2.589149240000000 | | 2.589149240000000 |
| | | | USD | 2,994.063640668341100 | | 1,497.033640668341100 |
| | | | USDT | 0.000000006630907 | | 0.000000006630907 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34547 | Name on file | FTX Trading Ltd. | ALPHA | 109.208243030000000 | FTX Trading Ltd. | 109.208243030615950 |
| | | | APT | 5.997788400000000 | | 5.997788400000000 |
| | | | AURY | 9.996314000000000 | | 9.996314000000000 |
| | | | AVAX | 0.099797270000000 | | 0.099797270000000 |
| | | | AXS | | | 1.099428670000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.081829960000000 | | 0.081829964013950 |
| | | | DOGE | 387.059807720000000 | | 387.059817727949200 |
| | | | DYDX | 25.093549500000000 | | 25.093549500000000 |
| | | | ETH | 0.349880800000000 | | 0.349880802084640 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.349880800000000 | | 0.349880802084640 |
| | | | FTM | 91.944264217253870 | | 91.944264217253870 |
| | | | FTT | 15.994442500000000 | | 15.994442500000000 |
| | | | SAND | 20.931809000000000 | | 20.931809000000000 |
| | | | SOL | 16.777898379153330 | | 16.777898379153330 |
| | | | SPELL | 3,499.354950000000000 | | 3,499.354950000000000 |
| | | | USD | 11,102.830534116592000 | | 6,102.830534116592000 |
| | | | USDT | | | 0.009269704006904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64504 | Name on file | FTX Trading Ltd. | BTC | 0.024300420000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.192307060000000 | | 0.007998480000000 |
| | | | ETHW | 0.118243450000000 | | 0.000000000000000 |
| | | | FTT | 1.007529730000000 | | 1.007529730000000 |
| | | | LINK | 0.054762740000000 | | 0.054762740000000 |
| | | | MATIC | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 0.004407660000000 | | 0.004407660000000 |
| | | | USD | 126.990000000000000 | | 122.592691362650000 |
| | | | USDC | 122.590000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000004118026 | | 0.000000004118026 |
| | | | XRP | 23.520000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3677 | Name on file | FTX Trading Ltd. | BTC | 0.050000000000000 | FTX Trading Ltd. | 0.034933433500000 |
| | | | EUR | | | 0.000000003629566 |
| | | | USD | | | 2.566348902511092 |
| | | | USDT | | | 0.006199270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91851 | Name on file | FTX Trading Ltd. | BTC | 0.011612654897720 | FTX Trading Ltd. | 0.011612654897720 |
| | | | ETH | 0.164662246747280 | | 0.164662246747280 |
| | | | ETHW | 0.164480400556430 | | 0.164480400556430 |
| | | | SOL | 0.961134876881290 | | 0.961134876881290 |
| | | | TRX | 0.000036000000000 | | 0.000036000000000 |
| | | | USD | 0.000000004346400 | | 0.000000000000000 |
| | | | USDT | 4,630.972867492232000 | | 0.000000007468120 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7661 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.00000000000014 |
| | | | AVAX-PERP | | | 0.00000000000014 |
| | | | BNB | 7.09340306000000 | | 7.09340306000000 |
| | | | BNB-PERP | | | 0.00000000000001 |
| | | | ETH | 0.52300000000000 | | 0.52300000000000 |
| | | | ETHW | 2.52300000000000 | | 2.52300000000000 |
| | | | FTM | 457.00000000000000 | | 457.00000000000000 |
| | | | LUNA2 | | | 0.00539443796000 |
| | | | LUNA2_LOCKED | | | 0.01258703552000 |
| | | | LUNC | | | 0.00091100000000 |
| | | | USD | 36,722.23572943480000 | | 36,722.23572943480000 |
| | | | USDT | 100.36000000000000 | | 100.36046401000000 |
| | | | USTC | | | 0.76360900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23366 | Name on file | FTX Trading Ltd. | ALGO | 7,852.60833803810000 | FTX Trading Ltd. | 7,852.60833803810000 |
| | | | APT | 1.99960000000000 | | 1.99960000000000 |
| | | | ATLAS | 91,952.51484000000000 | | 91,952.51484000000000 |
| | | | ATLAS-PERP | 890.00000000000000 | | 890.00000000000000 |
| | | | AVAX | 16.51275287808050 | | 16.51275287808050 |
| | | | BAR | 30.09910760000000 | | 30.09910760000000 |
| | | | BIT | 938.97353200000000 | | 938.97353200000000 |
| | | | BTC | 0.01451382663210 | | 0.01451382663210 |
| | | | CEL | 16.38274551825748 | | 16.38274551825748 |
| | | | CHZ | 1,879.97866000000000 | | 1,879.97866000000000 |
| | | | CITY | 37.89629680000000 | | 37.89629680000000 |
| | | | CKO | 1,819.94956000000000 | | 1,819.94956000000000 |
| | | | CRV | 234.98979800000000 | | 234.98979800000000 |
| | | | DOGE | 9,157.43258398306900 | | 9,157.43258398306900 |
| | | | DOT | | | 15.58690737169712 |
| | | | ENJ | 467.98642000000000 | | 467.98642000000000 |
| | | | ETH | 0.29758493185367 | | 0.29758493185367 |
| | | | ETHW | 0.04401750445615 | | 0.04401750445615 |
| | | | FTT | 46.79823280000000 | | 46.79823280000000 |
| | | | GALA | 15,399.76332000000000 | | 15,399.76332000000000 |
| | | | HBAR-PERP | 4,185.00000000000000 | | 4,185.00000000000000 |
| | | | HNT | 57.09681840000000 | | 57.09681840000000 |
| | | | IMX | 346.30000000000000 | | 346.30000000000000 |
| | | | INTER | 68.19425760000000 | | 68.19425760000000 |
| | | | JOE | 1,068.95606400000000 | | 1,068.95606400000000 |
| | | | LINK | 114.88280489861918 | | 114.88280489861918 |
| | | | MATIC | 143.01184083899300 | | 143.01184083899300 |
| | | | POLIS | 454.68597380000000 | | 454.68597380000000 |
| | | | PSG | 14.49970900000000 | | 14.49970900000000 |
| | | | RSR | 44,027.60203726603500 | | 44,027.60203726603500 |
| | | | SAND | 196.99195600000000 | | 196.99195600000000 |
| | | | SHIB | 10,899,767.20000000000000 | | 10,899,767.20000000000000 |
| | | | SOL | 20.31093600000000 | | 20.31093600468750 |
| | | | SRM | 329.48682219000000 | | 329.48682219000000 |
| | | | SRM_LOCKED | 0.47427027000000 | | 0.47427027000000 |
| | | | SUSHI | 115.34036440844300 | | 115.34036440844300 |
| | | | TRX | | | 0.00004724347316 |
| | | | UNI | 39.15399827431120 | | 39.15399827431120 |
| | | | USD | 16,699.15302600000000 | | 16,503.57227190171000 |
| | | | USDT | 3,935.82336626772350 | | 3,935.82336626772350 |
| | | | XRP | 4,819.98249385015800 | | 4,819.98249385015800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95306* | Name on file | FTX Trading Ltd. | ETH | 0.00000000008934731 | FTX Trading Ltd. | 0.00000000008934731 |
| | | | LUNA2 | 0.00000208637091 | | 0.00000208637091 |
| | | | LUNA2_LOCKED | 0.00000486819880 | | 0.00000486819880 |
| | | | LUNC | 0.45431166137500 | | 0.45431166137500 |
| | | | MATIC | 0.04174987440952 | | 0.04174987440952 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | -0.00000000312057 | | -0.00000000312057 |
| | | | USDC | 14,058.67901200000000 | | 0.00000000000000 |
| | | | USDT | 0.17662882811467 | | 0.17662882811467 |
| | | | USTC | 0.00000000318351 | | 0.00000000318351 |
| | | | XRP | 0.67643761861511 | | 0.67643761861511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25985 | Name on file | West Realm Shires Services Inc. | BTC | 0.00227831000000 | West Realm Shires Services Inc. | 0.00227831000000 |
| | | | NFT (29639898281289843A/BARCELONA TICKET STUB #449) | 1.00000000000000 | | |
| | | | NFT (299171882031399748/BAHRAIN TICKET STUB #1882) | 1.00000000000000 | | |
| | | | NFT (308486285111150720/GHOULIE #5635) | 1.00000000000000 | | |
| | | | NFT (312116338648547729/EX POPULUS TRADING CARD GAME) | 1.00000000000000 | | |
| | | | NFT (328798685769283802/APEXDUCKS #610) | 1.00000000000000 | | |
| | | | NFT (339314154992155745/GHOULIE #0392) | 1.00000000000000 | | |
| | | | NFT (346485546234127537/NAKED MEERKAT #3121) | 1.00000000000000 | | |
| | | | NFT (448209742464833314/THE HILL BY FTX #4030) | 1.00000000000000 | | |
| | | | NFT (466824422455393438/ENTRANCE VOUCHER #839) | 1.00000000000000 | | |
| | | | NFT (468143626105467846/APEFUEL BY ALMOND BREEZE #130) | 1.00000000000000 | | |
| | | | SOL | 5.58428602000000 | | 5.58428602000000 |
| | | | USD | 0.00091674436989 | | 0.00091674436989 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

95306*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 96206 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000909 | | FTX Trading Ltd. | 0.000000000000909 |
| | | | BNB | 63.010000000000000 | | | 0.219912000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | LUNC-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | NEAR-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | RUNE-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SOL-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | USD | 394.548836767341700 | | | 394.548836767341700 |
| | | | USDT | 0.198180802285301 | | | 0.198180802285301 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95926 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000454 | | FTX Trading Ltd. | 0.000000000000454 |
| | | | BOBA | 0.000480000000000 | | | 0.000480000000000 |
| | | | BTC | 0.000003953086950 | | | 0.000003953086950 |
| | | | BTC-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | ETC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETHW | 0.000000008317310 | | | 0.000000008317310 |
| | | | FTT | 0.055562000000000 | | | 0.055562000000000 |
| | | | USD | 30,023.078542744210000 | | | 30,023.078542744210000 |
| | | | USDT | 30,023.000000000000 | | | 30,023.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77663 | Name on file | West Realm Shires Services Inc. | MATIC | 9.924000000000000 | | West Realm Shires Services Inc. | 9.924000000000000 |
| | | | NFT (382469660719432134)/THE 2974 COLLECTION #0547) | | | | 1.000000000000000 |
| | | | NFT (382469660719432134) THE 2974 COLLECTION #0547 | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (500928623808008288)/2974 FLOYD NORMAN - CLE 4-0217) | | | | |
| | | | NFT (500928623808008288) 2974 FLOYD NORMAN - CLE 4-0217 | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (519978795631013668)/BIRTHDAY CAKE #0547) | | | | 1.000000000000000 |
| | | | NFT (519978795631013668) BIRTHDAY CAKE #0547 | 1.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000020000000 | | | 0.000000020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37141 | Name on file | FTX Trading Ltd. | AVAX | 2.007659619315248 | | FTX Trading Ltd. | 2.007659619315248 |
| | | | BTC | 0.020510970000000 | | | 0.020510970000000 |
| | | | ETH | 0.605810640000000 | | | 0.605810640000000 |
| | | | ETHW | 0.605556260000000 | | | 0.000000000000000 |
| | | | SUSHI | 40.991800000000000 | | | 40.991800000000000 |
| | | | USDT | 1,790.959387171799040 | | | 400.703236163389250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79613 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000017076 | | FTX Trading Ltd. | 0.000000000017076 |
| | | | ATOM | 2.193825120000000 | | | 2.193825120000000 |
| | | | BNB | 2.618367320000000 | | | 2.618367320000000 |
| | | | BTC | 0.037791530000000 | | | 0.037791530000000 |
| | | | CRV | 76.459862060000000 | | | 76.459862060000000 |
| | | | ETH | 0.370375700000000 | | | 0.370375700000000 |
| | | | ETHW | 0.370220220000000 | | | 0.370220220000000 |
| | | | SOL | 12.170840704474571 | | | 12.170840704474571 |
| | | | USD | 1,711.015731918505700 | | | 1,711.015731918505700 |
| | | | USDC | 1,337.273802690000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7998 | Name on file | FTX Trading Ltd. | AVAX | 9.695766788940380 | | FTX Trading Ltd. | 9.695766788940380 |
| | | | BNB | 0.000246488780210 | | | 0.000246488780210 |
| | | | ETH | 0.000000007610960 | | | 0.000000007610960 |
| | | | FTM | 1.006776212150010 | | | 1.006776212150010 |
| | | | LUNA2 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 7.134766043000000 | | | 7.134766043000000 |
| | | | SOL | 5.546402935068569 | | | 5.546402935068569 |
| | | | TRX | 0.001912368720730 | | | 0.001912368720730 |
| | | | USD | 0.000000005429413 | | | 0.000000005429413 |
| | | | USDT | 2,002.000143014533955 | | | 0.000000014533955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70892 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.003789100000000 | | | 0.003789100000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.012853710000000 | | | 0.012853710000000 |
| | | | ETHW | 0.156027720000000 | | | 0.156027720000000 |
| | | | MATIC | 16.560229420000000 | | | 16.560229420000000 |
| | | | NFT (501202741713092303)/COACHELLA X FTX WEEKEND 1 #6202) | | | | 1.000000000000000 |
| | | | SHIB | 45.000000000000000 | | | 45.000000000000000 |
| | | | TRX | 3.000000000000000 | | | 3.000000000000000 |
| | | | USD | 0.923396627564020 | | | 0.923396627564020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ~~84433~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~ETHW~~ | ~~0.000757900000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~0.000757900000000~~ |
| | | | ~~SOL~~ | ~~0.109901000000000~~ | | | ~~0.109901000000000~~ |
| | | | ~~USD~~ | ~~3,477.826391880435090~~ | | | ~~0.166391880435090~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10913 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007998660 | | FTX Trading Ltd. | 0.000000007998660 |
| | | | BNB | 1.212522267362080 | | | 0.000000007362080 |
| | | | BTC | 0.085629530000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CRO | 4.148889240000000 | | | 4.148889240000000 |
| | | | EDEN | 0.003070690000000 | | | 0.003070690000000 |
| | | | ETH | 1.023521390000000 | | | 0.000000000000000 |
| | | | ETHW | 1.023493340000000 | | | 1.023493340000000 |
| | | | FTT | 0.037390027396036 | | | 0.037390027396036 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 78.804949350000000 | | | 78.804949350000000 |
| | | | NFT (2922443234327789265/FTX EU - WE ARE HERE! #76444) | | | | 1.000000000000000 |
| | | | NFT (2984727084336619047/AUSTRIA TICKET STUB #425) | | | | 1.000000000000000 |
| | | | NFT (3111973278580531129/MONTREAL TICKET STUB #458) | | | | 1.000000000000000 |
| | | | NFT (3154228703320537723/FTX AU - WE ARE HERE! #46842) | | | | 1.000000000000000 |
| | | | NFT (3305083272505995525/MONZA TICKET STUB #1712) | | | | 1.000000000000000 |
| | | | NFT (3784130570534590078/FTX CRYPTO CUP 2022 KEY #1468) | | | | 1.000000000000000 |
| | | | NFT (3969609625513444332/FTX EU - WE ARE HERE! #76989) | | | | 1.000000000000000 |
| | | | NFT (4273250445817687620/FTX EU - WE ARE HERE! #74538) | | | | 1.000000000000000 |
| | | | NFT (4334296141545061470/BELGIUM TICKET STUB #1332) | | | | 1.000000000000000 |
| | | | NFT (4483306208125513620/AUSTIN TICKET STUB #449) | | | | 1.000000000000000 |
| | | | NFT (4488086787010417260/NETHERLANDS TICKET STUB #1831) | | | | 1.000000000000000 |
| | | | NFT (4523589461284027960/THE HILL BY FTX #4566) | | | | 1.000000000000000 |
| | | | NFT (4572191704178262240/FTX EU - WE ARE HERE! #75090) | | | | 1.000000000000000 |
| | | | NFT (5023093571530228110/FTX CRYPTO CUP 2022 KEY #10174) | | | | 1.000000000000000 |
| | | | NFT (5199824006340344535/SILVERSTONE TICKET STUB #983) | | | | 1.000000000000000 |
| | | | NFT (5212983873318136950/SINGAPORE TICKET STUB #890) | | | | 1.000000000000000 |
| | | | NFT (5343473993341999680/FTX AU - WE ARE HERE! #46830) | | | | 1.000000000000000 |
| | | | NFT (5433881327577435160/FTX EU - WE ARE HERE! #75025) | | | | 1.000000000000000 |
| | | | NFT (5546410976745749610/MONACO TICKET STUB #569) | | | | 1.000000000000000 |
| | | | NFT (5656674530938343720/FTX EU - WE ARE HERE! #76910) | | | | 1.000000000000000 |
| | | | USD | 210.762557994917760 | | | 210.762557994917760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25571 | Name on file | FTX Trading Ltd. | ETH | 1.517442490000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | NFT (4404842319412882280/FTX EU - WE ARE HERE! #238002) | | | | 1.000000000000000 |
| | | | NFT (4689388422622488484/FTX EU - WE ARE HERE! #238214) | | | | 1.000000000000000 |
| | | | NFT (4839542902778692120/FTX EU - WE ARE HERE! #238018) | | | | 1.000000000000000 |
| | | | USDT | 0.084456957465514 | | | 0.084456957465514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22844 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000007 | FTX Trading Ltd. | | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | BNB-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | DOT-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | EDEN-PERP | 0.000000000000046 | | | 0.000000000000046 |
| | | | ENS-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH | 0.000033446477130 | | | 0.000033446477130 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW | 0.000033265688280 | | | 0.000033265688280 |
| | | | FLOW-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | ICP-PERP | -0.000000000000017 | | | -0.000000000000017 |
| | | | KAVA-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | KNC-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | LINK-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | LTC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | LUNA2 | 92.282494180000000 | | | 46.141247090000000 |
| | | | LUNA2_LOCKED | 215.325819800000000 | | | 107.662909900000000 |
| | | | LUNC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (3021332166722126640/SINGAPORE TICKET STUB #1562) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3129111171147533730/AUSTIN TICKET STUB #1558) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3615517283242822143/FTX AU - WE ARE HERE! #18058) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3636849521374018020/MONACO TICKET STUB #861) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3797595436566722371/BAKU TICKET STUB #2454) | 1.000000000000000 | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (401570747852255982/SILVERSTONE TICKET STUB #333) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (4142389560742884344/FTX EU - WE ARE HERE! #120275) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (424088522888523638/FTX CRYPTO CUP 2022 KEY #1129) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (432765468118265194/MONZA TICKET STUB #1522) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (460399010961829114/MEXICO TICKET STUB #1163) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (473862394719415189/FTX EU - WE ARE HERE! #120165) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (478710595295160782/FTX AU - WE ARE HERE! #59167) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (522968150936189986/THE HILL BY FTX #4956) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (541279510110695435/FTX EU - WE ARE HERE! #119958) | 1.00000000000000 | | | 1.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.00000000408100 | | | 0.00000000408100 |
| | | | SOL-PERP | -0.00000000000005 | | | -0.00000000000005 |
| | | | THETA-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | TOMO-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | USD | 72.959671785265480 | | | 72.959671785265480 |
| | | | USDT | 0.48750303000000 | | | 0.48750303000000 |
| | | | XTZ-PERP | 0.00000000000078 | | | 0.00000000000078 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000003 | | | -0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7624 | Name on file | FTX Trading Ltd. | BTC | 0.00429500000000 | | FTX Trading Ltd. | 0.00429500000000 |
| | | | ETH | 1.708327520000000 | | | 1.708327520000000 |
| | | | ETHW | 1.707609950079166 | | | 1.707609950079166 |
| | | | USDT | 141.947734630000000 | | | 17.722734630000000 |
| | | | VETBULL | 49.990500000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48672 | Name on file | FTX Trading Ltd. | BTC | 1.330613840000000 | | FTX Trading Ltd. | 1.330613840000000 |
| | | | TRX | 0.00077700000000 | | | 0.00077700000000 |
| | | | USDT | 26,000.000000000000 | | | 248.047160000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64755 | Name on file | FTX Trading Ltd. | 1INCH | 43.391331527941480 | | FTX Trading Ltd. | 0.000000007941480 |
| | | | AAVE | 0.225137532904990 | | | 0.000000002904990 |
| | | | ALPHA | 141.973958991331227 | | | 0.000000001331227 |
| | | | BNB | 0.000000007058891 | | | 0.000000007058891 |
| | | | BTC | 0.00000005116170 | | | 0.00000005116170 |
| | | | CRV | 34.079123910000000 | | | 0.00000000000000 |
| | | | ETH | 0.000018095036720 | | | 0.00000005036720 |
| | | | ETHW | 1.459460429725550 | | | 0.000000009725550 |
| | | | FTT | 25.295272800000000 | | | 25.295272800000000 |
| | | | LINK | 8.783862970000000 | | | 0.00000000000000 |
| | | | MATIC | 98.798384859837090 | | | 98.798384859837090 |
| | | | RUNE | 0.000196638025130 | | | 0.000000008025130 |
| | | | SOL | 3.461095716668110 | | | 0.000000003448940 |
| | | | SUSHI | 15.686956243448940 | | | 0.000000003448940 |
| | | | USD | 2.687972768215421 | | | 2.687972768215421 |
| | | | YFI | 0.002187174494650 | | | 0.000000004494650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7941 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | ATOM-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | AVAX-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | CRV | 0.00000000142118 | | | 0.00000000142118 |
| | | | DOT-PERP | -0.00000000000015 | | | -0.00000000000015 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | GST-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | LUNC-PERP | 0.00000000005826 | | | 0.00000000005826 |
| | | | RUNE-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | SNX-PERP | -0.00000000000042 | | | -0.00000000000042 |
| | | | USD | 377.155784050769200 | | | 377.155784050769200 |
| | | | USDC | 377.155784000000000 | | | 0.00000000000000 |
| | | | USDT | 0.00000001352460 | | | 0.00000001352460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66948 | Name on file | FTX Trading Ltd. | AAVE | 0.23000000000000 | | FTX Trading Ltd. | 0.23000000000000 |
| | | | APE | 4.00000000000000 | | | 4.00000000000000 |
| | | | ATOM | 2.00000000000000 | | | 2.00000000000000 |
| | | | AVAX | 68.499487000000000 | | | 68.499487000000000 |
| | | | BADGER | 13.340000000000000 | | | 13.340000000000000 |
| | | | BNB | 0.00998157000000 | | | 0.00998157000000 |
| | | | BTC | 0.11559981000000 | | | 0.11559981000000 |
| | | | DOGE | 3.77713000000000 | | | 3.77713000000000 |
| | | | DOT | 6.29916400000000 | | | 6.29916400000000 |
| | | | ETH | 10.461000000000000 | | | 10.461000000000000 |
| | | | ETHW | 10.461000000000000 | | | 10.461000000000000 |
| | | | EUR | 131.600000000000000 | | | 0.00000000000000 |
| | | | FTT | 27.595185400000000 | | | 27.595185400000000 |
| | | | GMT | 57.997530000000000 | | | 57.997530000000000 |
| | | | KNC | 16.295079000000000 | | | 16.295079000000000 |
| | | | LOOKS | | | | 0.99563000000000 |
| | | | LTC | 0.87985560000000 | | | 0.87985560000000 |
| | | | LUNA2 | 8.29627952600000 | | | 8.29627952600000 |
| | | | LUNA2_LOCKED | | | | 19.357985560000000 |
| | | | LUNC | 49.899671908000000 | | | 49.899671908000000 |
| | | | MATIC | 149.983071000000000 | | | 149.983071000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MOB | | | 9.500000000000000 |
| | | | RUNE | | | 15.096504000000000 |
| | | | SHIB | 2,300,000.000000000000000 | | 2,300,000.000000000000000 |
| | | | SOL | 47.839849900000000 | | 47.839849900000000 |
| | | | SRM | | | 64.000000000000000 |
| | | | SUSHI | 22.995630000000000 | | 22.995630000000000 |
| | | | TRX | | | 1.789100000000000 |
| | | | USD | 7,833.410244000000000 | | 7,833.410244176956600 |
| | | | USTC | 303.000000000000000 | | 303.000000000000000 |
| | | | WBTC | | | 0.001300000000000 |
| | | | XRP | 177.989679200000000 | | 177.989679200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53771 | Name on file | FTX Trading Ltd. | BNB | 0.554534410000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | 142.610647990000000 | | 0.000000000000000 |
| | | | LINK | 1.090527320000000 | | 0.000000000000000 |
| | | | SAND | 13.681762190000000 | | 0.000000000000000 |
| | | | TRX | 2.000001000000000 | | 0.000001000000000 |
| | | | USD | 35.243476683506139 | | 0.710870060000000 |
| | | | USDT | 275.358213246641019 | | 0.002466056039115 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13174 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000000000000 | | 9.761364412451027 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 39.339514200000000 | | 39.339514200000000 |
| | | | LUNA2_LOCKED | 91.792199810000000 | | 91.792199810000000 |
| | | | LUNC | 8,566,262.042643630000000 | | 8,566,262.042643630000000 |
| | | | LUNC-PERP | -0.000000000011643 | | -0.000000000011643 |
| | | | NEAR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.360000000000000 | | -14.239307183907426 |
| | | | USDT | 1,015.046895906175000 | | 1,015.046895906175000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35497 | Name on file | FTX Trading Ltd. | CHZ | 883.318344880000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | NFT (307647600065016264/FTX CRYPTO CUP 2022 KEY #12317) | | | 1.000000000000000 |
| | | | USDT | 24.498534408424590 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95239 | Name on file | West Realm Shires Services Inc. | LINK | 60.118700000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (498456334577721251/FTX - OFF THE GRID MIAMI #1343) | | | 1.000000000000000 |
| | | | POLYGON (MATIC) | 1,303.410200000000000 | | 0.000000000000000 |
| | | | SHIB | 78,250,372.700000000000000 | | 0.000000000000000 |
| | | | SOL | 23.936100000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8785 | Name on file | FTX Trading Ltd. | 29383260000413464 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 357205399351950805 | 1.000000000000000 | | 0.000000000000000 |
| | | | 461156906450778319 | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.504025446128020 | | 0.504025446128020 |
| | | | ETHW | | | 0.000484330216247 |
| | | | FTT | 170.010191960000000 | | 164.836172090000000 |
| | | | NFT (29383260000413464/FTX EU - WE ARE HERE! #198212) | | | 1.000000000000000 |
| | | | NFT (357205399351950805/FTX EU - WE ARE HERE! #198112) | | | 1.000000000000000 |
| | | | NFT (461156906450778319/FTX EU - WE ARE HERE! #198238) | | | 1.000000000000000 |
| | | | SOL | 20.742248790000000 | | 19.269390750000000 |
| | | | TRX | | | 0.000957000000000 |
| | | | USD | 0.003139722250471 | | 0.003139722250471 |
| | | | USDT | 89.637325196749350 | | 89.637325196749340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96297 | Name on file | FTX Trading Ltd. | 3X SHORT ETHEREUM TOKEN | 804.436500000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHBEAR | | | 804.436500000000000 |
| | | | ETHBULL | 0.004402800000000 | | 0.004402800000000 |
| | | | USD | 0.486769092000000 | | -0.486769092000000 |
| | | | USDT | 0.601495600000000 | | 0.601469560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86475 | Name on file | West Realm Shires Services Inc. | ETH | 0.040000000000000 | West Realm Shires Services Inc. | 0.040000000000000 |
| | | | ETHW | 0.040000000000000 | | 0.040000000000000 |
| | | | NFT (315984299541073195/WARRIORS LOGO PIN #330 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (364569619119675709/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #900) | | | 1.000000000000000 |
| | | | NFT (541737306970602995/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1778) | | | 1.000000000000000 |
| | | | NFT (563102600014844532/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1777) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (569492344723869141/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | USD | 128.486462432000000 | | | 128.486462432000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93364* | Name on file | FTX Trading Ltd. | BNB | 3.520158780000000 | | FTX Trading Ltd. | 1.760079390000000 |
| | | | BTC | 0.065155858144677 | | | 0.032577929072338 |
| | | | CHZ | 8,200.000000000000000 | | | 4,100.000000000000000 |
| | | | ETH | 2.827853665800000 | | | 1.413926832900000 |
| | | | ETHW | 2.827853665800000 | | | 1.413926832900000 |
| | | | EUR | 3.336882320132108 | | | 1.668441160066058 |
| | | | FTM | 106.000000000000000 | | | 53.000000000000000 |
| | | | FTT | 18.996752140000000 | | | 9.498376070000000 |
| | | | GRT | 2,906.000000000000000 | | | 1,453.000000000000000 |
| | | | LINK | 106.322242090000000 | | | 53.622242095000000 |
| | | | SNX | 86.263198400000000 | | | 46.263198400000000 |
| | | | UBXT | 6,422.000000000000000 | | | 3,211.000000000000000 |
| | | | USD | 3.889400723134189 | | | 1.944700361567099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79013 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.037135900000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | USD | 51.810000000000000 | | | 0.010009012671710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83352 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005907744 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.015760500000000 | | | 0.000000000000000 |
| | | | ETH | 0.126600760000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000981760000000 | | | 0.000981760000000 |
| | | | EUR | 0.000000004500000 | | | 0.000000004500000 |
| | | | FTM | 44.442343660000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 26.373761030000000 | | | 26.373761030000000 |
| | | | LUNC | 0.008787700000000 | | | 0.008787700000000 |
| | | | USD | 2.415476794671851 | | | 2.415476794671851 |
| | | | USDT | 0.503201090000000 | | | 0.503201090000000 |
| | | | USTC | 1,600.000000000000000 | | | 1,600.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50426 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | 0.000000000000002 |
| | | | BUSD | 264,043.299203200000000 | | | 0.000000000000000 |
| | | | FTT | 275.929000000000000 | | | 275.972861495972670 |
| | | | SRM | 26.498800000000000 | | | 26.849555520000000 |
| | | | SRM_LOCKED | 275.687200000000000 | | | 275.402407040000000 |
| | | | USD | | | | 262,279.960093514800000 |
| | | | USDT | 67,350.652163110000000 | | | 67,350.652163117510000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36285 | Name on file | FTX Trading Ltd. | ATLAS | 2,000.010000000000000 | | FTX Trading Ltd. | 2,000.010000000000000 |
| | | | BTC | 0.000061094982470 | | | 0.000061094982470 |
| | | | BULL | 0.616832555220000 | | | 0.616832555220000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000006475330 | | | 0.000000006475330 |
| | | | ETHBULL | 2.380324617400000 | | | 2.380324617400000 |
| | | | ETHW | 2.809068318288257 | | | 2.809068318288257 |
| | | | FIDA | 301.835591320000000 | | | 301.835591320000000 |
| | | | FIDA_LOCKED | 2.051132240000000 | | | 2.051132240000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | -0.000000000000000 |
| | | | FTM | 170.000850000000000 | | | 170.000850000000000 |
| | | | FTT | 640.463027500000000 | | | 640.463027500000000 |
| | | | HXRO | 5,051.701000000000000 | | | 5,051.701000000000000 |
| | | | INDI | 4,000.000000000000000 | | | 4,000.000000000000000 |
| | | | LUNA2 | 0.001878777247000 | | | 0.001878777247000 |
| | | | LUNA2_LOCKED | 0.004438381357600 | | | 0.004438381357600 |
| | | | NFT (379991965590576122/FTX SWAG PACK #154) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OXY | 346.886535000000000 | | | 346.886535000000000 |
| | | | POLIS | 40.000200000000000 | | | 40.000200000000000 |
| | | | PRISM | 5,610.028050000000000 | | | 5,610.028050000000000 |
| | | | SRM | 2,693.085165360000000 | | | 2,693.085165360000000 |
| | | | SRM_LOCKED | 398.731129700000000 | | | 398.731129700000000 |
| | | | SUSHI | 113.034632800000000 | | | 243.034632808502500 |
| | | | SUSHIBEAR | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,031.690000000000000 | | | 515.934684533135700 |
| | | | USTC | 0.026595000000000 | | | 0.026595000000000 |
| | | | YFI | 0.001837800000000 | | | 0.031018800080150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19638 | Name on file | West Realm Shires Services Inc. | NFT (29331152087715815/2974 FLOYD NORMAN - OKC 3-0201) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (326736967114701632/BIRTHDAY CAKE #2901) | | | | 1.000000000000000 |
| | | | NFT (407544966973069214/2974 FLOYD NORMAN - CLE 1-0249) | | | | 1.000000000000000 |
| | | | NFT (523841546606289374/THE 2974 COLLECTION #2901) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 4,118.730000000000000 | | | 0.276025090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30657 | Name on file | FTX Trading Ltd. | AVAX | 0.095003000000000 | | FTX Trading Ltd. | 0.095003000000000 |
| | | | SNX | 167.474179000000000 | | | 167.474179000000000 |
| | | | USD | 308.840000000000000 | | | 308.835008174575000 |
| | | | USDT | | | | 0.000000001190061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65788 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002443930 | | FTX Trading Ltd. | 0.000000002443930 |

93364*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BUSD | 850.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003329120 | | 0.000000003329120 |
| | | | ETHW | 0.000130586919400 | | 0.000130586919400 |
| | | | EUR | 0.000000006580899 | | 0.000000006580899 |
| | | | FTT | 150.008040043787780 | | 150.008040043787780 |
| | | | LUNA2 | 0.005498799089000 | | 0.005498799089000 |
| | | | LUNA2_LOCKED | 0.012830531210000 | | 0.012830531210000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC | 0.006227773601140 | | 0.006227773601140 |
| | | | NEAR-PERP | -0.000000000033651 | | -0.000000000033651 |
| | | | RAY | 2.683349594072951 | | 2.683349594072951 |
| | | | SOL | -0.001709613365751 | | -0.001709613365751 |
| | | | SOL-PERP | -0.000000000001875 | | -0.000000000001875 |
| | | | SRM | 0.096666069000000 | | 0.096666069000000 |
| | | | SRM_LOCKED | 55.837675520000000 | | 55.837675520000000 |
| | | | USDT | 883.675779771153800 | | 883.675779771153800 |
| | | | USDT | 0.000000015703185 | | 0.000000015703185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15131 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 1.016704010000000 |
| | | | USD | 77.700000000000000 | | 59.359190200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87101 | Name on file | West Realm Shires Services Inc. | MIAMI TICKET STUB #995 (3828426088511184640) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | MONACO TICKET STUB #131 (4631024427553331900) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (3828426088511184610/MIAMI TICKET STUB #995) | | | 1.000000000000000 |
| | | | NFT (4631024427553331881/MONACO TICKET STUB #131) | | | 1.000000000000000 |
| | | | USD | 0.556951662277480 | | 0.556951662277480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 661 | Name on file | FTX Trading Ltd. | KSHIB | | West Realm Shires Services Inc. | 3,019.420000000000000 |
| | | | SHIB | | | 3,700,000.000000000000000 |
| | | | USD | 69.000000000000000 | | 0.056718200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25671 | Name on file | FTX Trading Ltd. | BTC | 0.000000000003700 | FTX Trading Ltd. | 0.000000000003700 |
| | | | FTT | 0.000000006237624 | | 0.000000006237624 |
| | | | GENE | 1.000568945509660 | | 1.000568945509660 |
| | | | LUNA2 | 0.000009183837724 | | 0.000009183837724 |
| | | | LUNA2_LOCKED | 0.000021428954690 | | 0.000021428954690 |
| | | | LUNC | 3.999600000000000 | | 1.999800000000000 |
| | | | MATIC | 8.373240740000000 | | 4.186620370000000 |
| | | | NFT (3707612118378587796/FTX EU - WE ARE HERE! #10129) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4438211961793301647/FTX EU - WE ARE HERE! #9477) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5393980104723146847/FTX EU - WE ARE HERE! #9971) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000001924950 | | 0.000000000962475 |
| | | | TRX | 1.304042012384099 | | 0.652021006192049 |
| | | | USD | 1,129.535011118697200 | | 1,129.535011118697200 |
| | | | USDT | 0.009620892940973 | | 0.009620892940973 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2272 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 236.410000000000000 | | 236.405548190000000 |
| | | | USD | 0.078600000000000 | | 0.078616132308859 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60966 | Name on file | West Realm Shires Services Inc. | 31841486858727460 0 | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 40146035462705730 0 | 1.000000000000000 | | 0.000000000000000 |
| | | | 47744827529117640 0 | 1.000000000000000 | | 0.000000000000000 |
| | | | 47859622518796010 0 | 1.000000000000000 | | 0.000000000000000 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.076186710000000 | | 0.076186710000000 |
| | | | ETHW | 0.075242280000000 | | 0.075242280000000 |
| | | | NFT (3184148685827274605/TIGER SET #2) | | | 1.000000000000000 |
| | | | NFT (3339133654375180085/RUBBER DUCKIE #0011 - ADA) | | | 1.000000000000000 |
| | | | NFT (4014603546270572 62/NATIONALELF) | | | 1.000000000000000 |
| | | | NFT (4774482752911763 55/4LEAFCLOVER) | | | 1.000000000000000 |
| | | | NFT (4785962251879601 21/ARGENTINA'S FINEST ) | | | 1.000000000000000 |
| | | | NFT (5714585746074687 15/SOLSTICE #2) | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | 0.000141419395956 6 | | 0.000141419395956 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 43082 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004836909 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 0.000000004131760 | | 0.000000000000000 |
| | | | EUR | 120.619735877868897 | | 0.000000000000000 |
| | | | LTC | 0.000000010000000 | | 0.000000010000000 |
| | | | SHIB | 0.000000006919370 | | 0.000000000000000 |
| | | | TRX | 0.000000008426411 | | 0.000000000000000 |
| | | | USDT | 2,186.661151581112260 | | 0.000000570616 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20997 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000600000 | FTX Trading Ltd. | 0.000000006000000 |
| | | | AGLD | 0.000000001000000 | | 0.000000001000000 |
| | | | ALGOBULL | 0.000000002120676 | | 0.000000002120676 |
| | | | AMPL | 0.000000000514414 | | 0.000000000514414 |
| | | | ATLAS | 0.000000009340000 | | 0.000000009340000 |
| | | | ATOMBULL | 0.000000008096069 | | 0.000000008096069 |
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNB-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BRZ | 0.088461300855200 | | 0.088461300855200 |
| | | | BVOL | 0.000000004643542 | | 0.000000004643542 |
| | | | DEFIBULL | 1.547771876464034 | | 1.547771876464034 |
| | | | DMGBULL | 1.318466400000000 | | 1.318466400000000 |
| | | | DOGEBULL | 0.000000002800000 | | 0.000000002800000 |
| | | | EOSBULL | 0.000000005289881 | | 0.000000005289881 |
| | | | ETCBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTM | 0.000000004932672 | | 0.000000004932672 |
| | | | FTT | 0.000000008695709 | | 0.000000008695709 |
| | | | GALA | 0.000000006000000 | | 0.000000006000000 |
| | | | KIN | 0.000000008988348 | | 0.000000008988348 |
| | | | LINKBULL | 0.000000006600000 | | 0.000000006600000 |
| | | | LTC | 0.000000007353985 | | 0.000000007353985 |
| | | | LUNA2 | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 11.548030630000000 | | 11.548030630000000 |
| | | | LUNC | 0.000000006736928 | | 0.000000006736928 |
| | | | MATICBULL | 0.000000004757892 | | 0.000000004757892 |
| | | | RSR | 0.000000004594718 | | 0.000000004594718 |
| | | | SHIB | 0.000000009479066 | | 0.000000009479066 |
| | | | SOS | 0.000000004563342 | | 0.000000004563342 |
| | | | SPELL | 0.000000007095838 | | 0.000000007095838 |
| | | | STEP | 0.000000008853139 | | 0.000000008853139 |
| | | | SUSHIBULL | 0.000000002858325 | | 0.000000002858325 |
| | | | SXPBULL | 0.000000004627212 | | 0.000000004627212 |
| | | | THETABULL | 0.000000008000000 | | 0.000000008000000 |
| | | | TRX | 0.000000008464487 | | 0.000000008464487 |
| | | | USD | 244.138006020002240 | | 122.068006020002240 |
| | | | XRPBULL | 0.000000003733092 | | 0.000000003733092 |
| | | | XTZBULL | 0.000000004657596 | | 0.000000004657596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94446 | Name on file | FTX Trading Ltd. | BNB | 4.159133600000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.813590800000000 | | 0.000000005500000 |
| | | | ETH | 1.127316880000000 | | 0.000000000000000 |
| | | | FTT | | | 0.434331372403170 |
| | | | LINK | 43.339295000000000 | | 0.000000000000000 |
| | | | LTC | 0.006395700000000 | | 0.000000000000000 |
| | | | SAND | | | 0.000000009300626 |
| | | | SNX | | | 0.000000009553424 |
| | | | SOL | | | 1.033148910000000 |
| | | | TRX | 17,785.051590000000000 | | 0.000000000000000 |
| | | | USD | | | 15,700.071214616344000 |
| | | | USDC | 3.320000000000000 | | 0.000000000000000 |
| | | | USDT | | | 357.546916589681900 |
| | | | YFI | | | 0.000000014038106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25102 | Name on file | FTX Trading Ltd. | ATOM | 0.001000000260000 | FTX Trading Ltd. | 6.613100801511610 |
| | | | BTC | | | 0.001000000260000 |
| | | | ETH | | | 0.016016691200000 |
| | | | ETHW | 0.000000000800000 | | 0.000000000800000 |
| | | | EUR | 2.120000008145447 | | 0.000000008145447 |
| | | | FTM | 0.000000005770390 | | 0.000000005770390 |
| | | | FTT | 22.815010272283032 | | 11.345610272283032 |
| | | | LUNA2 | 0.195528885500000 | | 0.195528885500000 |
| | | | LUNA2_LOCKED | 0.456234066100000 | | 0.456234066100000 |
| | | | LUNC | 0.000000000200000 | | 0.000000000200000 |
| | | | RUNE | 27.596983389382830 | | 27.596983389382830 |
| | | | SECO | 12.001988500000000 | | 12.001988500000000 |
| | | | SOL | | | 1.559528077144840 |
| | | | SRM | 26.187638420000000 | | 26.187638420000000 |
| | | | SRM_LOCKED | 0.162340820000000 | | 0.162340820000000 |
| | | | STETH | 0.182287133974914 | | 0.000000003974914 |
| | | | STSOL | 3.067700000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000006682500 | | 0.000000006682500 |
| | | | USD | 296.036419398963000 | | 296.036419398963000 |
| | | | USDT | 0.000000009974475 | | 0.000000009974475 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 394 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000014 |
| | | | APE-PERP | | | -0.000000000000007 |
| | | | AXS-PERP | | | 0.000000000000003 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | EUR | 2,601.000000000000000 | | 2,692.000000008478300 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | RUNE-PERP | | | -0.000000000000028 |
| | | | UNI-PERP | | | -0.000000000000028 |
| | | | USD | | | -105.697893206089940 |
| | | | USDT | | | 0.000000003335112 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94708 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | BTC | 0.100000000000000 | | | 0.000000000000000 | |
| | | | CUSDT | | | | 3.000000000000000 | |
| | | | DOGE | 100.000000000000000 | | | 0.000000000000000 | |
| | | | ETHBULL | 0.750000000000000 | | | 0.000000000000000 | |
| | | | ETHW | | | | 0.557616060000000 | |
| | | | SHIB | | | | 1.000000000000000 | |
| | | | SOL | 25.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | | | | 6.000000000000000 | |
| | | | USD | | | | 2,063.977675154628700 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52869 | Name on file | West Realm Shires Services Inc. | 3236805851825534400,"MEDALLION OF MEMORIA","1","1", FIREWORKS #32, NOTHERN LIGHTS #13, LASER #34, THE CORE 22 #157, THE HILL BY FTX #790 MAGICEDEN VAULTS,34190851620861850, 5364423529241610060, 5197766348751496300,40160835864275 7440, 29359592814653914,0 NFT | 6.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 | |
| | | | (29359592814653912,0/MAGICEDEN VAULTS) | 5.000000000000000 | | | 0.000000000000000 | |
| | | | NFT (31009389148925541,1/THE REFLECTION OF LOVE #1893) | | | | 1.000000000000000 | |
| | | | NFT (32368058518253386,2/MEDALLION OF MEMORIA) | | | | 1.000000000000000 | |
| | | | NFT (32387526294803559,1/THE REFLECTION OF LOVE #2314) | | | | 1.000000000000000 | |
| | | | NFT (34190851620861851,0/MAGICEDEN VAULTS) | | | | 1.000000000000000 | |
| | | | NFT (36206520089846807,7/LASER #34) | | | | 1.000000000000000 | |
| | | | NFT (36834221980823749,0/THE REFLECTION OF LOVE #3047) | | | | 1.000000000000000 | |
| | | | NFT (40089724467230689,7/FIREWORKS #32) | | | | 1.000000000000000 | |
| | | | NFT (40160835864275745,3/MAGICEDEN VAULTS) | | | | 1.000000000000000 | |
| | | | NFT (45513421539974470,2/NORTHERN LIGHTS #13) | | | | 1.000000000000000 | |
| | | | NFT (50181875598863757,0/THE HILL BY FTX #790) | | | | 1.000000000000000 | |
| | | | NFT (51977663487514965,1/MAGICEDEN VAULTS) | | | | 1.000000000000000 | |
| | | | NFT (52229511555100986,3/THE REFLECTION OF LOVE #2757) | | | | 1.000000000000000 | |
| | | | NFT (53644235292481605,7/MAGICEDEN VAULTS) | | | | 1.000000000000000 | |
| | | | NFT (54167761742545675,4/CORE 22 #157) | | | | 1.000000000000000 | |
| | | | SOL | 2.254042550000000 | | | 2.254042550000000 | |
| | | | THE REFLECTION OF LOVE, #1893, #2314, #3047, #2757 | 4.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 | |
| | | | USD | 0.000000077660460 | | | 0.000000077660460 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95679 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | | FTX Trading Ltd. | 0.000000010000000 | |
| | | | BTC-PERP | 0.000000000000003 | | | 0.000000000000003 | |
| | | | ETH | 0.000000001947454 | | | 0.000000001947454 | |
| | | | EUR | 20,104.250000001142000 | | | 20,104.250000001142000 | |
| | | | OMG-20211231 | 0.000000000000227 | | | 0.000000000000227 | |
| | | | OMG-PERP | -0.000000000001818 | | | -0.000000000001818 | |
| | | | SOL | 25.944247990000000 | | | 25.944247990000000 | |
| | | | SOL-PERP | -0.000000000000113 | | | -0.000000000000113 | |
| | | | TRX | 0.000000000477129 | | | 0.000000000477129 | |
| | | | USD | 14,580.379181913737852 | | | 7,290.189590956840000 | |
| | | | USDT | 0.000000005737082 | | | 0.000000005737082 | |
| | | | XRP | 1,857.464918738500700 | | | 1,857.464918738500700 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41318 | Name on file | FTX Trading Ltd. | BNB | -0.000000005050716 | | FTX Trading Ltd. | -0.000000005050716 | |
| | | | BTC | 0.000000005060000 | | | 0.000000005060000 | |
| | | | FTT | 5.291365750000000 | | | 5.291365750000000 | |
| | | | LINK | 0.899838000000000 | | | 0.899838000000000 | |
| | | | LUNA2 | 3.377503494000000 | | | 3.377503494000000 | |
| | | | LUNA2_LOCKED | 7.880841487000000 | | | 7.880841487000000 | |
| | | | LUNC | 735.458496832400000 | | | 0.000000000000000 | |
| | | | USD | 0.639672623950443 | | | 0.639672623950443 | |
| | | | USDT | 0.890143013121797 | | | 0.890143013121797 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63307 | Name on file | West Realm Shires Services Inc. | NFT (29367308275111378,7/COACHELLA X FTX WEEKEND 1 #1042) | | | West Realm Shires Services Inc. | 1.000000000000000 | |
| | | | NFT (32029853323603837,4/FLOWERS OF HAPPINESS) | | | | 1.000000000000000 | |
| | | | NFT (32692982286883063,3/COACHELLA X FTX WEEKEND 2 #2149) | | | | 1.000000000000000 | |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (34919640903471329S/SCOOP #183) | | | 1.000000000000000 |
| | | | NFT (35786100237461297S/SCOOP #737) | | | 1.000000000000000 |
| | | | NFT (37321102087988211T/SCOOP #399) | | | 1.000000000000000 |
| | | | SOL | 0.005000000000000 | | 0.005000000000000 |
| | | | USD | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17955 | Name on file | FTX Trading Ltd. | ATLAS | 1,080.000000000000000 | FTX Trading Ltd. | 1,080.000000000000000 |
| | | | ENJ | 151.249337370000000 | | 0.000000000000000 |
| | | | FTT | 8.706877440000000 | | 0.000000000000000 |
| | | | RUNE | 53.347536630000000 | | 0.000000000000000 |
| | | | USD | 0.999805397165951 | | 0.999805397165951 |
| | | | USDT | 2,629.441986447308760 | | 0.002338326432953 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11678 | Name on file | West Realm Shires Services Inc. | BTC | 0.001535500000000 | West Realm Shires Services Inc. | 0.001535500000000 |
| | | | NFT (35201004727964S204/BROMATO #2782) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (35201004727964S204/BROMATO #2782) | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000009964935 | | 0.000000009964935 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95273* | Name on file | Quoine Pte Ltd | BTC | 0.098535430000000 | Quoine Pte Ltd | 0.098535430000000 |
| | | | ETHW | 78.992290900000000 | | 78.992290900000000 |
| | | | HKD | 2.659000000000000 | | 1.329500000000000 |
| | | | JPY | 12.030140000000000 | | 12.030140000000000 |
| | | | LINK | 0.000073310000000 | | 0.000073310000000 |
| | | | QASH | 591.317336530000000 | | 591.317336530000000 |
| | | | SGD | 0.136000000000000 | | 0.136000000000000 |
| | | | USD | 14,376.460000000000000 | | 8,533.933740000000000 |
| | | | USDC | 0.000000041000000 | | 0.000000041000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95226 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000604480000000 |
| | | | DAI | | | 5.022051470000000 |
| | | | LTC | | | 0.117726650000000 |
| | | | TRX | | | 71.755874810000000 |
| | | | USD | 64.130000000000000 | | 11.140497805451714 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69217 | Name on file | West Realm Shires Services Inc. | GSW CHAMPIONSHIP COMMEMORATIVE RING (40685202245601360D) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #823 (42834749648145S6400) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (40685202245601354J/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (42834749648145635S6/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #823) | | | 1.000000000000000 |
| | | | NFT (52979137513243290Z/WARRIORS HOOP #602 (REDEEMED)) | | | 1.000000000000000 |
| | | | USD | 4.802002259277555 | | 4.802002259277555 |
| | | | WARRIORS HOOP #602 (REDEEMED) (52979137513243290) | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29312 | Name on file | FTX Trading Ltd. | ADABULL | 0.029346870000000 | FTX Trading Ltd. | 0.029346878071244 |
| | | | BNBBULL | 0.017495760000000 | | 0.017495766200000 |
| | | | BTC | | | 0.000000001500000 |
| | | | DOGE | 70.177965000000000 | | 70.177965000000000 |
| | | | DOGEBULL | 0.152701130000000 | | 0.152701135800000 |
| | | | ETHBULL | 0.009966283000000 | | 0.009966283000000 |
| | | | MATIC | 19.958400000000000 | | 19.958400000000000 |
| | | | MATICBULL | 1,486.312527000000000 | | 1,486.312527000000000 |
| | | | OKBBULL | | | 0.000000000800000 |
| | | | SHIB | 267,594.831883420000000 | | 267,594.831883420000000 |
| | | | SUSHIBEAR | 1,359,325.890601500000000 | | 1,359,325.890601500000000 |
| | | | SUSHIBULL | 7,813,625.377751850000000 | | 7,813,625.377751857000000 |
| | | | USD | 134.640000000000000 | | 128.241431944458980 |
| | | | USDT | 1.400000000000000 | | 0.698346100000000 |
| | | | XRP | 4.993050000000000 | | 4.993050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66109 | Name on file | West Realm Shires Services Inc. | BCH | 0.877000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.025300000000000 | | 0.000000000000000 |
| | | | ETH | 0.053000000000000 | | 0.000000000000000 |
| | | | USD | 524.531286552272500 | | 524.531286552272500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46664 | Name on file | FTX Trading Ltd. | 1INCH | 2,304.642958854463400 | FTX Trading Ltd. | 2,304.642958854463400 |
| | | | AMPL | 0.062057364827359 | | 0.062057364827359 |
| | | | BCH-PERP | -0.000000000000052 | | -0.000000000000052 |
| | | | BOBA | 2,199.675000000000000 | | 2,199.675000000000000 |
| | | | ENS | 0.002423600000000 | | 0.002423600000000 |
| | | | ETH | 13.255311690000000 | | 13.255311692199460 |

95273*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | ETHW | 13.242385195563980 | | 13.242385195563980 |
| | | | GBP | 4,800.000000000000000 | | 3,862.000000000000000 |
| | | | LRC | 0.081000000000000 | | 0.081000000000000 |
| | | | SOL | 84.612608160000000 | | 84.612608160000000 |
| | | | TRX | 0.000375000000000 | | 0.000375000000000 |
| | | | USD | 9.627853090464372 | | 9.627853090464372 |
| | | | USDT | 2.876164856893318 | | 2.876164856893318 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22823* | Name on file | FTX Trading Ltd. | AVAX | 0.090000000000000 | FTX Trading Ltd. | 0.090000000000000 |
| | | | FTT | 265.234790430000000 | | 265.234790430000000 |
| | | | MCB | 235.086308000000000 | | 35.086308000000000 |
| | | | MER | 0.317000000000000 | | 0.317000000000000 |
| | | | NFT (305608223397117319/FTX EU - WE ARE HERE! #155099) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (375394259835721928/FTX EU - WE ARE HERE! #155013) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (465415082232863170/FTX EU - WE ARE HERE! #154898) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 133.399903866572030 | | 133.399903866572030 |
| | | | USDC | 957.000000000000000 | | 0.000000000000000 |
| | | | USDT | 43.500000002560980 | | 43.500000002560980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80073 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Inc. | 5.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 22.220183770000000 |
| | | | USD | 75,000.000000000000000 | | 0.012744262543553 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95927 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Inc. | 4.000000000000000 |
| | | | DOGE | 330.000000000000000 | | 228.259436970000000 |
| | | | USD | | | 0.000000012551637 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77869 | Name on file | FTX Trading Ltd. | LOOKS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | MBS | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | USD | 769.169173311925000 | | 1.169173311925000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9667 | Name on file | FTX Trading Ltd. | BNB | 0.000000007289154 | FTX Trading Ltd. | 0.000000007289154 |
| | | | BTC | 0.000000002400795 | | 0.000000002400795 |
| | | | DOGE | 0.000000025004485 | | 0.000000025004485 |
| | | | FTT | 0.000000007298229 | | 0.000000007298229 |
| | | | GENE | 0.000000005000000 | | 0.000000005000000 |
| | | | II HAD A COUPLE OF DIFFERENT NFTS ON MY ACCOUNT PLEASE RESTORE THEM | 3.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000002670000 | | 0.000000002670000 |
| | | | USD | 0.000000005140203 | | 0.000000005140203 |
| | | | USDT | 0.000000002835453 | | 0.000000002835453 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84546 | Name on file | FTX Trading Ltd. | BTC | 0.258006171999662 | West Realm Shires Inc. | 0.258006171999662 |
| | | | DOGE | 2,091.469106110000000 | | 2,080.469106110000000 |
| | | | ETH | -0.000000039651298 | | -0.000000039651298 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 80.726076343984780 | | 10.003076343984780 |
| | | | MATIC | 582.789545168522815 | | 582.789545168522900 |
| | | | SHIB | 51,913,661.939067480000000 | | 51,913,649.939067480000000 |
| | | | SOL | 20.000618850000000 | | 20.000618850000000 |
| | | | TRX | 2.000067000000000 | | 0.000067000000000 |
| | | | USD | | | 0.000000029799591 |
| | | | USDC | 0.001738791807357 | | 0.000000000000000 |
| | | | USDT | 0.000013798887965 | | 0.000013798887965 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95212 | Name on file | FTX Trading Ltd. | BNB | 1.920000000000000 | FTX Trading Ltd. | 1.920000000000000 |
| | | | BTC | 0.000033850000000 | | 0.000033850000000 |
| | | | ETH | 0.000377000000000 | | 0.000377000000000 |
| | | | ETHW | 0.000399140000000 | | 0.000399140000000 |
| | | | FTT | 0.093200000000000 | | 0.093200000000000 |
| | | | SOL | 0.007795950000000 | | 0.007795950000000 |
| | | | TRX | 3,610.000000000000000 | | 3,610.000000000000000 |
| | | | USD | 9,546.110000000000000 | | 0.000007871789 |
| | | | USDT | 8,815.195033259317000 | | 8,815.195033259317000 |
| | | | XRP | 0.285000000000000 | | 0.285000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67032 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.999820000000000 |
| | | | DOGE | | | 2,444.559900000000000 |
| | | | DOT | | | 4.499190000000000 |
| | | | EUR | 1,867.190000000000000 | | 0.000000000000000 |
| | | | GALA | | | 139.974800000000000 |
| | | | LUNA2 | | | 0.301058160000000 |
| | | | LUNA2_LOCKED | | | 0.702469040100000 |
| | | | LUNC | | | 0.969825400000000 |
| | | | MANA | | | 33.993880000000000 |
| | | | MATIC | | | 59.989200000000000 |
| | | | SAND | | | 24.995500000000000 |
| | | | SHIB | | | 11,497,930.000000000000000 |

22823*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | 7.388862400000000 |
| | | | USD | | | 82.131447626000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51070 | Name on file | FTX Trading Ltd. | AKRO | 3,190.722355790000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CHZ | 855.638676640000000 | | 0.000000000000000 |
| | | | COIN | 1.068899260000000 | | 0.000000000000000 |
| | | | FTT | 7.933323150000000 | | 0.000000000000000 |
| | | | USDT | 1,022.651714310000000 | | 1,021.487783650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11864 | Name on file | FTX Trading Ltd. | IMX | 3,663.913558460000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | NFT (321011792214844505/FTX EU - WE ARE HERE! #220572) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (519237541691306497/FTX EU - WE ARE HERE! #220523) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (522940407547472112/FTX EU - WE ARE HERE! #220510) | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000002993099 | | 0.000000002993099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30100 | Name on file | FTX Trading Ltd. | NFT (38684773375252177/BREAKFAST-RADISH CAKE) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | 96.520299220000000 |
| | | | USDT | 1,293.256900000000000 | | 0.000000000120701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24959 | Name on file | FTX Trading Ltd. | BTC | 0.091116796276100 | FTX Trading Ltd. | 0.091116796276100 |
| | | | LUNA2 | 0.458582881300000 | | 0.458582881300000 |
| | | | LUNA2_LOCKED | 1.070026723000000 | | 1.070026723000000 |
| | | | LUNC | 99,857.387906710000000 | | 99,857.387906710000000 |
| | | | NFT (394461849657155686/FTX EU - WE ARE HERE! #279040) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (397146010468272521/FTX EU - WE ARE HERE! #279035) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 2.548366990000000 | | 2.550125010000000 |
| | | | SRM | 13.999050000000000 | | 13.999050000000000 |
| | | | TRX | 0.000000001946250 | | 0.000000001946250 |
| | | | USD | 1,068.310000000000000 | | 925.531175006924700 |
| | | | XRP | 1,087.402000000000000 | | 1,087.402583900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2505 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.077490255000000 | | 0.000000540000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 0.225906710000000 | | 0.000000570000000 |
| | | | ETHW | 0.225906710000000 | | 0.000000570000000 |
| | | | SHIB | 1,108,012.933000000000000 | | 10.118839570000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000232324315893 |
| | | | USDT | 1.001819030000000 | | 0.000009150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93377 | Name on file | FTX Trading Ltd. | BTC | 0.068400000000000 | FTX Trading Ltd. | 0.068400000000000 |
| | | | BTC-PERP | 0.068400000000000 | | 0.068400000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,324.739082037050000 | | -1,324.739082037050000 |
| | | | USDT | 1,077.833398620000000 | | 1,077.833398620000000 |
| | | | USDT (MAINACCOUNT) | 777.833400000000000 | | |
| | | | USDT (SUBACCOUNT) | 300.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9255 | Name on file | FTX Trading Ltd. | APT | 0.000000007173880 | FTX Trading Ltd. | 0.000000007173880 |
| | | | BNB | 0.000000007680600 | | 0.000000007680600 |
| | | | BTC | 0.000000005390080 | | 0.000000005390080 |
| | | | ETH | 0.000000010092880 | | 0.000000010092880 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 0.000000005340910 | | 0.000000005340910 |
| | | | NFT (317152620008455954/FTX EU - WE ARE HERE! #823) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (351647500580795474/FTX EU - WE ARE HERE! #543) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (364524057256887248/FTX EU - WE ARE HERE! #966) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 15.322907563369891 | | 7.661453783369891 |
| | | | TRX | 0.564854005304071 | | 0.282425005304071 |
| | | | USD | 0.000000003828013 | | 0.000000003828013 |
| | | | USDT | 0.000000010679656 | | 0.000000010679656 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27443 | Name on file | FTX Trading Ltd. | BTC | 0.004620000000000 | FTX Trading Ltd. | 0.004620000000000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | EUR | | | 0.000000008276831 |
| | | | FTT | 0.000169700000000 | | 0.000169703151952 |
| | | | NFT (301517101288154835/THE HILL BY FTX #37207) | | | 1.000000000000000 |
| | | | SOL | 1.997575730000000 | | 1.997575730000000 |
| | | | STG | 743.858640000000000 | | 743.858640000000000 |
| | | | TOMORROWLAND NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000004131530 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59387 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 0.000000005264176 |
| | | | USD | 155.000000000000000 | | 100.509275922236460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85309 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 8.245000000000000 |
| | | | BTC | | | 0.003502655850000 |
| | | | ETH | | | 0.851297004300000 |
| | | | ETHW | | | 0.851297004300000 |
| | | | MATIC | 105.000000000000000 | | 0.000000000000000 |
| | | | PAXG | | | 0.001200000000000 |
| | | | SHIB | | | 799,200.000000000000000 |
| | | | SOL | | | 2.997000000000000 |
| | | | TRX | | | 270.765000000000000 |
| | | | USD | 572.000000000000000 | | 0.014233431048927 |
| | | | YFI | | | 0.000980000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65981 | Name on file | West Realm Shires Services Inc. | GSW CHAMPIONSHIP COMMEMORATIVE RING (50430835920485050) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1597 (43513996260144560) | 1.000000000000000 | | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1598 (50703071513931660) | 1.000000000000000 | | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #819 (33231895236705110) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (2995176015807734040/WARRIORS HOOP #44 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (33231895236705109S/GSW WESTERN CONFERENCE COMMEMORATIVE TICKET #819) | | | 1.000000000000000 |
| | | | NFT (39656561573620849400/GSW ROUND 1 COMMEMORATIVE TICKET #4) | | | 1.000000000000000 |
| | | | NFT (43513996260144564800/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1597) | | | 1.000000000000000 |
| | | | NFT (50430835920485806700/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (50703071513931659000/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1598) | | | 1.000000000000000 |
| | | | USD | 10.020000000000000 | | 10.020000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76426 | Name on file | FTX Trading Ltd. | AVAX | 6.900000000000000 | FTX Trading Ltd. | 6.900000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.026724950000000 | | 0.000000007970000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000002176650 | | 0.000000002176650 |
| | | | DAI | 44.098000000000000 | | 44.098000000000000 |
| | | | DOGE | 9,718.000000000000000 | | 9,718.000000000000000 |
| | | | ENS | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | 3.902420877900200 | | 3.902420877900200 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.008901227900199 | | 0.008901227900199 |
| | | | FTT | 0.000119412360504 | | 0.000119412360504 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 0.083047096000000 | | 0.083047096000000 |
| | | | LUNA2_LOCKED | 0.193776557300000 | | 0.193776557300000 |
| | | | LUNC | 18,083.680000000000000 | | 18,083.680000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SNX-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SOL | 11.607847378072590 | | 11.607847378072590 |
| | | | USD | 79.331542330188880 | | 79.331542330188880 |
| | | | USDT | 0.000000004349922 | | 0.000000004349922 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17889 | Name on file | West Realm Shires Services Inc. | BTC | 0.007242460000000 | West Realm Shires Services Inc. | 0.007242460000000 |
| | | | COACHELLA NFT | 2.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.068000000000000 | | 0.068000000000000 |
| | | | ETHW | 0.068000000000000 | | 0.068000000000000 |
| | | | NFT (35315620169620396](/REFLECTION '13 #49 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (36669962956154027]/NIGHT LIGHT #213 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (40699765303704157600/COACHELLA X FTX WEEKEND 1 #9651) | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.472024979778990 | | 1.472024979778990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25564 | Name on file | FTX Trading Ltd. | BTC | 0.015398120000000 | FTX Trading Ltd. | 0.007699060000000 |
| | | | ETÉREO | 0.111987400000000 | | 0.000000000000000 |
| | | | ETH | 0.111987400000000 | | 0.111987400000000 |
| | | | ETHW | 0.111987400000000 | | 0.111987400000000 |
| | | | LUNA2 | 0.001540251046000 | | 0.001540251046000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | | | | Modified Claim | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.003593919106000 | | 0.003593919106000 |
| | | | LUNC | 335.392908000000000 | | 335.392908000000000 |
| | | | SHIB | 999,800.000000000000000 | | 999,800.000000000000000 |
| | | | SOL | 5.059388000000000 | | 2.529694000000000 |
| | | | USD | 0.001864500000000 | | 0.001864500000000 |
| | | | USDT | 1.117393010000000 | | 0.557393010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96385 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 0.000000008244789 |
| | | | DOGEBULL | | | 17.289420007751314 |
| | | | ETH | 0.009200000000000 | | 0.000000000000000 |
| | | | GRTBULL | | | 0.000000000670142 |
| | | | MANA | | | 0.000000000568000 |
| | | | MATICBULL | | | 63.481860009183170 |
| | | | SUSHIBULL | | | 0.000000008959200 |
| | | | USD | | | 0.000000004511809 |
| | | | USDT | | | 0.000000002544768 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85336 | Name on file | FTX Trading Ltd. | BTC | 0.177391650000000 | West Realm Shires Services Inc. | 0.177391650000000 |
| | | | DOGE | 232.233200000000000 | | 232.233193850000000 |
| | | | ETH | 0.246376000000000 | | 0.246375610000000 |
| | | | ETHW | 0.246180000000000 | | 0.246179860000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.002433000000000 | | 0.002433136461856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81345 | Name on file | FTX Trading Ltd. | LINK | 134.500000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 54.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21615 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | NFT (48610994366727131/COACHELLA X FTX WEEKEND 1 #20538) | Undetermined* | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95633 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000070000000 |
| | | | ETH | | | 0.000012790000000 |
| | | | ETHW | | | 0.021612790000000 |
| | | | USD | 22,000.000000000000000 | | 111.759318467102130 |
| | | | USDT | | | 0.040081221734865 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63838 | Name on file | West Realm Shires Services Inc. | BLUE MIST #7 (52710820193701908000) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (52710820197019079 96/BLUE MIST #7) | | | 1.000000000000000 |
| | | | USD | 0.149025600000000 | | 0.149025600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20526 | Name on file | FTX Trading Ltd. | ALGO | 7,073.000000000000000 | West Realm Shires Services Inc. | 7,037.719879290000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,224.000000000000000 | | 0.000000000008342227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18516 | Name on file | FTX Trading Ltd. | AUDIO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | GBP | 4,000.000000000000000 | | 0.000000011939710 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84117 | Name on file | West Realm Shires Services Inc. | NFT (29327565180876 2547/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1108) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (31871923458535 0243/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1106) | | | 1.000000000000000 |
| | | | NFT (34237313593238 8741/GSW ROUND 1 COMMEMORATIVE TICKET #171) | | | 1.000000000000000 |
| | | | NFT (34742405094901 8607/GSW ROUND 1 COMMEMORATIVE TICKET #733) | | | 1.000000000000000 |
| | | | NFT (35766435988330 8574/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #390) | | | 1.000000000000000 |
| | | | NFT (36671400450108 8456/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #391) | | | 1.000000000000000 |
| | | | NFT (41357800559440 0342/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (41708221788875 1712/WARRIORS FOAM FINGER #328 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (48043098171589 3399/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1105) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (5102142042286078674/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1107) | | | 1.000000000000000 |
| | | | NFT (5286491823878001170/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (5558792134522515516/WARRIORS HOOP #46 (REDEEMED)) | | | 1.000000000000000 |
| | | | USD | 0.020000000000000 | | 0.020000000000000 |
| | | | WARRIORS NFT | 1,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15966 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000009401198 | FTX Trading Ltd. | 0.000000009401198 |
| | | | ANC | 468.930333130000000 | | 468.930333130000000 |
| | | | APT | 5.028233167008186 | | 5.028233167008186 |
| | | | ATOM | 1.001517008521787 | | 1.001517008521787 |
| | | | AVAX | 0.000000000537287 | | 0.000000000537287 |
| | | | AXS | 0.000000001243709 | | 0.000000001243709 |
| | | | BNB | 0.106371058207034 | | 0.106371058207034 |
| | | | BRZ | 563.644044420853619 | | 563.644044420853619 |
| | | | BTC | 0.007900007698296 | | 0.007900007698296 |
| | | | CRO | 300.000000005890400 | | 300.000000005890400 |
| | | | DOGE | 0.000000000984900 | | 0.000000000984900 |
| | | | DOT | 3.003952026281566 | | 3.003952026281566 |
| | | | ETH | 0.079000004501836 | | 0.079000004501836 |
| | | | EUR | 0.000000005365420 | | 0.000000005365420 |
| | | | FTM | 0.000000007546670 | | 0.000000007546670 |
| | | | FTT | 29.190146181162720 | | 29.190146181162720 |
| | | | JST | 0.000000003904682 | | 0.000000003904682 |
| | | | LINK | 3.999224010555497 | | 3.999224010555497 |
| | | | LUNA2_LOCKED | 0.637000000000000 | | 0.637000000000000 |
| | | | LUNC | 0.000000002014782 | | 0.000000002014782 |
| | | | MATIC | 0.001181102060170 | | 0.001181102060170 |
| | | | MSOL | 0.400035084000000 | | 0.400035084000000 |
| | | | NEAR | 21.779957189832250 | | 21.779957189832250 |
| | | | PAXG | 0.030000003919580 | | 0.030000003919580 |
| | | | RAY | 6.978923187247815 | | 6.978923187247815 |
| | | | SHIB | 4,568,647.109621459000000 | | 4,568,647.109621459000000 |
| | | | SLRS | 2.870222338147346 | | 2.870222338147346 |
| | | | SOL | 3.009597243293868 | | 3.009597243293868 |
| | | | SRM | 24.991084287419590 | | 24.991084287419590 |
| | | | SRM_LOCKED | 0.050975464000000 | | 0.050975464000000 |
| | | | TRX | 193.509771776625200 | | 193.509771776625200 |
| | | | USD | -235.985537119691060 | | -235.985537119691060 |
| | | | USDT | | | -92.103283023455900 |
| | | | USTC | 0.000000007683550 | | 0.000000007683550 |
| | | | XAUT | 0.000000006218474 | | 0.000000006218474 |
| | | | XRP | 0.012941208243930 | | 0.012941208243930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49461 | Name on file | West Realm Shires Services Inc. | BTC | 0.034435780000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.229985398613600 | | 0.229985398613600 |
| | | | USDT | 0.001088382209224 | | 0.001088382209224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80190 | Name on file | West Realm Shires Services Inc. | BTC | 0.004671810000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 4,158.136958230000000 | | 0.000000000000000 |
| | | | MATIC | 140.148724820000000 | | 0.000000000000000 |
| | | | SOL | 77.318774350000000 | | 0.110000000000000 |
| | | | USD | 0.359765000000000 | | 0.359765000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27827 | Name on file | FTX Trading Ltd. | 1INCH | 2.995800000000000 | FTX Trading Ltd. | 2.995800000000000 |
| | | | ATLAS | 5,469.644000000000000 | | 5,469.644000000000000 |
| | | | AUDIO | 99.980000000000000 | | 99.980000000000000 |
| | | | ENJ | 19.996000000000000 | | 19.996000000000000 |
| | | | FTM | 0.993600000000000 | | 0.993600000000000 |
| | | | GALA | 1,859.888000000000000 | | 1,859.888000000000000 |
| | | | MANA | 99.980000000000000 | | 99.980000000000000 |
| | | | SAND | 276.969400000000000 | | 276.969400000000000 |
| | | | SOL | | | 0.000000000158119 |
| | | | TLM | 1,350.729800000000000 | | 1,350.729800000000000 |
| | | | USD | | | -0.926122962570477 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49960 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000738000000000 |
| | | | ATOM | | | 0.080420000000000 |
| | | | COMP | | | 0.000048860000000 |
| | | | DOT | | | 0.097600000000000 |
| | | | ETH | | | 1.580531400000000 |
| | | | ETHW | | | 0.000745200000000 |
| | | | EUR | 2,950.000000000000000 | | 0.000000000000000 |
| | | | HNT | | | 0.031300000000000 |
| | | | LTC | | | 0.009444000000000 |
| | | | USD | | | 110.991672032674170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38042 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | NFT (2948884333981788802/WARRIORS GOLD BLOODED NFT #1271) | | | 1.000000000000000 |
| | | | NFT (2983092678522269201/DAVIDSON COLLEGE GRADUATION CERTIFICATE #2) | | | 1.000000000000000 |
| | | | NFT (3013539432074708097/BIRTHDAY CAKE #0190) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (30638956392039186 1/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #1123 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (35808930527760395 0/THE 2974 COLLECTION #0402) | | | 1.000000000000000 |
| | | | NFT (36335779756717997 5/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2036) | | | 1.000000000000000 |
| | | | NFT (36883787772241620 4/THE 2974 COLLECTION #1544) | | | 1.000000000000000 |
| | | | NFT (38068905943224726 4/JAPAN TICKET STUB #144) | | | 1.000000000000000 |
| | | | NFT (42470231006489317 1/GSW ROUND 1 COMMEMORATIVE TICKET #646) | | | 1.000000000000000 |
| | | | NFT (44354878132534113 7/2974 FLOYD NORMAN - OKC 4-0193) | | | 1.000000000000000 |
| | | | NFT (49193535781336777 8/SINGAPORE TICKET STUB #152) | | | 1.000000000000000 |
| | | | NFT (49357370039570507 7/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #217) | | | 1.000000000000000 |
| | | | NFT (49954628347732746 4/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2035) | | | 1.000000000000000 |
| | | | NFT (50940846195845372 0/WARRIORS LOGO PIN #61 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (53322890014209650/NETHERLANDS TICKET STUB #63) | | | 1.000000000000000 |
| | | | NFT (53438566118951676 8/AUSTIN TICKET STUB #51) | | | 1.000000000000000 |
| | | | NFT (55953820031849772 9/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (56342543827594523 5/BIRTHDAY CAKE #2000) | | | 1.000000000000000 |
| | | | NFT (56956527362948915 9/BELGIUM TICKET STUB #311) | | | 1.000000000000000 |
| | | | NFT (56990910596982043 4/WARRIORS GOLD BLOODED NFT #1098) | | | 1.000000000000000 |
| | | | SOL | 0.000000006915550 | | 0.000000006915550 |
| | | | USD | 0.064929088904170 | | 0.064929088904170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80062 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 12.916487474172834 |
| | | | USD | 15,000.000000000000000 | | |
| | | | USDT | | | 0.000000008156754 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23906 | Name on file | FTX Trading Ltd. | USD | 450.600000000000000 | FTX Trading Ltd. | 350.664235532390140 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88620 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000008 | FTX Trading Ltd. | 0.000000000000008 |
|---|---|---|---|---|---|---|
| | | | ADABULL | 1,201.000000000000000 | | 1,201.000000000000000 |
| | | | ALGOBULL | 2,095,000,000.000000000000000 | | 2,095,000,000.000000000000000 |
| | | | ALICE-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | ALTBULL | 1.390000000000000 | | 1.390000000000000 |
| | | | AR-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | ATOM | 11.700456970000000 | | 11.700233381731680 |
| | | | ATOMBULL | 16,070,000.000000000000000 | | 16,070,000.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS | 30.260973210000000 | | 30.260925155142090 |
| | | | AXS-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BADGER-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BAND | | | 90.544570142166260 |
| | | | BAND-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | BCH | 0.000000001446960 | | 0.000000001446960 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.012300027886156 | | 0.012300027886156 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CELO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CLV-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | COMP-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | DASH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DODO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | DOGE | 936.000000000000000 | | 936.000000000000000 |
| | | | DOGEBULL | 5,340.000000000000000 | | 5,340.000000000000000 |
| | | | DOT | | | 11.300821817692160 |
| | | | DOT-PERP | -0.000000000000025 | | -0.000000000000025 |
| | | | DYDX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENS-PERP | -0.000000000000018 | | -0.000000000000018 |
| | | | EOS-PERP | 835.700000000000000 | | 835.700000000000000 |
| | | | ETC-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | ETH | 0.267058860000000 | | 0.215028737086830 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.177895070000000 | | 0.177895070000000 |
| | | | EUR | 0.000000002554622 | | 0.000000002554622 |
| | | | FIL-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | FLM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | FTT | 62.941531760000000 | | | 31.470765880000000 |
| | | | FTT-PERP | 0.700000000000021 | | | 0.700000000000021 |
| | | | FXS-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | GST-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | HNT-PERP | 0.000000000000009 | | | 0.000000000000009 |
| | | | KAVA-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | KNCBULL | 953,982.000000000000000 | | | 953,982.000000000000000 |
| | | | KNC-PERP | -0.000000000000234 | | | -0.000000000000234 |
| | | | KSHIB | 5,750.000000000000000 | | | 5,750.000000000000000 |
| | | | KSHIB-PERP | 30,877.000000000000000 | | | 30,877.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 53.000000000000000 | | | 53.000000000000000 |
| | | | LINK | 6.500299784455760 | | | 6.500299784455760 |
| | | | LINKBULL | 1,090,000.000000000000000 | | | 1,090,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | LTC | 2.450271691461320 | | | 2.450271691461320 |
| | | | LTC-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | LUNA2 | 18.475456860000000 | | | 18.475456860000000 |
| | | | LUNA2_LOCKED | 43.109399350000000 | | | 43.109399350000000 |
| | | | LUNA2-PERP | 1.799999999999930 | | | 1.799999999999930 |
| | | | LUNC-PERP | 0.000000000011640 | | | 0.000000000011640 |
| | | | MATICBULL | 425,500.000000000000000 | | | 425,500.000000000000000 |
| | | | MTL-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | NEAR-PERP | -0.000000000000015 | | | -0.000000000000015 |
| | | | NEO-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | OKB-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | OMG-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | QTUM-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | RAY | 77.998674188154040 | | | 77.998674188154040 |
| | | | RUNE-PERP | 0.000000000000017 | | | 0.000000000000017 |
| | | | RVN-PERP | 330.000000000000000 | | | 330.000000000000000 |
| | | | SKL-PERP | 4,698.000000000000000 | | | 4,698.000000000000000 |
| | | | SNX-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SOL | 5.022843815869180 | | | 5.022843815869180 |
| | | | SOL-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | STORJ-PERP | 0.000000000000206 | | | 0.000000000000206 |
| | | | SUSHIBULL | 9,600,001.000000000000000 | | | 9,600,001.000000000000000 |
| | | | SXP-PERP | 0.000000000000206 | | | 0.000000000000206 |
| | | | THETA-PERP | 0.000000000000511 | | | 0.000000000000511 |
| | | | TOMOBULL | 1,684,900.000000000000000 | | | 1,684,900.000000000000000 |
| | | | TOMO-PERP | 0.000000000000511 | | | 0.000000000000511 |
| | | | TRX | 0.000000009953930 | | | 0.000000009953930 |
| | | | UNI-PERP | -0.000000000000040 | | | -0.000000000000040 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 442.490000000000000 | | | -884.250549327596200 |
| | | | USDT | 0.089885879087642 | | | 0.089885879087642 |
| | | | XMR-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | XTZ-PERP | 0.000000000000049 | | | 0.000000000000049 |
| | | | ZEC-PERP | 0.000000000000005 | | | 0.000000000000005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34252 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | BRL | 5,000.000000000000000 | | | 0.000000000000000 |
| | | | DOT | | | | 134.375747930000000 |
| | | | USD | | | | 0.827349360535700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91861 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | AUD | 0.000000004892889 | | | 0.000000004892889 |
| | | | AUDIO | 0.982387000000000 | | | 0.982387000000000 |
| | | | BAT | 0.972238600000000 | | | 0.972238600000000 |
| | | | BTC | 0.000000005680029 | | | 0.000000005680029 |
| | | | CHZ | 1,009.000000000000000 | | | 1,009.000000000000000 |
| | | | CRV | 141.816000200000000 | | | 141.816000200000000 |
| | | | ENJ | 69.054879640501200 | | | 69.054879640501200 |
| | | | ETH | 0.000000007180905 | | | 0.000000007180905 |
| | | | FTM | 91.533646600000000 | | | 91.533646600000000 |
| | | | FTT | 19.399011820000000 | | | 19.399011820000000 |
| | | | GALA | 489.914446000000000 | | | 489.914446000000000 |
| | | | LINK | 9.898195000000000 | | | 6.916295260000000 |
| | | | LUNA2 | 0.310425113700000 | | | 0.310425113700000 |
| | | | LUNA2_LOCKED | 0.724325265200000 | | | 0.724325265200000 |
| | | | LUNC | 1.000000000000000 | | | 1.000000000000000 |
| | | | MANA | 144.649909267959460 | | | 144.649909267959460 |
| | | | RAY | 31.997200000000000 | | | 0.000000000000000 |
| | | | REN | 0.982045000000000 | | | 0.982045000000000 |
| | | | SOL | 54.023131281505070 | | | 44.021312312815050 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SRM | 24.982500000000000 | | | 0.000000000000000 |
| | | | STEP | 0.012874600000000 | | | 0.012874600000000 |
| | | | SUSHI | 0.498200000000000 | | | 0.498200000000000 |
| | | | UNI | 0.048200000000000 | | | 0.048200000000000 |
| | | | USD | 37.660000000000000 | | | -27.103319150761192 |
| | | | USDT | 0.000000012879275 | | | 0.000000012879275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| ~~16002~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | | | ~~West Realm Shires Services Inc.~~ | | |
| | | | ~~BTC~~ | ~~0.000000790000000~~ | | | ~~0.000000790000000~~ |
| | | | ~~USD~~ | ~~3,639.563376261964848~~ | | | ~~2.003376261964848~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.~~

| 10725 | Name on file | West Realm Shires Services Inc. | BRZ | 19.078696600000000 | West Realm Shires Services Inc. | | 19.078696600000000 |
| | | | BTC | 0.055708823939294 | | | 0.000000003939294 |
| | | | DOGE | 0.000657900000000 | | | 0.000657900000000 |
| | | | SHIB | 567.000000000000000 | | | 567.000000000000000 |
| | | | TRX | 0.000647850000000 | | | 0.000647850000000 |
| | | | USD | 0.008241512772850 | | | 0.008241512772850 |
| | | | USDT | 0.000000008371885 | | | 0.000000008371885 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 32213 | Name on file | FTX Trading Ltd. | AVAX | 5.112266460000000 | FTX Trading Ltd. | | 5.112266460000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 0.159477500000000 | | 0.015947752120000 |
| | | | DOGE | 1,236.000000000000000 | | 1,236.884540210000000 |
| | | | DOT | 5.000000000000000 | | 0.500000000000000 |
| | | | EUR | | | 0.000000008427607 |
| | | | FTT | 7.161733490000000 | | 7.161733490000000 |
| | | | LINA | 0.911730000000000 | | 9.117300000000000 |
| | | | MATH | 0.022440000000000 | | 0.022440000000000 |
| | | | RUNE | 0.539250000000000 | | 0.053925000000000 |
| | | | STG | 0.147469110000000 | | 0.147469110000000 |
| | | | UNI | 0.496799000000000 | | 0.496799000000000 |
| | | | USD | 1,534.000000000000000 | | 15.343552869286280 |
| | | | USDT | | | 0.000001192056207 |
| | | | YFI | | | 0.000000010400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14333 | Name on file | FTX Trading Ltd. | BNB | 0.000000007780336 | FTX Trading Ltd. | 0.000000007780336 |
| | | | BTC | 0.000091680798000 | | 0.000091680798000 |
| | | | DOGE | 0.940000000000000 | | 0.940000000000000 |
| | | | ETH | 0.000034500000000 | | 0.000034500000000 |
| | | | ETHW | 0.000947018361906 | | 0.000947018361906 |
| | | | FTM | 0.000000005695000 | | 0.000000005695000 |
| | | | FTT | 25.095000000000000 | | 25.095000000000000 |
| | | | NFT (32015839085240026/FTX EU - WE ARE HERE! #70004) | | | 1.000000000000000 |
| | | | NFT (32329345007147510/FTX EU - WE ARE HERE! #70157) | | | 1.000000000000000 |
| | | | NFT (39912686829217862/FTX EU - WE ARE HERE! #69800) | | | 1.000000000000000 |
| | | | NFT (48854194806863371/FTX AU - WE ARE HERE! #41324) | | | 1.000000000000000 |
| | | | NFT (50963556360769150/FTX AU - WE ARE HERE! #41333) | | | 1.000000000000000 |
| | | | QKC | 350,572.250702000000000 | | 0.000000000000000 |
| | | | TRX | 0.000022000000000 | | 0.000022000000000 |
| | | | USD | 0.008911561140000 | | 0.008911561140000 |
| | | | USDT | 0.000000000258687 | | 0.000000000258687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82602 | Name on file | West Realm Shires Services Inc. | JAPAN TICKET STUB #56 (51599541312064750) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | MONACO TICKET STUB #140 (46628190521249260) | 1.000000000000000 | | 0.000000000000000 |
| | | | MONZA TICKET STUB #42 (34069915099075530) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (30096288752176791/NETHERLANDS TICKET STUB #53) | | | 1.000000000000000 |
| | | | NFT (31037452536705690/BARCELONA TICKET STUB #523) | | | 1.000000000000000 |
| | | | NFT (32756728328112032/HUNGARY TICKET STUB #252) | | | 1.000000000000000 |
| | | | NFT (34069915099075535/MONZA TICKET STUB #42) | | | 1.000000000000000 |
| | | | NFT (34965714759115509/AUSTIN TICKET STUB #26) | | | 1.000000000000000 |
| | | | NFT (35052679655510653/BELGIUM TICKET STUB #231) | | | 1.000000000000000 |
| | | | NFT (36274414725485959/IMOLA TICKET STUB #2107) | | | 1.000000000000000 |
| | | | NFT (36442879779835784/BAHRAIN TICKET STUB #1844) | | | 1.000000000000000 |
| | | | NFT (40434046116286934/AUSTRALIA TICKET STUB #1214) | | | 1.000000000000000 |
| | | | NFT (42259451082609093/MF1 X ARTISTS #13) | | | 1.000000000000000 |
| | | | NFT (45105433687152231/MIAMI TICKET STUB #418) | | | 1.000000000000000 |
| | | | NFT (46628190521249257/MONACO TICKET STUB #140) | | | 1.000000000000000 |
| | | | NFT (48170891912197231/BAKU TICKET STUB #5) | | | 1.000000000000000 |
| | | | NFT (50021650288872587/SINGAPORE TICKET STUB #45) | | | 1.000000000000000 |
| | | | NFT (50810651163624783/MEXICO TICKET STUB #15) | | | 1.000000000000000 |
| | | | NFT (50995058625794670/SAUDI ARABIA TICKET STUB #382) | | | 1.000000000000000 |
| | | | NFT (51599541312064748/JAPAN TICKET STUB #56) | | | 1.000000000000000 |
| | | | NFT (51619850688982912/SILVERSTONE TICKET STUB #20) | | | 1.000000000000000 |
| | | | NFT (54151940934502104/FRANCE TICKET STUB #88) | | | 1.000000000000000 |
| | | | NFT (54868757785439861/AUSTRIA TICKET STUB #104) | | | 1.000000000000000 |
| | | | NFT (55368946476217379/FTX - OFF THE GRID MIAMI #7511) | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SILVERSTONE TICKET STUB #20 (51619850688982910) | | | 1.000000000000000 |
| | | | USD | 219.067651108592060 | | 219.067651108592060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95686 | Name on file | FTX Trading Ltd. | BTC | 1.161602680000000 | FTX Trading Ltd. | 1.161602680000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 89,998.000000000000000 | | 89,998.000000000000000 |
| | | | ETH | 4.967819630000000 | | 4.967819630000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-PERP | 4.587000000000000 | | 4.587000000000000 |
| | | | ETHW | 4.967819630000000 | | 4.967819630000000 |
| | | | LTC | 18.990000000000000 | | 18.990000000000000 |
| | | | TRX | 0.000000400000000 | | 0.000000400000000 |
| | | | UNI | 63.000000000000000 | | 63.000000000000000 |
| | | | USD | 0.000000000000000 | | -14,543.848773606576000 |
| | | | USDT | 1,154.500890000000000 | | 1,154.500890000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82219* | Name on file | FTX Trading Ltd. | 3052742325832893340 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 0.000000002803871 | | 0.000000002803871 |
| | | | BTC | 0.049018913641520 | | 0.049018913641520 |
| | | | EUR | 1.763149418712755 | | 1.763149418712755 |
| | | | GALA | 3,050.010941391556000 | | 3,050.010941391556000 |
| | | | MATIC | 0.000000000033624 | | 0.000000000033624 |
| | | | MBS | 2,797.794807916052400 | | 2,797.794807916052400 |
| | | | MSTR | 0.000000001969061 | | 0.000000001969061 |
| | | | NFT (3052742325832893356/[OSM] - KING KONG #9) | | | 1.000000000000000 |
| | | | SOL | 0.000000003801429 | | 0.000000003801429 |
| | | | TRX | 0.000078000000000 | | 0.000078000000000 |
| | | | USD | 0.000001134428232 | | 0.000001134428232 |
| | | | USDT | 0.000000005299451 | | 0.000000005299451 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47103 | Name on file | West Realm Shires Services Inc. | AAVE | 0.009930000000000 | West Realm Shires Services Inc. | 0.009180000000000 |
| | | | BAT | 7.812000000000000 | | 7.476000000000000 |
| | | | BCH | 0.000800000000000 | | 0.000806000000000 |
| | | | BTC | 0.000020000000000 | | 0.000095500000000 |
| | | | CAD | 0.952000000000000 | | 0.952000000000000 |
| | | | DOGE | 106.786000000000000 | | 0.100000000000000 |
| | | | ETH | 0.003000000000000 | | 0.000886000000000 |
| | | | ETHW | 0.078886000000000 | | 0.078886000000000 |
| | | | GRT | 11.954000000000000 | | 0.613000000000000 |
| | | | KSHIB | 558.700000000000000 | | 4.740000000000000 |
| | | | LINK | 0.086900000000000 | | 0.086900000000000 |
| | | | LTC | 0.089670000000000 | | 0.007790000000000 |
| | | | MATIC | 10.000000000000000 | | 0.840000000000000 |
| | | | MKR | 0.012993000000000 | | 0.000952000000000 |
| | | | PAXG | 0.010400000000000 | | 0.000000000000000 |
| | | | SHIB | 12,982,000.000000000000000 | | 94,300.000000000000000 |
| | | | SOL | 0.129870000000000 | | 0.009350000000000 |
| | | | SUSHI | 0.484500000000000 | | 0.484500000000000 |
| | | | TRX | 0.157004000000000 | | 0.157004000000000 |
| | | | UNI | 0.075400000000000 | | 0.075400000000000 |
| | | | USD | 3,990.550000000000000 | | 1,918.513394891500000 |
| | | | WBTC | 0.000098000000000 | | 0.000098000000000 |
| | | | YFI | 0.000092000000000 | | 0.000092000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70508 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.037265430000000 | | 0.000000000000000 |
| | | | DOGE | 7,857.360000000000000 | | 2,632.939221030000000 |
| | | | TRX | 0.488477210000000 | | 782.348477210000000 |
| | | | USD | 958.510000000000000 | | 0.060844195016499 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73512 | Name on file | West Realm Shires Services Inc. | ETH | 1.995665740000000 | West Realm Shires Services Inc. | 1.995665740000000 |
| | | | ETHW | 1.995665740000000 | | 1.978257790000000 |
| | | | INTEREST DUE IN USD FOR NON PAYMENT BY FTX SINCE DEMAND LETTER DEADLINE OF 12-5-2022. | 355.110000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77119 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000800000 | FTX Trading Ltd. | 0.000000000800000 |
| | | | ALGO | 40.486562120000000 | | 0.000000000000000 |
| | | | AVAX | 6.032840900000000 | | 0.000000000000000 |
| | | | BNB | 3.125869390000000 | | 0.000000000000000 |
| | | | BTC | 0.086697900000000 | | 0.000000000000000 |
| | | | CHF | 0.000000016826315 | | 0.000000016826315 |
| | | | ENS | 0.000000003000000 | | 0.000000003000000 |
| | | | ETH | 0.355099210000000 | | 0.000000000000000 |
| | | | EUR | 0.000000009228669 | | 0.000000009228669 |
| | | | LUNA2 | 2.838513119160000 | | 2.838513119160000 |
| | | | LUNA2_LOCKED | 6.623197279030000 | | 6.623197279030000 |
| | | | RAY | 6.004309490000000 | | 6.004309490000000 |
| | | | SOL | 22.386175770000000 | | 0.000000000000000 |
| | | | SRM | 17.352319150000000 | | 17.352319150000000 |
| | | | SRM_LOCKED | 0.297518210000000 | | 0.297518210000000 |
| | | | USD | 0.000000033437320 | | 0.000000033437320 |
| | | | USDT | 0.000000001902963 | | 0.000000001902963 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38849 | Name on file | FTX Trading Ltd. | ATLAS | 339.935400000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 100.000000000000000 | | 0.000000000000000 |
| | | | MBS | 3.999240000000000 | | 0.000000000000000 |
| | | | NFT (431205709352319182/FTX CRYPTO CUP 2022 KEY #19403) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 8.998290000000000 | | 0.000000000000000 |
| | | | SAND | 0.999810000000000 | | 0.000000000000000 |
| | | | SOL | 0.299943000000000 | | 0.000000000000000 |
| | | | USD | 1,243.093041160155000 | | 1,138.571309770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76328 | Name on file | FTX Trading Ltd. | OXY | 358,778.625954090000000 | FTX Trading Ltd. | 358,778.625954090000000 |
| | | | OXY_LOCKED | 1,641,221.374045910000000 | | 1,641,221.374045910000000 |
| | | | USDT | 122.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54450 | Name on file | FTX Trading Ltd. | GBP | 0.837163990711343 | FTX Trading Ltd. | 0.837163990711343 |
| | | | USD | 267.175636450547100 | | 267.175636450547100 |
| | | | XRP | 605.884860000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31684 | Name on file | FTX Trading Ltd. | ETH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 155.000000000000000 | | 155.000000000000000 |
| | | | LTC | 31.050000000000000 | | 31.050000000000000 |
| | | | PSY | 7,775.000000000000000 | | 7,775.000000000000000 |
| | | | USD | 86.000000000000000 | | 0.864177798510264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84288 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,092.587623340000000 |
| | | | ETH | | | 0.061461090000000 |
| | | | ETHW | | | 0.061461090000000 |
| | | | SHIB | | | 6,415,742.948674080000000 |
| | | | USD | 250.000000000000000 | | 2.080007321496954 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 66008* | Name on file | FTX Trading Ltd. | ALGOBULL | 4,995.605000000000000 | FTX Trading Ltd. | 4,995.605000000000000 |
| | | | ATOMBULL | 0.002555000000000 | | 0.002555000000000 |
| | | | BTRST | 1,252.723130800000000 | | 1,252.723130800000000 |
| | | | BULL | 0.000006313000000 | | 0.000006313000000 |
| | | | DOGEBEAR | 274,826,268.750000000000000 | | 274,826,268.750000000000000 |
| | | | DOGEBEAR2021 | 0.000757327000000 | | 0.000757327000000 |
| | | | ETH | 0.000780570000000 | | 0.000780570000000 |
| | | | ETHBULL | 0.000004346000000 | | 0.000004346000000 |
| | | | ETHW | 0.249077789042330 | | 0.249077789042330 |
| | | | FTM | 55.108647530000000 | | 55.108647530000000 |
| | | | FTT | 159.103296900000000 | | 159.103296900000000 |
| | | | FTT-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | NFT (3625580075751145034503/FTX AU - WE ARE HERE! #63683) | | | 1.000000000000000 |
| | | | SOL | 0.007243795859171 | | 0.007243795859171 |
| | | | STEP | 4,773.086393040000000 | | 4,773.086393040000000 |
| | | | SXPBEAR | 8,191.595000000000000 | | 8,191.595000000000000 |
| | | | SXPBULL | 1.610782431500000 | | 1.610782431500000 |
| | | | TRX | 0.000795000000000 | | 0.000795000000000 |
| | | | UBXT | 10,958.443363730000000 | | 10,958.443363730000000 |
| | | | UBXT_LOCKED | 56.333688630000000 | | 56.333688630000000 |
| | | | USD | 421.041879387687200 | | 421.041879387687200 |
| | | | USDT | 0.000000008076539 | | 0.000000008076539 |
| | | | XTZBULL | 0.213698464000000 | | 0.213698464000000 |
| | | | ZECBULL | 0.000128200000000 | | 0.000128200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60714 | Name on file | West Realm Shires Services Inc. | BTC | 0.000062782840000 | West Realm Shires Services Inc. | 0.000062782840000 |
| | | | NFT (45784781920113393036/SAUDI ARABIA TICKET STUB #209) | | | 1.000000000000000 |
| | | | SOL | 38.550000001460000 | | 0.000000001460000 |
| | | | USD | 3,470.941922199203121 | | 0.941922199203121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| ~~13777~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BF_POINT~~ | ~~300.000000000000000~~ | ~~FTX Trading Ltd.~~ | ~~300.000000000000000~~ |
| | | | ~~EUR~~ | ~~22,525.142257400000000~~ | | ~~20,175.142257400000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| 88201 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.003062770000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.038979460000000 |
| | | | ETHW | | | 0.038497690000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 206.300000000000000 | | 0.005611900886683 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17433 | Name on file | FTX Trading Ltd. | AUD | 0.875532170000000 | FTX Trading Ltd. | 0.875532170000000 |
| | | | AXS | 4.632868260000000 | | 4.632868260000000 |
| | | | BTC | 0.058156380000000 | | 0.058156380000000 |
| | | | ETH | 0.826598200000000 | | 0.826598206639950 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.826598200000000 | | 0.826598206639950 |
| | | | SOL | 2.641627460000000 | | 2.641627463003410 |
| | | | USD | 1,117.974000000000000 | | -1,117.974101240553000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83353 | Name on file | Quoine Pte Ltd | BF_POINT | 200.000000000000000 | West Realm Shires Services Inc. | 200.000000000000000 |
| | | | LINK | 3,927.231700320000000 | | 3,927.231700320000000 |
| | | | SUSHI | 1.043928980000000 | | 1.043928980000000 |
| | | | USD | 1.820879228767217 | | 0.603770640876721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72134 | Name on file | West Realm Shires Services Inc. | AUSTRALIA TICKET STUB #862 (53416078283185240O) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | 1.131974070000000 | | 1.131974070000000 |
| | | | BARCELONA TICKET STUB # 2491 (35088150453182730O) | 1.000000000000000 | | 0.000000000000000 |
| | | | BAT | 9.970673830000000 | | 9.970673830000000 |
| | | | BTC | 0.001779200000000 | | 0.001779200000000 |

66008*: Claim is also included as a Surviving Claim in the Debtors' Nineteeth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CUSDT | 12.000000000000000 | | 12.000000000000000 |
| | | | DOGE | 300.050265360000000 | | 300.050265360000000 |
| | | | ENTRANCE VOUCHER #1235 (326659399991706400) | 1.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.010483780017360 | | 1.010483780017360 |
| | | | GRT | 36.592897600000000 | | 36.592897600000000 |
| | | | KSHIB | 1,131.113780580000000 | | 1,131.113780580000000 |
| | | | LINK | 1.081155600000000 | | 1.081155600000000 |
| | | | LTC | 1.045730390000000 | | 1.045730390000000 |
| | | | MATIC | 6.952853250000000 | | 6.952853250000000 |
| | | | NEAR | 1.088855460000000 | | 1.088855460000000 |
| | | | NFT (326659399991706368/ENTRANCE VOUCHER #1235) | | | 1.000000000000000 |
| | | | NFT (350881504531827307/BARCELONA TICKET STUB #2491) | | | 1.000000000000000 |
| | | | NFT (534160782831852393/AUSTRALIA TICKET STUB #862) | | | 1.000000000000000 |
| | | | SHIB | 1,239,723.652949970000000 | | 1,239,723.652949970000000 |
| | | | SOL | 1.154935340000000 | | 1.154935340000000 |
| | | | SUSHI | 1.074336510000000 | | 1.074336510000000 |
| | | | TRX | 89.892750850000000 | | 89.892750850000000 |
| | | | USD | 0.000000086216080 | | 0.000000086216080 |
| | | | USDT | 2.119816420000000 | | 2.119816420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76911 | Name on file | FTX Trading Ltd. | AAVE | 1.971033860804930 | FTX Trading Ltd. | 1.971033860804930 |
| | | | ATOM | 0.058100000000000 | | 0.058141793648593 |
| | | | ETH | 0.399600000000000 | | 0.399597247627220 |
| | | | ETHW | 0.248500000000000 | | 0.248492138085520 |
| | | | FTT | 159.700000000000000 | | 159.700000000000000 |
| | | | GST | 0.090700000000000 | | 0.090708340000000 |
| | | | LINK | 27.600000000000000 | | 27.600232721098300 |
| | | | SOL | 10.101100000000000 | | 10.099435954702075 |
| | | | TRX | 0.001300000000000 | | 0.001255424048490 |
| | | | USD | | | -0.067152526593773 |
| | | | USDT | 2,930.755400000000000 | | 2,930.374003771882000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39794 | Name on file | FTX Trading Ltd. | AVAX-20211231 | | FTX Trading Ltd. | 0.000000000000170 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | AXS-PERP | | | -0.000000000000397 |
| | | | BNB | | | 0.000000000007583 |
| | | | BTC | | | 0.000000016554977 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000009094 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | EOS-0930 | | | 0.000000000003637 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.000000000000000 |
| | | | FTM | | | 0.000000010000000 |
| | | | FTT | | | 0.000000008404724 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | LTC-0930 | | | -0.000000000000042 |
| | | | LUNA2 | 242.134365730000000 | | 72.640309730000000 |
| | | | LUNA2_LOCKED | | | 169.494056000000000 |
| | | | MID-PERP | | | -0.000000000000007 |
| | | | NEAR-PERP | | | -0.000000000000233 |
| | | | RUNE-PERP | | | 0.000000000001023 |
| | | | SLV-0930 | | | -0.000000000000113 |
| | | | SOL-20211231 | | | -0.000000000000085 |
| | | | SOL-PERP | | | 0.000000000000137 |
| | | | SRM | | | 0.022982680000000 |
| | | | SRM_LOCKED | | | 19.914506960000000 |
| | | | USD | 167.670000000000000 | | 167.665209813023350 |
| | | | USDT | | | 0.000000017189350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8502 | Name on file | FTX Trading Ltd. | TRX | 6.000000000000000 | FTX Trading Ltd. | 0.000000600000000 |
| | | | USD | 6.911660693325000 | | 6.911660693325000 |
| | | | USDT | 10,286.350000000000000 | | 10,286.353668141464000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29655 | Name on file | FTX Trading Ltd. | ALGO | 1,330.936226140000000 | West Realm Shires Services Inc. | 1,330.936226140000000 |
| | | | BAT | 270.798944570000000 | | 270.798944570000000 |
| | | | BCH | 2.238298720000000 | | 2.238298720000000 |
| | | | BRZ | 4.000000000000000 | | 4.000000000000000 |
| | | | CUSDT | 12.000000000000000 | | |
| | | | DOGE | 11,200.096121920000000 | | 11,200.096121920000000 |
| | | | ETH | 1.553503400000000 | | 1.553503400000000 |
| | | | ETHW | 34.745388800436930 | | 34.745388800436930 |
| | | | LINK | 153.957416690000000 | | 153.957416690000000 |
| | | | LTC | 8.341653650000000 | | 8.341653650000000 |
| | | | MATIC | 559.231139720000000 | | 559.231139720000000 |
| | | | SHIB | 17.000000000000000 | | 17.000000000000000 |
| | | | SOL | 27.332540740000000 | | 27.332540740000000 |
| | | | SUSHI | 73.501814540000000 | | 73.501814540000000 |
| | | | TRX | 357.235549170000000 | | 357.235549170000000 |
| | | | UNI | 8.037489380000000 | | 8.037489380000000 |
| | | | USD | 5,105.840009755260000 | | 5,105.840097555263000 |
| | | | USDT | 12.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 94651 | Name on file | West Realm Shires Services Inc. | SOL | 0.000000001066889 | West Realm Shires Services Inc. | 0.000000001066889 |
| | | | USD | 4,048.000000000000000 | | 2.002631382012728 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20009 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,124.000000000000000 | FTX Trading Ltd. | 1,124.000000000000000 |
| | | | BAT | 6.025000000000000 | | 6.025000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | ETH | 0.000000005300000 | | 0.000000005300000 |
| | | | EUR | 0.376670720000000 | | 0.376670720000000 |
| | | | FTT | 106.775854188300140 | | 106.775854188300140 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 8.871528413000000 | | 8.871528413000000 |
| | | | LUNA2_LOCKED | 20.700232960000000 | | 20.700232960000000 |
| | | | LUNC | 1,931,793.990000000000000 | | 1,931,793.990000000000000 |
| | | | NEXO | 5,527.000000000000000 | | 5,527.000000000000000 |
| | | | NFT (33811639089513780O)/THE HILL BY FTX #42541) | | | 1.000000000000000 |
| | | | SHIB | 57,795,951.135369660000000 | | 57,795,951.135369660000000 |
| | | | SOL | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 873.997416824906956 | | 2,212.835923294907000 |
| | | | USDC | 2,379.247036470000000 | | 0.000000000000000 |
| | | | VET-PERP | 18,000.000000000000000 | | 18,000.000000000000000 |
| | | | XRP | 0.000000006113201 | | 0.000000006113201 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51925 | Name on file | FTX Trading Ltd. | BRZ | 2,757.411432207316406 | FTX Trading Ltd. | 2,756.705716103658200 |
| | | | BTC | 0.000000031148380 | | 0.000000031148380 |
| | | | SHIB | 1,299,766.000000000000000 | | 1,299,766.000000000000000 |
| | | | SOL | 0.019996400000000 | | 0.019996400000000 |
| | | | USD | 0.000000000961568 | | 0.000000000961568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66536 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.049814110000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.022652814453946 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54133 | Name on file | FTX Trading Ltd. | HT | 4.040548333366130 | FTX Trading Ltd. | 4.040548333366130 |
| | | | LTC | 0.000000000531560 | | 0.000000000531560 |
| | | | LUNA2 | 0.051619675870000 | | 0.051619675870000 |
| | | | LUNA2_LOCKED | 0.120445910400000 | | 0.120445910400000 |
| | | | LUNC | 11,240.293099713372000 | | 11,240.293099713372000 |
| | | | SUN | 499.915000000000000 | | 499.915000000000000 |
| | | | USD | 254.112818763192730 | | 254.112818763192730 |
| | | | USDC | 130.576912580000000 | | 130.576912580000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58043 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000004500000 |
| | | | BUSD | 2,978.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.174257060000000 |
| | | | ETHW | | | 0.249694820000000 |
| | | | FTT | | | 10.032770945391160 |
| | | | MATIC | | | 0.000000006434153 |
| | | | USD | | | 150,283.627589108450000 |
| | | | USDC | 152,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 54.250024074292180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56264 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000002662649 |
| | | | BTC | 0.037675040000000 | | 0.037675046527598 |
| | | | DOGE | | | 0.000000005021560 |
| | | | FTT | 0.000030110000000 | | 0.000030110000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LDO | 0.005646240000000 | | 0.005646240000000 |
| | | | MTA | | | 0.000000002873716 |
| | | | NFT (31162322087944929O)/THE HILL BY FTX #17618) | | | 1.000000000000000 |
| | | | THE HILL BY FTX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000120000000 | | 0.000000120965290 |
| | | | USDT | 0.000000555078745 | | 0.000000555078745 |
| | | | WAVES | 0.001463760000000 | | 0.001463760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76376 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.000000005774635 | | 0.000000005774635 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | ETHW | 2.309688740000000 | | 2.309688740000000 |
| | | | NFT (29783978743288049O)/THE HILL BY FTX #6608) | | | 1.000000000000000 |
| | | | SHIB | 14.000000000000000 | | 14.000000000000000 |
| | | | SOL | 0.000179610000000 | | 0.000179610000000 |
| | | | THE HILL BY FTX #6608 (29783978743288050O) | 1.000000000000000 | | 0.000000000000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 2.285553434561754 | | 2.285553434561754 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26113 | Name on file | West Realm Shires Services Inc. | BTC | 0.048166550000000 | West Realm Shires Services Inc. | 0.048166550000000 |
| | | | USD | 6,000.000000000000000 | | 2,000.001660447000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48544 | Name on file | FTX Trading Ltd. | BTC | -0.000016611142788 | FTX Trading Ltd. | -0.000016611142788 |
| | | | BTC-PERP | 0.052700000000000 | | 0.052700000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | FTT | 6.699225110000000 | | | 6.699225110000000 | |
| | | | LUNA2 | 0.006841172952000 | | | 0.006841172952000 | |
| | | | LUNA2_LOCKED | 0.015962736890000 | | | 0.015962736890000 | |
| | | | SOL | 10.136620810000000 | | | 10.136620810000000 | |
| | | | USD | 764.905433819038542 | | | -519.138883090480700 | |
| | | | USDT | 0.000000014431113 | | | 0.000000014431113 | |
| | | | USTC | 0.968400000000000 | | | 0.968400000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28145 | Name on file | FTX Trading Ltd. | AKRO | 10.000000000000000 | FTX Trading Ltd. | 10.000000000000000 |
| | | | ALGO | 1,899.000000000000000 | | 1,629.426924460000000 |
| | | | ALPHA | | | 1.000000000000000 |
| | | | BAO | | | 27.000000000000000 |
| | | | BNB | | | 0.000004140000000 |
| | | | CHZ | 7,464.000000000000000 | | 7,464.825378060000000 |
| | | | CRO | 817.900000000000000 | | 817.920623990000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOGE | 34,833.559021040000000 | | 34,833.559021040000000 |
| | | | ETH | 7.603200000000000 | | 7.603293820264245 |
| | | | ETHW | 7.117650000000000 | | 7.117650180264245 |
| | | | FTM | 1,852.850000000000000 | | 1,852.850648540000000 |
| | | | GALA | 62,999.000000000000000 | | 62,999.196354050000000 |
| | | | KIN | | | 33.000000000000000 |
| | | | LUNA2 | | | 0.000808040738800 |
| | | | LUNA2_LOCKED | | | 0.001885428391000 |
| | | | LUNC | | | 175.952572110000000 |
| | | | MANA | 899.320000000000000 | | 899.239561690000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | MATIC | 4,375.499217050000000 | | 4,375.499217050000000 |
| | | | RSR | | | 3.000000000000000 |
| | | | SAND | 565.000000000000000 | | 565.140674660000000 |
| | | | SHIB | 307,063,634.000000000000000 | | 307,063,634.256088900000000 |
| | | | SLP | | | 0.238582070000000 |
| | | | SOL | 34.180000000000000 | | 34.185822820000000 |
| | | | SXP | | | 1.000000000000000 |
| | | | TRX | 3,232.000000000000000 | | 3,202.133253530000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | | | 0.000000005311901 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63189 | Name on file | FTX Trading Ltd. | ATLAS | 670.000000000000000 | FTX Trading Ltd. | 670.000000000000000 |
| | | | BADGE | 11.198020000000000 | | 0.000000000000000 |
| | | | BADGER | 11.198020000000000 | | 11.198020000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.056431609569496 | | 0.028231609569496 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000000000000 |
| | | | ETH | 0.184672268594950 | | 0.092372268594950 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.061377848594950 | | 0.061377848594950 |
| | | | LUNA2 | 0.000005647608310 | | 0.000005647608310 |
| | | | LUNA2_LOCKED | 0.000013177752720 | | 0.000013177752720 |
| | | | LUNC | 1.229778600000000 | | 1.229778600000000 |
| | | | POLIS | 12.500000000000000 | | 12.500000000000000 |
| | | | SOL | 0.860873020000000 | | 0.430873020000000 |
| | | | SRM | 0.000000004656320 | | 0.000000004656320 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 52.161874110549235 | | 52.161874110549235 |
| | | | USDT | 0.000000695417261 | | 0.000000695417261 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10347 | Name on file | FTX Trading Ltd. | BRL | 100.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | 100.000000000000000 | | 0.000000000000000 |
| | | | GOG | 171.974920000000000 | | 171.974920000000000 |
| | | | USD | 0.105224757500000 | | 0.105224757500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49978 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.027050780000000 | | 0.001699683000000 |
| | | | ETH | 0.232949800000000 | | 0.000000000000000 |
| | | | EUR | 1.356060743000000 | | 1.356060743000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89548 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 1.229737930000000 | | 1.229737930000000 |
| | | | ETHW | 1.229221350000000 | | 1.229221350000000 |
| | | | LINK | 0.000335760000000 | | 0.000335760000000 |
| | | | SOL | 98.664497921000000 | | 98.664497921000000 |
| | | | TRX | 11.100460950000000 | | 11.100460950000000 |
| | | | UNI | 118.633537370000000 | | 118.633537370000000 |
| | | | USD | 0.000001040178085 | | 0.000001040178085 |
| | | | USDT | 3.261852060000000 | | 3.261852060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63126 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000102190000000 | West Realm Shires Services Inc. | 0.000102190000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BRZ | 0.003517460000000 | | 0.003517460000000 |
| | | | BTC | 0.000000484039835 | | 0.000000484039835 |
| | | | DOGE | 0.016315370000000 | | 0.016315370000000 |
| | | | LINK | 0.005743300000000 | | 0.005743300000000 |
| | | | MATIC | 0.002454670000000 | | 0.002454670000000 |
| | | | NFT (293071317005709601/BONEWORLD #6172) | | | 1.000000000000000 |
| | | | NFT (300872150229583338/EX POPULUS TRADING CARD GAME) | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (31172346765281333/BATTLE AGAINST THE STRAW HATS) | | | 1.00000000000000 |
| | | | NFT (327610534033107352/SPACE BUMS #7239) | | | 1.00000000000000 |
| | | | NFT (344825637749517044/GOONEY #38) | | | 1.00000000000000 |
| | | | NFT (384274743044760613/3D CATPUNK #6407) | | | 1.00000000000000 |
| | | | NFT (406058331715842231/ASTRAL APES #2389) | | | 1.00000000000000 |
| | | | NFT (447837880633791923/3D CATPUNK #6770) | | | 1.00000000000000 |
| | | | NFT (455066506091650349/RED PANDA #3706) | | | 1.00000000000000 |
| | | | NFT (458115296228217971/WHALES NATION #1236) | | | 1.00000000000000 |
| | | | NFT (482617265836693595/PINK DONKEY CLUB CARD #001) | | | 1.00000000000000 |
| | | | NFT (484623369110603357/3D CATPUNK #3913) | | | 1.00000000000000 |
| | | | NFT (502050492598975661/RAVAGER #1121) | | | 1.00000000000000 |
| | | | NFT (571676615354276721/WHALES NATION #5572) | | | 1.00000000000000 |
| | | | SHIB | 5.00000000000000 | | 5.00000000000000 |
| | | | SOL | 0.00015376000000 | | 0.00015376000000 |
| | | | SUSHI | 0.00029645000000 | | 0.00029645000000 |
| | | | TRX | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 0.00006044656174 | | 0.00006044656174 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83943 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00999500000000 |
| | | | ETH | | | 0.07392600000000 |
| | | | ETHW | | | 0.07392600000000 |
| | | | UNI | | | 11.08890000000000 |
| | | | USD | 705.00000000000000 | | 14.61948000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71146* | Name on file | FTX Trading Ltd. | USD | 4,800.00000000000000 | West Realm Shires Services Inc. | 9.54735449000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63097 | Name on file | West Realm Shires Services Inc. | CUSDT | 4.00000000000000 | West Realm Shires Services Inc. | 4.00000000000000 |
| | | | ETH | 0.04379754000000 | | 0.04379754000000 |
| | | | ETHW | 0.04325001000000 | | 0.04325001000000 |
| | | | GRT | 34.13800890000000 | | 34.13800890000000 |
| | | | LINK | 1.91363758000000 | | 1.91363758000000 |
| | | | MOTLEY ZOO - RAT NFT | 1.00000000000000 | | 0.00000000000000 |
| | | | NFT (412965472323207745/MOTLEY ZOO) | | | 1.00000000000000 |
| | | | TRX | 249.25437280000000 | | 249.25437280000000 |
| | | | USD | 4.34257960148019 | | 4.34257960148019 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39936 | Name on file | FTX Trading Ltd. | BCH | 0.00025000000000 | FTX Trading Ltd. | 0.00025000000000 |
| | | | BTC | 7.428795099804535 | | 7.428795099804535 |
| | | | DOT | 8,153.97206382000000 | | 8,153.97206382000000 |
| | | | ETH | 108.912645167998500 | | 108.912645167998500 |
| | | | FTT | 240.50804547000000 | | 240.50804547000000 |
| | | | LTC | 0.00592450000000 | | 0.00592450000000 |
| | | | MANA | 4,121.83909640000000 | | 0.00000000000000 |
| | | | SOL | 1,051.67679126500000 | | 1,051.67679126500000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 6,917.96321378517200 | | 6,917.96321378517200 |
| | | | USDT | 228,599.56101757273000 | | 228,599.56101757273000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3951 | Name on file | FTX Trading Ltd. | BTC | 0.18117229000000 | West Realm Shires Services Inc. | 0.09058619000000 |
| | | | UNI | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00055196000000 | | 0.000551960032887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11963 | Name on file | FTX Trading Ltd. | BTC | 0.000000015681575 | FTX Trading Ltd. | 0.000000015681575 |
| | | | TRX | 0.00137700000000 | | 0.00137700000000 |
| | | | USD | 0.00000008231506 | | 0.00000008231506 |
| | | | USDT | 439.21305062555536 | | 0.18305062555536 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28718 | Name on file | FTX Trading Ltd. | BTC | 0.04935620400000 | FTX Trading Ltd. | 0.04935620000000 |
| | | | USD | 0.00042518000000 | | 46.55726412000000 |
| | | | USDC | 546.55683894000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11151* | Name on file | FTX Trading Ltd. | BTC | 0.04935620400000 | FTX Trading Ltd. | 0.00000000400000 |
| | | | USD | 500.00000000000000 | | 500.00000000000000 |
| | | | USDC | 46.55683894000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60741 | Name on file | FTX Trading Ltd. | BADGER-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BAO | 0.00000000939250 | | 0.00000000939250 |
| | | | BTC | 0.00001624648481 | | 0.00001624648481 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000001 | | 0.00000000000001 |

71146*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
11151*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.00000721092162 1 | | 0.00000721092162 1 |
| | | | ETH-PERP | 0.35400000000000 00 | | 0.35400000000000 00 |
| | | | ETHW | 0.00000721092162 1 | | 0.00000721092162 1 |
| | | | POLIS-PERP | 0.00000000000000 03 | | 0.00000000000000 03 |
| | | | UNI-PERP | -0.00000000000000 28 | | -0.00000000000000 28 |
| | | | USD | 435.11000000000000 0 | | 1.92557758605750 0 |
| | | | YFI-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46457 | Name on file | FTX Trading Ltd. | BNB | 0.87000000000000 00 | FTX Trading Ltd. | 0.00000000000000 00 |
| | | | BTC | 0.14688774200000 0 | | 0.14688774200000 0 |
| | | | ETH | 6.26390658000000 00 | | 6.26390658000000 00 |
| | | | ETHW | 1.98093088000000 0 | | 1.98093088000000 0 |
| | | | EUR | 0.00000201273510 5 | | 0.00000201273510 5 |
| | | | FTT | 8.90000000000000 0 | | 0.00000000000000 00 |
| | | | LINK | 201.10000000000000 | | 201.10000000000000 |
| | | | MATIC | 247.95536000000000 0 | | 247.95536000000000 0 |
| | | | USD | 699.06665199354000 | | 699.06665199354000 |
| | | | USDT | 4,220.24783112546000 0 | | 4,220.24783112546000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76285 | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 00 | FTX Trading Ltd. | 1.00000000000000 00 |
| | | | ETH | 1.31830827000000 0 | | 0.00000000000000 00 |
| | | | USD | 0.00000608708872 0 | | 0.00000608708872 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92888 | Name on file | Quoine Pte Ltd | AVAX | 191.21369814000000 0 | Quoine Pte Ltd | 191.21369814000000 0 |
| | | | BTC | 0.03179307000000 00 | | 0.00000000000000 00 |
| | | | DAI | 0.00000887000000 00 | | 0.00000887000000 00 |
| | | | ETHW | 4.23822527000000 00 | | 4.23822527000000 00 |
| | | | QTUM | 0.00000381000000 00 | | 0.00000381000000 00 |
| | | | SAND | 0.00000787000000 00 | | 0.00000787000000 00 |
| | | | SGD | 0.00341000000000 00 | | 0.00341000000000 00 |
| | | | SOL | 12.00000000000000 0 | | 12.00000000000000 0 |
| | | | TRX | 15,000.89047900000000 0 | | 15,000.89047900000000 0 |
| | | | USD | 0.00587000000000 00 | | 0.00587000000000 00 |
| | | | USDT | 47.97525300000000 0 | | 47.97525300000000 0 |
| | | | XRP | 1,178.01135847000000 0 | | 1,178.01135847000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93112 | Name on file | FTX Trading Ltd. | AVAX | 23.77950000000000 00 | FTX Trading Ltd. | 0.00000000000000 00 |
| | | | BTC | 0.00324604000000 00 | | 0.00324604000000 00 |
| | | | MANA | 678.28120000000000 0 | | 0.00000000000000 00 |
| | | | SHIB | 121,000.00000000000000 0 | | 0.00000000000000 00 |
| | | | SOL | 25.63280000000000 0 | | 0.00000000000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48090 | Name on file | FTX Trading Ltd. | ATOM | 0.00000002501060 | FTX Trading Ltd. | 0.00000002501060 |
| | | | AVAX | 0.00000000220570 0 | | 0.00000000220570 0 |
| | | | AXS | 0.00000000115346 0 | | 0.00000000115346 0 |
| | | | BAT | 4.86256101000000 00 | | 0.00000000000000 00 |
| | | | BNB | 0.00000000794123 0 | | 0.00000000794123 0 |
| | | | BTC | 0.00000004500000 0 | | 0.00000004500000 0 |
| | | | CEL | 8.61514369444416 30 | | 8.61514369444416 30 |
| | | | DOT | 0.00000000335910 0 | | 0.00000000335910 0 |
| | | | ETH | 0.00000000970000 0 | | 0.00000000970000 0 |
| | | | ETHW | 0.48433575000000 00 | | 0.00000000000000 00 |
| | | | FTM | 0.00000000514441 0 | | 0.00000000514441 0 |
| | | | FTT | 150.00000000000000 0 | | 150.00000000000000 0 |
| | | | LRC | 551.37040630000000 0 | | 0.00000000000000 00 |
| | | | LTC | 0.00000000384807 0 | | 0.00000000384807 0 |
| | | | LUNA2 | 0.00828210645700 0 | | 0.00828210645700 0 |
| | | | LUNA2_LOCKED | 0.01932491507000 00 | | 0.01932491507000 00 |
| | | | LUNC | 53.59130723029184 0 | | 53.59130723029184 0 |
| | | | MATIC | 0.00000000327606 0 | | 0.00000000327606 0 |
| | | | RAY | 197.88962485121843 0 | | 197.88962485121843 0 |
| | | | RUNE | 0.00000002490470 | | 0.00000002490470 |
| | | | SAND | 7.15345454000000 00 | | 0.00000000000000 00 |
| | | | SNX | 0.00000000936246 0 | | 0.00000000936246 0 |
| | | | SOL | 0.00000037642840 | | 0.00000037642840 |
| | | | SRM | 0.00632580000000 00 | | 0.00632580000000 00 |
| | | | SRM_LOCKED | 0.02604703000000 00 | | 0.02604703000000 00 |
| | | | USD | 98.91503110109230 0 | | 98.91503110109230 0 |
| | | | USDT | 0.00000000326168 0 | | 0.00000000326168 0 |
| | | | USTC | 0.00000000271723 0 | | 0.00000000271723 0 |
| | | | YFI | 0.00000000050000 0 | | 0.00000000050000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2830 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000069185 2 | FTX Trading Ltd. | 0.00000000069185 2 |
| | | | BTC | 0.09009673101584 8 | | 0.09009673101584 8 |
| | | | CEL | 0.00000007604896 | | 0.00000007604896 |
| | | | CRO | | | 1,995.16461608501850 0 |
| | | | CRO | 1,995.16000000000000 0 | | 0.00000000000000 00 |
| | | | CRV | | | 0.00000000891185 2 |
| | | | DAI | | | 0.00000000891185 2 |
| | | | EUR | 8,562.25000000000000 0 | | 3,316.73750259685770 0 |
| | | | FTM | | | 0.00000002997313 |
| | | | FTT | | | 0.00000000646917 5 |
| | | | LUNA2 | | | 0.31325558650000 00 |
| | | | LUNA2_LOCKED | | | 0.72865689530000 00 |
| | | | TRX | | | 2.06840025682900 0 |
| | | | USD | | | 0.00226189687781 0 |
| | | | USDT | | | 0.00000003407495 |
| | | | USTC | | | 0.00000000817336 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76316 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | 0.00000008726303 | | 0.00000008726303 |
| | | | AAVE | 0.24000000000000 | | 0.24000000000000 |
| | | | ATLAS | 780.00000000000000 | | 780.00000000000000 |
| | | | BNB | 0.06968087829271 | | 0.06968087829271 |
| | | | BRL | 10,394.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 5,843.27172346000000 | | 5,843.27172346000000 |
| | | | BTC | 0.06436700142961 | | 0.06436700142961 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.70535540462509 | | 0.70535540462509 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.70535540462509 | | 0.70535540462509 |
| | | | FTM | 15.00000000000000 | | 15.00000000000000 |
| | | | FTT | 6.65694568000000 | | 6.65694568000000 |
| | | | LINK | 0.09934041250134 | | 0.09934041250134 |
| | | | LTC | 0.34000000000000 | | 0.34000000000000 |
| | | | MANA | 11.00000000000000 | | 11.00000000000000 |
| | | | POLIS | 49.90000000000000 | | 49.90000000000000 |
| | | | SAND | 19.00000000000000 | | 19.00000000000000 |
| | | | SOL | 0.00705918000000 | | 0.00705918000000 |
| | | | SRM | 10.00000000000000 | | 10.00000000000000 |
| | | | SUSHI | 0.00000000549019 | | 0.00000000549019 |
| | | | SXP | 0.00000007661091 | | 0.00000007661091 |
| | | | UNI | 3.40000000275307 | | 3.40000000275307 |
| | | | USD | 1,900.00000000000000 | | 71.81126808043959 |
| | | | USDT | 0.59926020097827 | | 0.59926020097827 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66869 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ADABULL | 0.00000000851200 | | 0.00000000851200 |
| | | | ADA-PERP | 1,813.00000000000000 | | 1,813.00000000000000 |
| | | | ATLAS | 110.00000000000000 | | 110.00000000000000 |
| | | | BNB | 0.76986833000000 | | 0.76986833000000 |
| | | | CHZ | 9.95761100000000 | | 9.95761100000000 |
| | | | EOSBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ETHBULL | 0.00000006019500 | | 0.00000006019500 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 82.34559632179280 | | 82.34559632179280 |
| | | | LTC | 0.00000000350000 | | 0.00000000350000 |
| | | | LTCBULL | 0.00000000650000 | | 0.00000000650000 |
| | | | MATIC | 139.97606000000000 | | 139.97606000000000 |
| | | | SOL | 4.10929719000000 | | 4.10929719000000 |
| | | | SRM | 35.99336520000000 | | 35.99336520000000 |
| | | | TRX | 79.00000000000000 | | 79.00000000000000 |
| | | | USD | 621.21440000000000 | | 10.42168571882973 |
| | | | USDT | 12.97437413797685 9 | | 6.48717413797685 9 |
| | | | XRPBULL | 0.00000000650000 | | 0.00000000650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17886 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | 50129445387762 8213/PESKY PENGUIN #1111 | 1.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000006180000 | | 0.00000000006180000 |
| | | | DEGEN FAT CAT THE 10035TH 5KXDPFFKNXSZFSOGA2ND1Q1E8RN4XD DBA8PPZWF2RHPV | 1.00000000000000 | | 0.00000000000000 |
| | | | DEGEN FAT CAT THE 10497TH 75XHHQJOBGHWTRQAERVBOJQDXOOY MQ9YZHC1TH59JGAW | 1.00000000000000 | | 0.00000000000000 |
| | | | DEGEN FAT CAT THE 11625TH 3OCGSITTVD57CPWM61IH67YRMUTLJP 59JJPRLNHPEJNW | 1.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000080000 | | 0.00000000080000 |
| | | | ETHW | 0.000000008952092 | | 0.000000008952092 |
| | | | NFT (29362411539532 3199/STARATLAS ANNIVERSARY) | | | 1.00000000000000 |
| | | | NFT (34259022756348 7886/DEGEN FAT CAT THE 10035TH) | | | 1.00000000000000 |
| | | | NFT (35398150834055 3425/STARATLAS ANNIVERSARY) | | | 1.00000000000000 |
| | | | NFT (37407391517368 4039/STARATLAS ANNIVERSARY) | | | 1.00000000000000 |
| | | | NFT (38648460229975 5972/STARATLAS ANNIVERSARY) | | | 1.00000000000000 |
| | | | NFT (39020403717108 0536/DEGEN FAT CAT THE 11625TH) | | | 1.00000000000000 |
| | | | NFT (42786095566458 3197/PESKY CRYSTAL) | | | 1.00000000000000 |
| | | | NFT (44828149270907 7459/DEGEN FAT CAT THE 10497TH) | | | 1.00000000000000 |
| | | | NFT (47390194627767 8624/STARATLAS ANNIVERSARY) | | | 1.00000000000000 |
| | | | NFT (48546274844698 6988/STARATLAS ANNIVERSARY) | | | 1.00000000000000 |
| | | | NFT (50129445387762 8213/PESKY PENGUIN #1111) | | | 1.00000000000000 |
| | | | NFT (52651489500732 7961/STARATLAS ANNIVERSARY) | | | 1.00000000000000 |
| | | | NFT (54560952799400 4323/DEGEN CAT COIN) | | | 1.00000000000000 |
| | | | NFT (56550927717993 6668/STARATLAS ANNIVERSARY) | | | 1.00000000000000 |
| | | | SHIB | 41,000.00000000000000 | | 41,000.00000000000000 |
| | | | SOL | 17.21580004162492 | | 0.00000004162492 |
| | | | USD | 0.00000005730450 | | 0.00000005730450 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.000000007297213 | | | 0.000000007297213 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94954 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | -10.000000000000000 |
| | | | FTT | 185.027785700000000 | | | 185.027785700000000 |
| | | | RAY-PERP | 0.000000000000000 | | | -44.000000000000000 |
| | | | USD | 4,261.215397546944000 | | | 4,261.215397546944000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83220 | Name on file | FTX Trading Ltd. | AR-PERP | | | FTX Trading Ltd. | 0.000000000000724 |
| | | | BNB-PERP | | | | -0.000000000000454 |
| | | | BSV-PERP | | | | -0.000000000002955 |
| | | | BTC | 6.000000000000000 | | | 6.000000000000000 |
| | | | CHR | | | | 0.500000000000000 |
| | | | EOS-PERP | | | | -0.000000000029103 |
| | | | ETC-PERP | | | | 0.000000000001818 |
| | | | FXS-PERP | | | | 0.000000000000454 |
| | | | HT-PERP | | | | 0.000000000001818 |
| | | | ICP-PERP | | | | 0.000000000003637 |
| | | | LUNA2 | | | | 124.168208500000000 |
| | | | LUNA2_LOCKED | | | | 289.725819900000000 |
| | | | MTL-PERP | | | | 0.000000000014551 |
| | | | PAXG | | | | 0.000501000000000 |
| | | | RNDR | 89,777.320000000000000 | | | 89,777.315980000000000 |
| | | | SOL | 2,800.000000000000000 | | | 2,500.009509580000000 |
| | | | SOL-PERP | | | | -0.000000000003637 |
| | | | USD | 93,937.410000000000000 | | | 188,437.413304266520000 |
| | | | USDC | 94,500.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.139085770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42329 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.665139146932300 | | | 0.648442480000000 |
| | | | ETH | 2.222354740000000 | | | 2.222354740000000 |
| | | | ETHW | 2.221567080000000 | | | 2.221567080000000 |
| | | | LTC | 20.340357230000000 | | | 20.337677230000000 |
| | | | PAXG | 0.344331120000000 | | | 0.000000000000000 |
| | | | USD | 329.420000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17241* | Name on file | FTX Trading Ltd. | AXS | 0.000000004851170 | | FTX Trading Ltd. | 0.000000004851170 |
| | | | BNT | 0.000000004398090 | | | 0.000000004398090 |
| | | | BTC | -0.000000040054627 | | | -0.000000040054627 |
| | | | ETH | 0.296369760000000 | | | 0.000000000000000 |
| | | | ETHW | 0.101517300000000 | | | 0.101517300000000 |
| | | | FTT | 0.199960007071258 | | | 0.199960007071258 |
| | | | LUNA2 | 0.043919159930000 | | | 0.043919159930000 |
| | | | LUNA2_LOCKED | 0.102478039800000 | | | 0.102478039800000 |
| | | | LUNC | 9,563.489542000000000 | | | 9,563.489542000000000 |
| | | | NFT (333962146836961592/FTX EU - WE ARE HERE! #146840) | | | | |
| | | | NFT (419868295321447839/FTX EU - WE ARE HERE! #146979) | | | | 1.000000000000000 |
| | | | NFT (486074107733684574/FTX EU - WE ARE HERE! #147187) | | | | 1.000000000000000 |
| | | | SUSHI | 0.000000002548670 | | | 0.000000002548670 |
| | | | TRX | 0.000083000000000 | | | 0.000083000000000 |
| | | | USD | 0.000931509261770 | | | 0.000931509261770 |
| | | | USDT | 5.626123593795640 | | | 5.626123593795640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37992* | Name on file | FTX Trading Ltd. | ASD | 0.000000006218160 | | FTX Trading Ltd. | 0.000000006218160 |
| | | | BMB | 0.000000004531440 | | | 0.000000004531440 |
| | | | ETH | 0.000000003308590 | | | 0.000000003308590 |
| | | | ETH-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ETHW | 0.000000003308590 | | | 0.000000003308590 |
| | | | FTT | 25.035746180000000 | | | 25.031179970000000 |
| | | | LUNA2 | 0.000000028442756 | | | 0.000000028442756 |
| | | | LUNA2_LOCKED | 0.000000006366430 | | | 0.000000006366430 |
| | | | LUNC | 0.006193470500000 | | | 0.006193470500000 |
| | | | NFT (399024456636523890/FTX CRYPTO CUP 2022 KEY #1565) | | | | 1.000000000000000 |
| | | | SOL | 0.000728240000000 | | | 0.000728240000000 |
| | | | TRX | 15,123.803739250000000 | | | 0.000789000000000 |
| | | | USD | 3,199.329834780588846 | | | 0.079834780588846 |
| | | | USDT | | | | 0.279206018616540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9268 | Name on file | FTX Trading Ltd. | ATLAS | 419.895911160000000 | | FTX Trading Ltd. | 419.895911160000000 |
| | | | GODS | 1,396.563642470000000 | | | 684.980000000000000 |
| | | | IMX | 17.000000000000000 | | | 17.000000000000000 |
| | | | USD | 0.064083453564458 | | | 0.064083453564458 |
| | | | USDT | 0.000000006570288 | | | 0.000000006570288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7939 | Name on file | FTX Trading Ltd. | ATLAS | 7,890.000000000000000 | | FTX Trading Ltd. | 7,890.000000000000000 |
| | | | USD | 0.000000010268160 | | | 0.000000010268160 |
| | | | USDT | 3,327.869615170000000 | | | 1,017.869615170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49239 | Name on file | West Realm Shires Services Inc. | USD | 943.827671542969625 | | West Realm Shires Services Inc. | 0.027671542969625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 55069 | Name on file | West Realm Shires Services Inc. | FIREWORKS #94 (400145186264529900) | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |

17241*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
37992*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (400145186264529945/FIREWORKS #94) | | | | 1.00000000000000 |
| | | | NFT (475637342176924722/STARRY NIGHT #52) | | | | 1.00000000000000 |
| | | | STARRY NIGHT #52 (475637342176924740) | | 1.00000000000000 | | 0.00000000000000 |
| | | | USD | | 0.00148904506236000 | | 0.00148904506236000 |
| | | | USDT | | 1.29045400000000000 | | 1.29045400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16197 | Name on file | FTX Trading Ltd. | BNB | | 1.12765325000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ETH | | 0.00000001000000000 | | 0.00000001000000000 |
| | | | ETHW | | 0.00000001000000000 | | 0.00000001000000000 |
| | | | GALFAN | | 72.00000000000000 | | 72.00000000000000 |
| | | | GOG | | 624.97954536940600 | | 624.97954536940600 |
| | | | SPELL | | 51,372.03868195168600 | | 51,372.03868195168600 |
| | | | TONCOIN | | 374.33000000000000 | | 374.33000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35865 | Name on file | FTX Trading Ltd. | AAVE-PERP | | -0.00000000000003 | FTX Trading Ltd. | -0.00000000000003 |
| | | | ALICE-PERP | | -0.00000000001250 | | -0.00000000001250 |
| | | | APE-PERP | | 0.00000000000042 | | 0.00000000000042 |
| | | | ASD-PERP | | -0.00000000010913 | | -0.00000000010913 |
| | | | ATOM-PERP | | -0.00000000000113 | | -0.00000000000113 |
| | | | AVAX-PERP | | -0.00000000000639 | | -0.00000000000639 |
| | | | AXS-PERP | | 0.00000000000023 | | 0.00000000000023 |
| | | | BAND-PERP | | 0.00000000000085 | | 0.00000000000085 |
| | | | BCH-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | | 0.00000001769650 | | 0.00000001769650 |
| | | | BTC-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | | -0.00000000000014 | | -0.00000000000014 |
| | | | DOT-PERP | | 0.00000000000056 | | 0.00000000000056 |
| | | | ENS-PERP | | -0.00000000000454 | | -0.00000000000454 |
| | | | EOS-PERP | | -0.00000000000454 | | -0.00000000000454 |
| | | | ETH | | 0.00000000820102 | | 0.00000000820102 |
| | | | ETH-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | | -0.00000000000022 | | -0.00000000000022 |
| | | | FTT | | 0.01785304063362 | | 0.01785304063362 |
| | | | FTT-PERP | | 122.20000000000000 | | 122.20000000000000 |
| | | | GAL-PERP | | 0.00000000000454 | | 0.00000000000454 |
| | | | GRT | | 0.00000001000000 | | 0.00000001000000 |
| | | | KNC-PERP | | -0.00000000001818 | | -0.00000000001818 |
| | | | KSM-PERP | | -0.00000000000007 | | -0.00000000000007 |
| | | | LINK | | 0.00000005000000 | | 0.00000005000000 |
| | | | LINK-PERP | | -0.00000000001733 | | -0.00000000001733 |
| | | | LTC | | 0.00928685000000 | | 0.00928685000000 |
| | | | LTC-PERP | | 0.00000000000049 | | 0.00000000000049 |
| | | | LUNA2 | | 0.00113410937000 | | 0.00113410937000 |
| | | | LUNA2_LOCKED | | 0.00264625185400 | | 0.00264625185400 |
| | | | LUNC-PERP | | 0.00000000931322 | | 0.00000000931322 |
| | | | MATIC-PERP | | 1,750.00000000000000 | | 1,750.00000000000000 |
| | | | NEAR-PERP | | -0.00000000002557 | | -0.00000000002557 |
| | | | NEO-PERP | | -0.00000000000028 | | -0.00000000000028 |
| | | | NFT (432142543232198888/EPT CHIPS 25) | | 1.00000000000000 | | 1.00000000000000 |
| | | | OMG | | 0.00000000155000 | | 0.00000000155000 |
| | | | PERP-PERP | | -0.00000000000056 | | -0.00000000000056 |
| | | | QTUM-PERP | | -0.00000000000014 | | -0.00000000000014 |
| | | | ROOK-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | | 0.00000000000909 | | 0.00000000000909 |
| | | | SNX-PERP | | 0.00000000000454 | | 0.00000000000454 |
| | | | SOL-PERP | | -0.00000000000227 | | -0.00000000000227 |
| | | | SXP-PERP | | -0.00000000000227 | | -0.00000000000227 |
| | | | TOMO-PERP | | 0.00000000000909 | | 0.00000000000909 |
| | | | TRX | | 0.00036000000000 | | 0.00036000000000 |
| | | | UNI | | 0.00000008248901 | | 0.00000008248901 |
| | | | UNI-PERP | | 0.00000000000113 | | 0.00000000000113 |
| | | | USD | | 1,896.56000000000000 | | -155.57545868197502 |
| | | | USDT | | 0.01145084874620 | | 0.01145084874620 |
| | | | USTC | | 0.00000003538429 | | 0.00000003538429 |
| | | | YFII-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | | -0.00000000000001 | | -0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45547 | Name on file | FTX Trading Ltd. | DFL | | 6,750.39230000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | LUNA2 | | 0.29500561000000000 | | 0.00000000000000000 |
| | | | LUNC | | 66,410.58800000000000 | | 0.00000000000000000 |
| | | | SOL | | 13.81440000000000 | | 0.00000000000000000 |
| | | | USD | | 0.56785597693989900 | | 0.56785597693989890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48414 | Name on file | West Realm Shires Services Inc. | BTC | | 0.00011860000000000 | West Realm Shires Services Inc. | 0.00011860000000000 |
| | | | LINK | | 42.02385121000000000 | | 42.02385121000000000 |
| | | | MATIC | | 359.64000000000000000 | | 359.64000000000000000 |
| | | | NFT (50148383750132957/ENTRANCE VOUCHER #6129) | | | | 1.00000000000000000 |
| | | | SOL | | 15.18101390141680 | | 15.18101390141680 |
| | | | USD | | 3.31694427618960100 | | 3.31694427618960100 |
| | | | USDT | | 4.10000041271506300 | | 0.00000041271506300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82295* | Name on file | FTX Trading Ltd. | AKRO | | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | | 12.00000000000000000 | | 12.00000000000000000 |
| | | | BCH | | 0.02640143000000000 | | 0.02640143000000000 |

82295*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNB | 2.069590094166739 | | 2.069590094166739 |
| | | | BTC | 0.03857244000000000 | | 0.03857244000000000 |
| | | | CRV | 117.65285664742824 6 | | 117.65285664742825 0 |
| | | | DENT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | DOT | 5.83318987000000000 | | 5.83318987000000000 |
| | | | ETH | 0.55892817300000000 | | 0.55892817321413 89 |
| | | | ETHW | 0.00000000992 42 34 | | 0.00000000992 42 34 |
| | | | FTT | 0.00008947000000000 | | 0.00008947000000000 |
| | | | KIN | 11.00000000000000000 | | 11.00000000000000000 |
| | | | LINK | 20.86813313000000000 | | 20.86813313000000000 |
| | | | MATIC | 363.51545450000000 00 | | 363.51545446331 46 00 |
| | | | NFT (38980240566084682)/FTX EU - WE ARE HERE! #188259) | | | 1.00000000000000000 |
| | | | NFT (451106429759870352/FTX EU - WE ARE HERE! #188317) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (456976156179009820/THE HILL BY FTX #22121) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (486666143055230937/FTX AU - WE ARE HERE! #4056) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (516460175566681507/FTX AU - WE ARE HERE! #25339) | | | 1.00000000000000000 |
| | | | NFT (523224179882465421/FTX EU - WE ARE HERE! #188446) | | | 1.00000000000000000 |
| | | | NFT (568939094759948305/FTX AU - WE ARE HERE! #4058) | | | 1.00000000000000000 |
| | | | [NFT DESCRIPTION NOT PROVIDED] | 7.00000000000000000 | | 0.00000000000000000 |
| | | | RSR | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 3.47914187000000000 | | 3.47914187000000000 |
| | | | TRX | 6.19069100000000000 | | 6.19069100000000000 |
| | | | UBXT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | USDT | 395.04054335013600 0 | | 395.04054335013600 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90591 | Name on file | FTX Trading Ltd. | USD | 500.00000000000000000 | West Realm Shires Inc. | 0.00000000008053816 |
| | | | USDT | | | 498.18503221000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96087 | Name on file | FTX Trading Ltd. | C98 | 49.99000000000000000 | FTX Trading Ltd. | 49.99000000000000000 |
| | | | DOT | 59.98800000000000000 | | 59.98800000000000000 |
| | | | ETH | 2.99940000000000000 | | 2.99940000000000000 |
| | | | ETHW | 2.99940000000000000 | | 2.99940000000000000 |
| | | | FTM | 299.94000000000000 00 | | 299.94000000000000 00 |
| | | | LUNA2 | 0.00035320057900 | | 0.00035320057900 |
| | | | LUNA2_LOCKED | 0.00082415446840 0 | | 0.00082415446840 0 |
| | | | LUNC | 76.91201600000000 00 | | 76.91201600000000 00 |
| | | | SOL | 15.99680000000000 00 | | 15.99680000000000 00 |
| | | | USD | 13,963.00000000000000 | | 3,032.22316000000000 |
| | | | USDT | 1.95953400000000000 | | 1.95953400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57954 | Name on file | FTX Trading Ltd. | NFT (359659103176783395/2974 FLOYD NORMAN - OKC 3-0194) | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | NFT (361102393795083899/2974 FLOYD NORMAN - CLE 5-0246) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (397958153685643382/THE 2974 COLLECTION #1653) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (495636663687143393/THE 2974 COLLECTION #1133) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (504778174197573905/BIRTHDAY CAKE #1653) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (543023350935859087/BIRTHDAY CAKE #1133) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 11.64379620000000000 | | 0.00000000000000000 |
| | | | TRX | 10,208.238732421021430 | | 0.00000000000000000 |
| | | | USD | 181.28591670000000000 | | 73.59105900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 45221 | Name on file | FTX Trading Ltd. | APE | 2.50000000000000000 | FTX Trading Ltd. | 2.50000000000000000 |
| | | | AVAX | 1.05357555633 93 20 | | 1.05357555633 93 20 |
| | | | BNB | 1.17000000000000000 | | 0.62002538960 00 00 |
| | | | BTC | | | 0.00081811330 30 20 |
| | | | ETH | | | 0.09323282766 66 00 |
| | | | ETHW | 0.09311806668000 0 | | 0.09311806668000 0 |
| | | | FTT | 69.28181130000000 00 | | 69.28181130000000 00 |
| | | | FTT-PERP | | | 0.00000000000000 01 |
| | | | GMT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | NFT (520663080646051581/FTX AU - WE ARE HERE! #58008) | | | 1.00000000000000000 |
| | | | SOL | | | 1.00113036536955 |
| | | | SOL-PERP | 2.10120000000000000 | | -4.44000000000000000 |
| | | | TRX | 1,626.70014390000000 0 | | 1,626.70014390000000 0 |
| | | | USD | 378.63000000000000000 | | 278.21992331280 10 00 |
| | | | USDT | 210.20158233000000000 | | 327.84490729257 68 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95074 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BNB | 8.33724440000000000 | | 0.00000000000000000 |
| | | | FTT | 41.75627000000000000 | | 0.00000000000000000 |
| | | | SOL | 10.90941000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 5,082.10895842477000 | | 5,082.10895842477000 |
| | | | USDT | 5,119.65460336549600 0 | | 5,119.65460336549600 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11587 | Name on file | FTX Trading Ltd. | BTC-PERP | 1.20000000000000000 | FTX Trading Ltd. | 1.20000000000000000 |
| | | | TRX | 0.00001400000000000 | | 0.00001400000000000 |

| | | | | **Asserted Claims** | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | -21,079.297471761194000 | | | -21,079.297471761194000 |
| | | | USDT | 7,496.442854000000000 | | | 3,748.222854000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23920 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.044000000000000 |
| | | | ETHW | | | 0.044000000000000 |
| | | | KSHIB | | | 2,677.320000000000000 |
| | | | MATIC | | | 50.000000000000000 |
| | | | SOL | | | 2.080000000000000 |
| | | | USD | 801.000000000000000 | | 0.656564359000000 |
| | | | USDT | | | 0.084700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95715 | Name on file | FTX Trading Ltd. | ETH | 0.000394422192690 | FTX Trading Ltd. | 0.000394422192690 |
| | | | ETHW | 0.000392288741640 | | 0.000392288741640 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 72,642.880000000000000 | | 0.000000000740470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18107 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 11.360000000000000 | | 0.000000000000000 |
| | | | FTT | 25.083826471001420 | | 25.083826471001420 |
| | | | TRX | 294.620000000000000 | | 0.000000000000000 |
| | | | USD | 5,362.819014579407000 | | 5,362.819014579407000 |
| | | | USDT | 0.000000002283836 | | 0.000000002283836 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58208 | Name on file | FTX Trading Ltd. | BNB | 0.312576433899410 | FTX Trading Ltd. | 0.312576433899410 |
| | | | BNT | | | 238.551171713211500 |
| | | | BULLSHIT | 400.733620000000000 | | 400.733620000000000 |
| | | | CEL | | | 171.721436612794780 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 85.979076149493400 | | 85.979076149493400 |
| | | | LOOKS | 540.496120736910500 | | 540.496120736910500 |
| | | | LUNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 10.000059674979430 | | 10.000059674979430 |
| | | | USD | 38.541909232891250 | | 38.541909232891250 |
| | | | USDT | 9,354.698792121495500 | | 4,677.348792121495500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27840 | Name on file | FTX Trading Ltd. | ETH | 0.015996800000000 | FTX Trading Ltd. | 0.015996800000000 |
| | | | ETHW | 0.031993600000000 | | 0.015996800000000 |
| | | | TRX | 0.023310000000000 | | 0.023310000000000 |
| | | | USD | -16.931634790000000 | | -16.931634780350000 |
| | | | USDT | 20.866298000000000 | | 20.866298000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83203 | Name on file | FTX Trading Ltd. | FTT | 131.951829110000000 | FTX Trading Ltd. | 131.951829110000000 |
| | | | NFT (347161267760400995/FTX EU - WE ARE HERE! #207455) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (360498493612450945/THE HILL BY FTX #5512) | | | 1.000000000000000 |
| | | | NFT (418896120967501289/FTX EU - WE ARE HERE! #248235) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (548015489245319849/FTX EU - WE ARE HERE! #248220) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 299.103273010000000 | | 299.103273010000000 |
| | | | THE HILL BY FTX #5512 | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31802 | Name on file | FTX Trading Ltd. | BIT | 65.000000000000000 | FTX Trading Ltd. | 65.000000000000000 |
| | | | BTC | 0.025218860000000 | | -0.025218854073285 |
| | | | CHZ | 150.972109500000000 | | 39.992628000000000 |
| | | | CRO | 30.000000000000000 | | 30.000000000000000 |
| | | | EDEN | 150.972109500000000 | | 150.972109500000000 |
| | | | ENS | 10.000000000000000 | | 10.000000000000000 |
| | | | FTM | 52.410131760000000 | | 52.410131763373250 |
| | | | FTT | 34.195174000000000 | | 34.195174000000000 |
| | | | GRT | 132.000000000000000 | | 132.000000000000000 |
| | | | LINA | 499.909750000000000 | | 499.909750000000000 |
| | | | LINK | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | MER | 2.000000000000000 | | 2.000000000000000 |
| | | | MNGO | 30.000000000000000 | | 30.000000000000000 |
| | | | RAY | 23.721162040000000 | | 23.721162040000000 |
| | | | SLP | 299.944710000000000 | | 299.944710000000000 |
| | | | SOL | 0.200926870000000 | | 0.200926872793341 |
| | | | SPELL | 1,999.631400000000000 | | 1,999.631400000000000 |
| | | | SRM | 50.000000000000000 | | 50.000000000000000 |
| | | | STEP | 20.000000000000000 | | 20.000000000000000 |
| | | | USD | 708.540000000000000 | | 708.542612843398600 |
| | | | USDT | 0.000000000000000 | | 0.087090051796124 |
| | | | VGX | 29.994471000000000 | | 29.994471000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70324 | Name on file | FTX Trading Ltd. | FTT | 150.635254683867880 | FTX Trading Ltd. | |
| | | | NFT (309791210433558769/SINGAPORE TICKET STUB #1036) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (31354207421198717B/JAPAN TICKET STUB #353) | | | 1.00000000000000 |
| | | | NFT (378966121141580860/FTX AU - WE ARE HERE! #23754) | | | 1.00000000000000 |
| | | | NFT (380299801177284852/THE HILL BY FTX #2677) | | | 1.00000000000000 |
| | | | NFT (387178646645044978/FTX EU - WE ARE HERE! #90910) | | | 1.00000000000000 |
| | | | NFT (393896259904674806/FRANCE TICKET STUB #137) | | | 1.00000000000000 |
| | | | NFT (394030721738901976/FTX AU - WE ARE HERE! #24331) | | | 1.00000000000000 |
| | | | NFT (411318226494809818/HUNGARY TICKET STUB #676) | | | 1.00000000000000 |
| | | | NFT (426887041292861518/NETHERLANDS TICKET STUB #135) | | | 1.00000000000000 |
| | | | NFT (450032164623959403/BELGIUM TICKET STUB #1912) | | | 1.00000000000000 |
| | | | NFT (456751071908215470/SILVERSTONE TICKET STUB #503) | | | 1.00000000000000 |
| | | | NFT (459045638935047453/MONACO TICKET STUB #75) | | | 1.00000000000000 |
| | | | NFT (479652869942473091/FTX CRYPTO CUP 2022 KEY #173) | | | 1.00000000000000 |
| | | | NFT (505959932536154888/MONTREAL TICKET STUB #266) | | | 1.00000000000000 |
| | | | NFT (510494114242845619/FTX EU - WE ARE HERE! #97825) | | | 1.00000000000000 |
| | | | NFT (559665629575512683/FTX EU - WE ARE HERE! #90718) | | | 1.00000000000000 |
| | | | USD | 2.123549609722132 | | 0.05178984 6825517 |
| | | | USDT | | | 0.00000000 66587500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21680 | Name on file | FTX Trading Ltd. | BTC | 0.068902150000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.000974770000000 | | 0.00000000000000 |
| | | | ETHW | 0.000961080000000 | | 0.00000000000000 |
| | | | TRX | 0.000000005823740 | | 0.000000005823740 |
| | | | USD | 3.620743743448332 | | 3.620743743448332 |
| | | | USDT | 0.000000007358910 | | 0.000000007358910 |
| | | | XRP | | | 0.799493551234600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17374 | Name on file | FTX Trading Ltd. | FTM | 1,182.027183493400000 | FTX Trading Ltd. | 0.637183493400000 |
| | | | TRX | 895.000000000000000 | | 895.000000000000000 |
| | | | USD | 0.190691031512500 | | 0.190691031512500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88760 | Name on file | FTX Trading Ltd. | BTC | 0.219915590000000 | FTX Trading Ltd. | 0.219915590000000 |
| | | | FTT | 51.990000000000000 | | 0.00000000000000 |
| | | | SOL | 20.564879000000000 | | 0.00000000000000 |
| | | | USD | 8,222.243107750000000 | | 8,222.243107750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70300 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000023 | FTX Trading Ltd. | 0.000000000000023 |
| | | | BNB | 0.669389320000000 | | 0.000000009275066 |
| | | | CEL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.103432910000000 | | 0.000000007271249 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | GENE | 7.171200000000000 | | 0.00000000000000 |
| | | | GST-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | NFT (335848593827071325/FTX AU - WE ARE HERE! #30099) | | | 1.00000000000000 |
| | | | NFT (437327890089235417/FTX AU - WE ARE HERE! #16456) | | | 1.00000000000000 |
| | | | NFT (452225201201542807/FTX EU - WE ARE HERE! #251478) | | | 1.00000000000000 |
| | | | NFT (459289157109706586/FTX EU - WE ARE HERE! #251501) | | | 1.00000000000000 |
| | | | NFT (550387244833136546/FTX EU - WE ARE HERE! #251484) | | | 1.00000000000000 |
| | | | SOL | 2.477800000000000 | | 0.000000005000000 |
| | | | USD | 0.000000001073485 | | 0.000000001073485 |
| | | | USDC | 500.000000000000000 | | 0.00000000000000 |
| | | | USDT | 0.000000008400765 | | 0.000000008400765 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34891 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 0.044986910000000 |
| | | | LTC | | | 0.000182520000000 |
| | | | NFT (289199170596014238/FTX EU - WE ARE HERE! #140130) | | | 1.00000000000000 |
| | | | NFT (350971387899065606/FTX EU - WE ARE HERE! #140250) | | | 1.00000000000000 |
| | | | NFT (363069123175222377/FTX EU - WE ARE HERE! #139896) | | | 1.00000000000000 |
| | | | QI | 760.000000000000000 | | 760.000000000000000 |
| | | | TRX | 29.000000000000000 | | 29.062558000000000 |
| | | | USD | 22.670000000000000 | | 0.001487540345000 |
| | | | USDT | | | 0.000000002895540 |
| | | | XRP | | | 0.008011000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57572 | Name on file | FTX Trading Ltd. | AMD | 22.810000000000000 | FTX Trading Ltd. | 11.410000000000000 |
| | | | APE-PERP | 0.000000000000042 | | 0.000000000000042 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | APT | 0.900727100000000 | | | 0.900727100000000 |
| | | | AVAX | 0.021569478459634 | | | 0.021569478459634 |
| | | | AVAX-PERP | 0.000000000000024 | | | 0.000000000000024 |
| | | | BNB-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | ETH | 0.000040847237864 | | | 0.000040847237864 |
| | | | ETHBULL | 0.000000003900000 | | | 0.000000003900000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000007237864 | | | 0.000000007237864 |
| | | | FTM | 0.149388880000000 | | | 0.149388880000000 |
| | | | FTT | 25.349950606869374 | | | 25.349950606869374 |
| | | | GENE | 0.063273970000000 | | | 0.063273970000000 |
| | | | NFT (3891757348083881389/FTX EU - WE ARE HERE! #159300) | | | | | 1.000000000000000 |
| | | | NFT (4656769893794701337/MONTREAL TICKET STUB #1139) | | | | | 1.000000000000000 |
| | | | NFT (4814867533198792947/FTX EU - WE ARE HERE! #159367) | | | | | 1.000000000000000 |
| | | | NFT (5066073977381899957/FTX EU - WE ARE HERE! #159341) | | | | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SOL | 0.006676630000000 | | | 0.006676630000000 |
| | | | SOL-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | SPY | 1.400000000000000 | | | 0.700000000000000 |
| | | | TRX | 1.000124000000000 | | | 1.000124000000000 |
| | | | USD | 1,090.202764234570200 | | | 1,090.202764234570200 |
| | | | USDT | 0.012816899080000 | | | 0.012816899080000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the customer submits that the customer asserted cryptocurrency quantities and fiat that does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96353 | Name on file | FTX Trading Ltd. | ATOM | 15.000000001606340 | | FTX Trading Ltd. | 15.000000001606340 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 8.409590699852300 | | | 8.409590699852300 |
| | | | BAT | 2,244.662052700000000 | | | 2,244.662052700000000 |
| | | | BTC | 0.003305280000000 | | | 0.003305280000000 |
| | | | CQT | 1,604.703546800000000 | | | 1,604.703546800000000 |
| | | | ETH | 0.000000002253770 | | | 0.000000002253770 |
| | | | ETHW | 0.830824462253770 | | | 0.830824462253770 |
| | | | FTM | 15.062877043734240 | | | 15.062877043734240 |
| | | | FTT | 25.092747130000000 | | | 25.092747130000000 |
| | | | LINK | 2.500000000000000 | | | 2.500000000000000 |
| | | | LUNA2 | 0.146116288300000 | | | 0.146116288300000 |
| | | | LUNA2_LOCKED | 0.340938006000000 | | | 0.340938006000000 |
| | | | LUNC | 0.000000007200000 | | | 0.000000007200000 |
| | | | MATIC | 248.726951373108200 | | | 248.726951373108200 |
| | | | SOL | 6.943632181557056 | | | 6.943632181557056 |
| | | | USD | 1,979.960000000000000 | | | 531.358914713367900 |
| | | | USDT | | | | 0.000000007775132 |
| | | | USTC | | | | 0.000000005252560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| 22377 | Name on file | FTX Trading Ltd. | AAVE | 3.280000000000000 | | FTX Trading Ltd. | 3.280000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALGO | | | | 350.000000000000000 |
| | | | AUDIO | 1,623.000000000000000 | | | 1,623.000000000000000 |
| | | | AVAX | 20.100000000000000 | | | 20.100000000000000 |
| | | | BTC | 1.213000000000000 | | | 1.213000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHZ | 1,840.000000000000000 | | | 1,840.000000000000000 |
| | | | DOT | 107.700000000000000 | | | 107.700000000000000 |
| | | | ETH | 3.016000000000000 | | | 3.016000000000000 |
| | | | ETH-PERP | | | | -0.000000000000003 |
| | | | ETHW | 1.011000000000000 | | | 1.011000000000000 |
| | | | FTT | 1.955130080000000 | | | 1.955130081723680 |
| | | | GST | | | | 3,806.500000000000000 |
| | | | HNT | 206.900000000000000 | | | 206.900000000000000 |
| | | | MANA | 350.000000000000000 | | | 0.000000000000000 |
| | | | MKR | 1.174000000000000 | | | 1.174000000000000 |
| | | | SAND | 3,806.500000000000000 | | | 0.000000000000000 |
| | | | SHIB | 99,900,000.000000000000000 | | | 99,900,000.000000000000000 |
| | | | SOL | 52.750000000000000 | | | 52.750000000000000 |
| | | | SUSHI | 126.000000000000000 | | | 126.000000000000000 |
| | | | TRU | 1,107.000000000000000 | | | 1,107.000000000000000 |
| | | | UNI | 102.100000000000000 | | | 102.100000000000000 |
| | | | USD | -16,407.644000000000000 | | | -16,407.643265133890000 |
| | | | USDT | 707.400000000000000 | | | 707.402715066897600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| 87924 | Name on file | FTX Trading Ltd. | NFT (2956633693640743342/MUSKY-JOKER RUN I #1/30) | | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | NFT (3012690088358939784/SEA HUG-TUSCANY HANDMADE PAINTINGS ) | | | | 1.000000000000000 |
| | | | NFT (3040719683053414476/TUSCANY HANDMADE PAINTINGS ) | | | | 1.000000000000000 |
| | | | NFT (3229979284734784411/CUBAN ART) | | | | 1.000000000000000 |
| | | | NFT (4198877082750079959/BLACK MAMBA ARTWORK) | | | | 1.000000000000000 |
| | | | NFT (5593977504651185556/WINE'S ROAD-TUSCANY HANDMADE PAINTINGS ) | | | | 1.000000000000000 |
| | | | TRX | 0.000010000000000 | | | 0.000010000000000 |
| | | | USD | 28.715497591700000 | | | 28.715497591700000 |
| | | | USDT | 0.004000000000000 | | | 0.004000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.