# **EXHIBIT B**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref ~~No.~~ — **Nos. 23933 & 23972** |

## ORDER SUSTAINING DEBTORS' SEVENTY-FOURTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER AND NON-CUSTOMER CLAIMS)

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

Upon the seventy-fourth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due

---

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

-2-

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1 ~~and Schedule 2~~ attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 ~~and Schedule 2~~ attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      The claim listed in Schedule 2 attached hereto shall be allowed in the amount set forth in the column titled Asserted Claims.

4.      ~~3.~~ Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

5.      ~~4.~~ To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested

-3-

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.    5. The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.    6. Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

8.    7. Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.    8. This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-4-

10. ~~9.~~ This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: ~~Wilmington, Delaware~~

Wilmington, Delaware

The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-5-

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Seventy-Fourth Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 83824 | Name on file | FTX Trading Ltd. | ATLAS | | 114,838.176600000000000 | FTX Trading Ltd. | 114,838.176600000000000 |
| | | | TRX | | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | | 3.870946606208431 | | 3.870946606208431 |
| | | | USDT | | 0.000000008971505 | | 0.000000008971505 |
| | | | | | | | |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22390 | Name on file | FTX Trading Ltd. | FTT | | 0.151658342265416 | FTX Trading Ltd. | 0.151658342265416 |
| | | | TRX | | 0.000039000000000 | | 0.000039000000000 |
| | | | USD | | 90,136.883712063430000 | | 90,136.883712063430000 |
| | | | USDT | | 5,623.039798106062000 | | 5,623.039798106062000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50083 | Name on file | FTX Trading Ltd. | ETH | | 0.000000004480000 | FTX Trading Ltd. | 0.000000004480000 |
| | | | ETHW | | 0.001639000000000 | | 0.001639000000000 |
| | | | FTT | | 0.065427487619206 | | 0.065427487619206 |
| | | | TRX | | 0.000789000000000 | | 0.000789000000000 |
| | | | USD | | 0.000000003346880 | | 0.000000003346880 |
| | | | USDT | | 0.850304622880458 | | 0.850304622880458 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8045 | Name on file | FTX Trading Ltd. | BTC | | 0.030388606122850 | FTX Trading Ltd. | 0.030388606122850 |
| | | | ETHW | | 0.000000005600000 | | 0.000000005600000 |
| | | | FTT | | 1.233952522697899 | | 1.233952522697899 |
| | | | TRX | | 0.952200000000000 | | 0.952200000000000 |
| | | | USD | | 85.338013889103950 | | 85.338013889103950 |
| | | | USDT | | 0.000000004304116 | | 0.000000004304116 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9065 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000841660000000 |
| | | | ETH | | | | 0.022382290000000 |
| | | | ETHW | | | | 0.022382295469483 |
| | | | LUNA2 | | | | 1.136397049000000 |
| | | | LUNA2_LOCKED | | | | 2.651593115000000 |
| | | | LUNC | | | | 247,452.850000000000000 |
| | | | MATIC | | | | 8.118495740000000 |
| | | | NFT (44298354002370S382/FTX EU - WE ARE HERE! #115262) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | USD | | 0.000000016446512 | | 0.000000016446512 |
| | | | USDT | | | | 194.029343667930020 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19974 | Name on file | FTX Trading Ltd. | 1INCH | | 0.000000005990280 | FTX Trading Ltd. | 0.000000005990280 |
| | | | AAVE | | 0.000000020078680 | | 0.000000020078680 |
| | | | ALPHA | | 0.000000006394660 | | 0.000000006394660 |
| | | | ATOM | | 0.000000010667120 | | 0.000000010667120 |
| | | | AUDIO-PERP | | 0.000000000000003 | | 0.000000000000003 |
| | | | BAND | | 0.000000003020700 | | 0.000000003020700 |
| | | | BNB | | 0.372686696788610 | | 0.372686696788610 |
| | | | BTC | | 0.006341173750479 | | 0.006341173750479 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | | -0.000000000000113 | | -0.000000000000113 |
| | | | DOGE | | 2,423.925568265402000 | | 2,423.925568265402000 |
| | | | DOT | | | | 18.729855267534830 |
| | | | EGLD-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | | 0.004566581356610 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | 0.112286898100000 | | 0.112286898100000 |
| | | | EUR | | 0.004388776133023 | | 0.004388776133023 |
| | | | FTT | | 28.908521585400266 | | 28.908521585400266 |
| | | | GALA | | 2,705.621330380000000 | | 2,705.621330380000000 |
| | | | GBP | | 9.123193938568203 | | 9.123193938568203 |
| | | | HT | | 0.000000000484240 | | 0.000000000484240 |
| | | | KSM-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK | | 0.000000008948400 | | 0.000000008948400 |
| | | | LTC | | | | 1.107543452621430 |
| | | | LUNA2 | | 0.008290141551400 | | 0.008290141551400 |
| | | | LUNA2_LOCKED | | 0.001934366353000 | | 0.001934366353000 |
| | | | MKR | | 0.000000001297260 | | 0.000000001297260 |
| | | | OKB | | 0.000000006573490 | | 0.000000006573490 |
| | | | OMG | | 0.000000001103270 | | 0.000000001103270 |
| | | | PAXG | | 0.000081433617910 | | 0.000081433617910 |
| | | | PAXG-PERP | | 0.000000000000006 | | 0.000000000000006 |
| | | | RUNE | | 0.000000005722700 | | 0.000000005722700 |
| | | | SOL | | 0.000000007548819 | | 0.000000007548819 |
| | | | SXP | | 0.000000009024300 | | 0.000000009024300 |
| | | | TRX | | 0.000000008551880 | | 0.000000008551880 |
| | | | USD | | -0.000509295345410 | | -0.000509295345410 |
| | | | USDT | | | | 25.245116392767810 |
| | | | USTC | | 0.117350958095160 | | 0.117350958095160 |
| | | | YFI | | 0.000000005064890 | | 0.000000005064890 |
| | | | | | | | |
| | | | Other Activity Asserted: N/A - Not proof of amount | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12613 | Name on file | FTX Trading Ltd. | AKRO | 0.00000000007265000 | FTX Trading Ltd. | 0.00000000007265000 |
| | | | ATLAS | 2,750.186377649783000 | | 2,750.186377649783000 |
| | | | COPE | 440.011943371919100 | | 440.011943371919100 |
| | | | CRO | 97.061715930000000 | | 97.061715930000000 |
| | | | FTT | 0.094858310000000 | | 0.094858310000000 |
| | | | MNGO | 0.000000000834673 | | 0.000000000834673 |
| | | | TRX | 0.000000008671993 | | 0.000000008671993 |
| | | | USD | 0.003171554029679 | | 0.003171554029679 |
| | | | USDT | 0.000000268829548 | | 0.000000268829548 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51902 | Name on file | FTX Trading Ltd. | ATLAS | 1.298009150000000 | FTX Trading Ltd. | 1.298009150000000 |
| | | | AUDIO | 16.000000000000000 | | 16.000000000000000 |
| | | | BNB | | | 6.710623661226240 |
| | | | BOBA | 20.796048000000000 | | 20.796048000000000 |
| | | | BTC | | | 0.022457194099600 |
| | | | BULL | 0.025456611000000 | | 0.025456611000000 |
| | | | ETH | 0.321000000000000 | | 0.321000000000000 |
| | | | ETHW | 0.321000000000000 | | 0.321000000000000 |
| | | | GALA | 9.912600000000000 | | 9.912600000000000 |
| | | | MANA | 234.000000000000000 | | 234.000000000000000 |
| | | | RAY | 0.438693000000000 | | 0.438693000000000 |
| | | | SAND | 83.984040000000000 | | 83.984040000000000 |
| | | | SHIB | 2,700,000.000000000000000 | | 2,700,000.000000000000000 |
| | | | SOL | 62.849273914609810 | | 62.849273914609810 |
| | | | TRX | | | 10,903.054345994563000 |
| | | | USD | 83.103258148292950 | | 83.103258148292950 |
| | | | USDT | 0.572912966189638 | | 0.572912966189638 |
| | | | XRP | | | 2,840.038730900611000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10632 | Name on file | FTX Trading Ltd. | AURY | 0.001129700000000 | FTX Trading Ltd. | 0.001129700000000 |
| | | | BADGER | 3.916256000000000 | | 3.916256000000000 |
| | | | BOBA | 0.059002180000000 | | 0.059002180000000 |
| | | | ETH | 0.000283980000000 | | 0.000283980000000 |
| | | | ETHW | 0.000008848352976 | | 0.000008848352976 |
| | | | TRX | 0.020436000000000 | | 0.020436000000000 |
| | | | USD | 138.402361277130520 | | 138.402361277130520 |
| | | | USDT | 0.000000007720799 | | 0.000000007720799 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22025 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000010 | FTX Trading Ltd. | 0.0000000000000010 |
| | | | ATOM-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | AXS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EUR | 0.000000001602220 | | 0.000000001602220 |
| | | | FIL-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | NEAR-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | -0.000000002287186 | | -0.000000002287186 |
| | | | USDT | 1,022.521001842070200 | | 1,022.521001842070200 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61265 | Name on file | FTX Trading Ltd. | ETH | 0.000000005135780 | FTX Trading Ltd. | 0.000000005135780 |
| | | | NFT (41170919551015030 7/FTX EU - WE ARE HERE! #66447) | | | 1.000000000000000 |
| | | | NFT (50325770259729049 8/FTX EU - WE ARE HERE! #66109) | | | 1.000000000000000 |
| | | | NFT (54868766826239820 0/FTX EU - WE ARE HERE! #70520) | | | 1.000000000000000 |
| | | | SOL | 0.000000007054140 | | 0.000000007054140 |
| | | | TRX | 0.432910750000000 | | 0.432910750000000 |
| | | | USD | 0.000000130371682 | | 0.000000130371682 |
| | | | USDT | 43.927903055878590 | | 43.927903055878590 |
| | | | USTC | 0.000000002884480 | | 0.000000002884480 |
| | | | Other Activity Asserted: N/A - N/A | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8878 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000002 |
| | | | ALICE-PERP | | | 0.000000000000042 |
| | | | APE-PERP | | | 0.000000000000014 |
| | | | AR-PERP | | | -0.000000000000003 |
| | | | ATOM-PERP | | | -0.000000000000007 |
| | | | AVAX-PERP | | | -0.000000000000004 |
| | | | AXS-PERP | | | 0.000000000000003 |
| | | | BAL-PERP | | | 0.000000000000003 |
| | | | BAND-PERP | | | 0.000000000000042 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000028 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000028 |
| | | | EOS-PERP | | | -0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETC-PERP | | | 0.00000000000005 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000028 |
| | | | LUNC-PERP | | | -0.00000000093132 |
| | | | MTL-PERP | | | 0.00000000000014 |
| | | | NEAR-PERP | | | 0.00000000000014 |
| | | | OKB-PERP | | | 0.00000000000003 |
| | | | PUNDIX-PERP | | | 0.00000000000113 |
| | | | RNDR-PERP | | | 0.00000000000014 |
| | | | RUNE-PERP | | | 0.00000000000014 |
| | | | TONCOIN-PERP | | | -0.00000000000113 |
| | | | TRX | | | 0.00005900000000 |
| | | | USD | 133.506996186392460 | | 133.506996186392460 |
| | | | USDT | | | 0.00000000755941 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000014 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4670B | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.58069904660000 | | 0.58069904660000 |
| | | | LUNA2_LOCKED | 1.35496444200000 | | 1.35496444200000 |
| | | | LUNC-PERP | -0.00000000138244 | | -0.00000000138244 |
| | | | SOL | 149.04000000000000 | | 149.04000000000000 |
| | | | USD | 100.02056207894540 | | 100.02056207894540 |
| | | | USDT | 116.166078246770500 | | 116.166078246770500 |
| | | | XRP | 74.00000000000000 | | 74.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56014 | Name on file | FTX Trading Ltd. | ATLAS | 40,993.652382582230000 | FTX Trading Ltd. | 40,993.652382582230000 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BNB | 0.00132535000000 | | 0.00132535000000 |
| | | | BTC | 0.000000009493020 | | 0.000000009493020 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.00000007860832 | | 0.00000007860832 |
| | | | GMX | 0.00954600000000 | | 0.00954600000000 |
| | | | KIN | 1.00000008996900 | | 1.00000008996900 |
| | | | NFT (33562557911597360B/FTX EU - WE ARE HERE! #61786) | | | 1.00000000000000 |
| | | | NFT (34725827952687719I/FTX EU - WE ARE HERE! #61467) | | | 1.00000000000000 |
| | | | NFT (54706722575594469S/FTX EU - WE ARE HERE! #57732) | | | 1.00000000000000 |
| | | | SOL | 0.000000007714728 | | 0.000000007714728 |
| | | | TOMO | 1.00000000000000 | | 1.00000000000000 |
| | | | TRU | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00083100000000 | | 0.00083100000000 |
| | | | USD | 0.435159440206259 | | 0.435159440206259 |
| | | | USDT | 0.00000351178435 | | 0.00000351178435 |
| | | | Other Activity Asserted: 1 - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52092 | Name on file | FTX Trading Ltd. | BTC | 0.056364275816554 | FTX Trading Ltd. | 0.056364275816554 |
| | | | ETH | 0.19100000000000 | | 0.19100000000000 |
| | | | ETHW | 0.19100000000000 | | 0.19100000000000 |
| | | | LUNA2 | 1.99913773200000 | | 1.99913773200000 |
| | | | LUNA2_LOCKED | 4.66465470800000 | | 4.66465470800000 |
| | | | LUNC | 6.44000000000000 | | 6.44000000000000 |
| | | | USD | 2.963854135631257 | | 2.963854135631257 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51660 | Name on file | FTX Trading Ltd. | BAL | 14.90929700000000 | FTX Trading Ltd. | 14.90929700000000 |
| | | | BTC | 0.01959809688787 | | 0.01959809688787 |
| | | | ETH | 3.16097036000000 | | 3.16097036000000 |
| | | | ETHW | 3.99621605000000 | | 3.99621605000000 |
| | | | FTT | 169.989907605897060 | | 169.989907605897060 |
| | | | LINK | 27.59439500000000 | | 27.59439500000000 |
| | | | MTA | 42.99050000000000 | | 42.99050000000000 |
| | | | SOL | 5.99948130000000 | | 5.99948130000000 |
| | | | SRM | 112.99240000000000 | | 112.99240000000000 |
| | | | SUSHI | 73.99306500000000 | | 73.99306500000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | UNI | 28.84828050000000 | | 28.84828050000000 |
| | | | USDT | 0.425068866286679 | | 0.425068866286679 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13437 | Name on file | FTX Trading Ltd. | EUR | 0.00000008473078 | FTX Trading Ltd. | 0.00000008473078 |
| | | | KIN | 35,200,000.00000000000000 | | 35,200,000.00000000000000 |
| | | | STEP | 1,792.30000000000000 | | 1,792.30000000000000 |
| | | | USD | 0.00027215820506 | | 0.00027215820506 |
| | | | USDT | 0.00000007164591 | | 0.00000007164591 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50429 | Name on file | FTX Trading Ltd. | ALGO | 6,800.707620000000000 | FTX Trading Ltd. | 6,800.707620000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | ALICE | 242.653887000000000 | | | 242.653887000000000 |
| | | | APE | 364.530726000000000 | | | 364.530726000000000 |
| | | | ATOM | 1,297.153494000000000 | | | 1,297.153494000000000 |
| | | | BAT | 4,220.198010000000000 | | | 4,220.198010000000000 |
| | | | BNB | 28.004678100000000 | | | 28.004678100000000 |
| | | | BTC | 4.750548841000000 | | | 4.750548841000000 |
| | | | CHZ | 85,403.770200000000000 | | | 85,403.770200000000000 |
| | | | COMP | 0.000048165000000 | | | 0.000048165000000 |
| | | | CRV | 152.829380000000000 | | | 152.829380000000000 |
| | | | ETH | 28.814845100000000 | | | 28.814845100000000 |
| | | | LINK | 1,268.819851000000000 | | | 1,268.819851000000000 |
| | | | LTC | 171.387430200000000 | | | 171.387430200000000 |
| | | | NEAR | 1,583.399097000000000 | | | 1,583.399097000000000 |
| | | | REN | 2,033.613540000000000 | | | 2,033.613540000000000 |
| | | | RNDR | 540.397305000000000 | | | 540.397305000000000 |
| | | | SHIB | 8,398,404.000000000000000 | | | 8,398,404.000000000000000 |
| | | | SKL | 11,789.759520000000000 | | | 11,789.759520000000000 |
| | | | SOL | 205.525204790000000 | | | 205.525204790000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 80,541.278169417230000 | | | 80,541.278169417230000 |
| | | | USDT | 12,768.523060609830000 | | | 12,768.523060609830000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21484 | Name on file | FTX Trading Ltd. | ATLAS | 13,616.716800000000000 | FTX Trading Ltd. | | 13,616.716800000000000 |
|---|---|---|---|---|---|---|---|
| | | | BOBA-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.516999999999999 | | | 0.516999999999999 |
| | | | FIL-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | FTM | 0.000000007705075 | | | 0.000000007705075 |
| | | | FTT | 0.000000006953870 | | | 0.000000006953870 |
| | | | LINK-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000009 | | | 0.000000000000009 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STARS | 0.996200000000000 | | | 0.996200000000000 |
| | | | THETA-PERP | 0.000000000001142 | | | 0.000000000001142 |
| | | | USD | -385.110682626594950 | | | -385.110682626594950 |
| | | | USDT | 0.000000012606644 | | | 0.000000012606644 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28613 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | | 10,000.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | SUSHIBULL | | | | 16,617,300.000000000000000 |
| | | | USD | 0.073872119387385 | Undetermined* | | 0.073872119387385 |
| | | | XRPBEAR | | | | 36,000,000.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22716 | Name on file | FTX Trading Ltd. | BTC | 0.143623360000000 | FTX Trading Ltd. | | 0.143623360000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 1.015318460000000 | | | 1.015318460000000 |
| | | | ETHW | 1.014892040000000 | | | 1.014892040000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32393 | Name on file | FTX Trading Ltd. | CRO | 5.146548382800000 | FTX Trading Ltd. | | 5.146548382800000 |
|---|---|---|---|---|---|---|---|
| | | | ETC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000001874440 | | | 0.000000001874440 |
| | | | USD | -149.587635341480650 | | | -149.587635341480650 |
| | | | USDT | 200.014895184036480 | | | 200.014895184036480 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52180 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000963134 | FTX Trading Ltd. | | 0.000000000963134 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.066900000000000 | | | 0.066900000000000 |
| | | | FTT | 59.994696062375710 | | | 59.994696062375710 |
| | | | SHIB | 9,100,000.000000000000000 | | | 9,100,000.000000000000000 |
| | | | STARS | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 0.303015134250000 | | | 0.303015134250000 |
| | | | USDT | 997.945394219500000 | | | 997.945394219500000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23466 | Name on file | FTX Trading Ltd. | SOL | 1.740627230000000 | FTX Trading Ltd. | | 1.740627230000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 2,652.902462720000000 | | | 2,652.902462720000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47585 | Name on file | FTX Trading Ltd. | ATLAS | 38,389.543900000000000 | FTX Trading Ltd. | | 38,389.543900000000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000002975319 | | | 0.000000002975319 |
| | | | EDEN | 134.406720000000000 | | | 134.406720000000000 |
| | | | FTT | 167.933011436522900 | | | 167.933011436522900 |
| | | | JOE | 0.000000003695785 | | | 0.000000003695785 |
| | | | NFT (38156166537692247 8/FTX EU - WE ARE HERE! #168931) | | | | 1.000000000000000 |
| | | | NFT (38184053554230941 0/FTX EU - WE ARE HERE! #168504) | | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (414038139307888704/FTX AU - WE ARE HERE! #55468) | | | 1.00000000000000 |
| | | | NFT (491354602274656667/FTX EU - WE ARE HERE! #21342) | | | 1.00000000000000 |
| | | | NFT (546023712528795564/FTX EU - WE ARE HERE! #169037) | | | 1.00000000000000 |
| | | | TRU | 100.00050000000000 | | 100.00050000000000 |
| | | | TRX | 0.00007900000000 | | 0.00007900000000 |
| | | | USD | 0.14251852703066000 | | 0.14251852703066000 |
| | | | USDT | 585.29062840047850000 | | 585.29062840047850000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 6883 | Name on file | FTX Trading Ltd. | BLT | 199.96120000000000 | FTX Trading Ltd. | 199.96120000000000 |
| | | | BTC | 0.01660404044422240 | | 0.01660404044422240 |
| | | | EDEN | 177.06518000000000 | | 177.06518000000000 |
| | | | ENS | 4.14919490000000 | | 4.14919490000000 |
| | | | ETH | 0.06598720200000 | | 0.06598720200000 |
| | | | ETHW | 0.06598720200000 | | 0.06598720200000 |
| | | | FTT | 22.19564280000000 | | 22.19564280000000 |
| | | | SOL | 3.05716482000000 | | 3.05716482000000 |
| | | | TRX | 0.99631400000000 | | 0.99631400000000 |
| | | | USD | 1.25635908142000 | | 1.25635908142000 |
| | | | USDT | 6.10201840595792000 | | 6.10201840595792000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 25020 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | AUDIO | 0.03981398000000 | | 0.03981398000000 |
| | | | BAO | 6.00000000000000 | | 6.00000000000000 |
| | | | BTC | 0.00346791000000 | | 0.00346791000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 2.63232117000000 | | 2.63232117000000 |
| | | | ETHW | 2.63127041000000 | | 2.63127041000000 |
| | | | FTT | 1.25071916000000 | | 1.25071916000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | RSR | 4.00000000000000 | | 4.00000000000000 |
| | | | SAND | 0.00000005884773 | | 0.00000005884773 |
| | | | SOL | 0.00031759000000 | | 0.00031759000000 |
| | | | USD | 1,055.79371616417000 | | 1,055.79371616417000 |
| | | | USDT | 20.73917648652032000 | | 20.73917648652032000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 95112 | Name on file | FTX Trading Ltd. | ETH | 0.00000000771983 | FTX Trading Ltd. | 0.00000000771983 |
| | | | ETHW | 0.00000000771983 | | 0.00000000771983 |
| | | | TRX | 0.00012000000000 | | 0.00012000000000 |
| | | | USD | 0.00847279181961 | | 0.00847279181961 |
| | | | USDT | 3,132.45124980993160 | | 3,132.45124980993160 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 39663 | Name on file | FTX Trading Ltd. | ETH | 0.00030837000000 | FTX Trading Ltd. | 0.00030837000000 |
| | | | ETHW | 0.00030837000000 | | 0.00030837000000 |
| | | | USD | 10,068.36032759933400 | | 10,068.36032759933400 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 51100 | Name on file | FTX Trading Ltd. | FTT | 150.07652802000000 | FTX Trading Ltd. | 150.07652802000000 |
| | | | GMT | 228.62802779000000 | | 228.62802779000000 |
| | | | GST | 0.00225002000000 | | 0.00225002000000 |
| | | | NFT (299861101549009870/FTX CRYPTO CUP 2022 KEY #1371) | | | 1.00000000000000 |
| | | | NFT (318114872225410682/FTX AU - WE ARE HERE! #53823) | | | 1.00000000000000 |
| | | | NFT (388115903120745907/FTX AU - WE ARE HERE! #18869) | | | 1.00000000000000 |
| | | | RAY | 0.01085642000000 | | 0.01085642000000 |
| | | | SOL | 0.00176158729760 | | 0.00176158729760 |
| | | | USD | 4,598.03611621403900 | | 4,598.03611621403900 |
| | | | USDT | 1,646.59449742717220 | | 1,646.59449742717220 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 79855 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000003 | FTX Trading Ltd. | 0.00000000000003 |
| | | | ALICE-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | APE-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | ATOM-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | AUDIO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | AVAX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AXS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DOT-PERP | 0.00000000000079 | | 0.00000000000079 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | EOS-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH | 0.00003548000000 | | 0.00003548000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00003548000000 | | 0.00003548000000 |
| | | | FTT | 0.00000000400100 | | 0.00000000400100 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GAL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | GST-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | HNT-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | LUNA2 | 0.000000021473041 | | 0.000000021473041 |
| | | | LUNA2_LOCKED | 0.000000050103763 | | 0.000000050103763 |
| | | | LUNC | 0.00467580000000 | | 0.00467580000000 |
| | | | LUNC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | NEAR-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | NFT (353771628330748282/FTX AU - WE ARE HERE! #16317) | | | 1.00000000000000 |
| | | | NFT (382230941719208048/FTX CRYPTO CUP 2022 KEY #1580) | | | 1.00000000000000 |
| | | | NFT (469880147768441098/FTX AU - WE ARE HERE! #47853) | | | 1.00000000000000 |
| | | | SOL-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | TONCOIN-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | TRX | 0.00230200000000 | | 0.00230200000000 |
| | | | USD | 0.00000000666815 | | 0.00000000666815 |
| | | | USDT | 972.302552138533200 | | 972.302552138533200 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: No other Activity - No other Activity | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18965 | Name on file | FTX Trading Ltd. | BTC | 0.01153657800000 | FTX Trading Ltd. | 0.01153657800000 |
| | | | POLIS | 106.011205010000000 | | 106.011205010000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 0.047011841735224 | | 0.047011841735224 |
| | | | USDT | 29.402893933125000 | | 29.402893933125000 |
| | | | XRP | 581.350440000000000 | | 581.350440000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65183 | Name on file | FTX Trading Ltd. | ALCX | 0.119977580000000 | FTX Trading Ltd. | 0.119977580000000 |
| | | | AURY | 4.000000000000000 | | 4.000000000000000 |
| | | | CONV | 1,330.000000000000000 | | 1,330.000000000000000 |
| | | | DAWN | 15.100000000000000 | | 15.100000000000000 |
| | | | HT | 4.200000000000000 | | 4.200000000000000 |
| | | | KIN | 560,000.000000000000000 | | 560,000.000000000000000 |
| | | | LUA | 694.500000000000000 | | 694.500000000000000 |
| | | | MOB | 2.500000000000000 | | 2.500000000000000 |
| | | | OXY | 21.000000000000000 | | 21.000000000000000 |
| | | | ROOK | 0.195000000000000 | | 0.195000000000000 |
| | | | USD | 59.895391135250000 | | 59.895391135250000 |
| | | | USDT | 0.000000008894603 | | 0.000000008894603 |
| | | | Other Activity Asserted: N/A - N/A | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16171 | Name on file | FTX Trading Ltd. | ABNB | 2.000152962892240 | FTX Trading Ltd. | 2.000152962892240 |
| | | | APE-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | APT | 30.775274400000000 | | 30.775274400000000 |
| | | | AR-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | AUDIO | 63.977257000000000 | | 63.977257000000000 |
| | | | AVAX | 3.148177602278813 | | 3.148177602278813 |
| | | | BTC | 0.004241764212000 | | 0.004241764212000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DOT | 21.334780032430840 | | 21.334780032430840 |
| | | | ETH | 0.567552278607400 | | 0.567552278607400 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.269397455199780 | | 0.269397455199780 |
| | | | FTT | 29.992462700000000 | | 29.992462700000000 |
| | | | FTT-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | GST-PERP | 15,619.300000000000000 | | 15,619.300000000000000 |
| | | | HT | 10.972617258914660 | | 10.972617258914660 |
| | | | LOOKS | 191.567125100743500 | | 191.567125100743500 |
| | | | NFLX | 0.808657452254150 | | 0.808657452254150 |
| | | | NVDA | 1.999639000000000 | | 1.999639000000000 |
| | | | SQ | 2.499548750000000 | | 2.499548750000000 |
| | | | STG | 139.980145000000000 | | 139.980145000000000 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 1,131.705432701579900 | | 1,131.705432701579900 |
| | | | USDT | 13.584553307817755 | | 13.584553307817755 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37811 | Name on file | FTX Trading Ltd. | USD | 9,064.148290362110000 | FTX Trading Ltd. | 9,064.148290362110000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39219 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUDIO | 1.031542680000000 | | 1.031542680000000 |
| | | | BTC | 0.000000960000000 | | 0.000000960000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 0.000088000000000 | | 0.000088000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000029515985076 | | 0.000029515985076 |
| | | | USDT | 0.195321381832369 | | 0.195321381832369 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8278 | Name on file | FTX Trading Ltd. | FTT | 0.00230557415280 | FTX Trading Ltd. | 0.00230557415280 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00942668126260 | | 0.00942668126260 |
| | | | USDT | 0.000000010404506 | | 0.000000010404506 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18470 | Name on file | FTX Trading Ltd. | NFT (36385384458639717S/FTX CRYPTO CUP 2022 KEY #875) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (37939477763805945 9/FTX AU - WE ARE HERE! #324) | | | 1.00000000000000 |
| | | | NFT (39817606747733312S/THE HILL BY FTX #2832) | | | 1.00000000000000 |
| | | | NFT (43464784900472479 7/FTX AU - WE ARE HERE! #325) | | | 1.00000000000000 |
| | | | NFT (44179866170815483/FRANCE TICKET STUB #152) | | | 1.00000000000000 |
| | | | NFT (47571232140674150 9/NETHERLANDS TICKET STUB #138) | | | 1.00000000000000 |
| | | | NFT (48009706490662788 4/FTX AU - WE ARE HERE! #24496) | | | 1.00000000000000 |
| | | | NFT (53965723796039691 4/MONACO TICKET STUB #174) | | | 1.00000000000000 |
| | | | USD | 9,921.6265500900000000 | | 9,921.6265500900000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50353 | Name on file | FTX Trading Ltd. | FTT-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
| | | | GENE | 0.000000006100701 | | 0.000000006100701 |
| | | | HT | 25.14386906000000 | | 25.14386906000000 |
| | | | JST | 9.58580000000000 | | 9.58580000000000 |
| | | | NFT (35887080788816559 4/SILVERSTONE TICKET STUB #19) | | | 1.00000000000000 |
| | | | SOL | 0.00000000131701 | | 0.00000000131701 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRX | 0.41228800000000 | | 0.41228800000000 |
| | | | USD | 347.7743387247942 00 | | 347.7743387247942 00 |
| | | | USDT | 0.00000000066877 24 | | 0.00000000066877 24 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62884 | Name on file | FTX Trading Ltd. | ATLAS | 4,146.9392630500000 0 | FTX Trading Ltd. | 4,146.9392630500000 0 |
| | | | BLT | 161.35068891000000 0 | | 161.35068891000000 0 |
| | | | ETH | 10.45825808000000 0 | | 10.45825808000000 0 |
| | | | ETHW | 10.38793021053949 8 | | 10.38793021053949 8 |
| | | | FTT | 689.84293950000000 0 | | 689.84293950000000 0 |
| | | | LUNA2 | 5.05198212520000 0 | | 5.05198212520000 0 |
| | | | LUNA2_LOCKED | 11.78795836000000 0 | | 11.78795836000000 0 |
| | | | LUNC | 1,100,079.750000000 00000 | | 1,100,079.750000000 00000 |
| | | | MAPS | 1,021.00783173000000 0 | | 1,021.00783173000000 0 |
| | | | MBS | 58.54447818000000 0 | | 58.54447818000000 0 |
| | | | SRM | 61.75309691000000 0 | | 61.75309691000000 0 |
| | | | SRM_LOCKED | 301.32745341000000 0 | | 301.32745341000000 0 |
| | | | SUSHI | 188.06430657000000 0 | | 188.06430657000000 0 |
| | | | TONCOIN | 0.40000000000000 0 | | 0.40000000000000 0 |
| | | | TRX | 0.000000003150716 | | 0.000000003150716 |
| | | | USD | 0.29257386725799 6 | | 0.29257386725799 6 |
| | | | USDT | 21.36477541078925 3 | | 21.36477541078925 3 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50308 | Name on file | FTX Trading Ltd. | LUNA2 | 0.00108614334400 0 | FTX Trading Ltd. | 0.00108614334400 0 |
| | | | LUNA2_LOCKED | 0.00253433447000 0 | | 0.00253433447000 0 |
| | | | LUNC | 236.51000000000000 0 | | 236.51000000000000 0 |
| | | | TRX | 0.00000100000000 0 | | 0.00000100000000 0 |
| | | | USD | 115.20352877303573 0 | | 115.20352877303573 0 |
| | | | USDT | 0.00000000200000 0 | | 0.00000000200000 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38199 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 0 | FTX Trading Ltd. | 0.00000000000000 0 |
| | | | COIN | 0.00929300000000 0 | | 0.00929300000000 0 |
| | | | ETH | 0.00000606000000 0 | | 0.00000606000000 0 |
| | | | ETH-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | FTT | 0.06861346367612 | | 0.06861346367712 |
| | | | MOB | 0.40900000000000 0 | | 0.40900000000000 0 |
| | | | NFT (38229119723518596 5/FTX EU - WE ARE HERE! #81931) | | | 1.00000000000000 |
| | | | NFT (39611883668052494 5/FTX CRYPTO CUP 2022 KEY #2762) | | | 1.00000000000000 |
| | | | NFT (43228143099321697 6/FTX EU - WE ARE HERE! #82664) | | | 1.00000000000000 |
| | | | NFT (43909366155632832 7/FTX EU - WE ARE HERE! #158661) | | | 1.00000000000000 |
| | | | NFT (44086139677118413 7/FTX AU - WE ARE HERE! #17499) | | | 1.00000000000000 |
| | | | NFT (54334264436523228 5/FTX AU - WE ARE HERE! #27209) | | | 1.00000000000000 |
| | | | NFT (57316340265529371 6/THE HILL BY FTX #3185) | | | 1.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 0.00980000000000 | | 0.00980000000000 |
| | | | UNI | 0.06426000000000 | | 0.06426000000000 |
| | | | USD | 1,319.29136201122010 | | 1,319.29136201122010 |
| | | | USDT | 0.00000000800000 | | 0.00000000800000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72505 | Name on file | FTX Trading Ltd. | ALPHA | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 9.00000000000000 | | 9.00000000000000 |
| | | | BIT | 4.40958247000000 | | 4.40958247000000 |
| | | | BNB | 0.47359038000000 | | 0.47359038000000 |
| | | | BTC | 0.00162873000000 | | 0.00162873000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 52.76705835000000 | | 52.76705835000000 |
| | | | ETH | 0.01782955000000 | | 0.01782955000000 |
| | | | ETHW | 0.01761051000000 | | 0.01761051000000 |
| | | | FTT | 0.19595023000000 | | 0.19595023000000 |
| | | | KIN | 6.00000000000000 | | 6.00000000000000 |
| | | | SOL | 1.62087993000000 | | 1.62087993000000 |
| | | | TRX | 3.00000100000000 | | 3.00000100000000 |
| | | | UBXT | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 0.00000007209578 | | 0.00000007209578 |
| | | | USDT | 2,088.372905892591000 | | 2,088.372905892591000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13066 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.00098599000000 | | 0.00098599000000 |
| | | | CVX-PERP | 169.30000000000000 | | 169.30000000000000 |
| | | | FTT | 1,147.86110000000000 | | 1,147.86110000000000 |
| | | | HT-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | LUNC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | MTL-PERP | 110.00000000000000 | | 110.00000000000000 |
| | | | OKB-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | SECO | 328.90300000000000 | | 328.90300000000000 |
| | | | SUSHI-1230 | 506.50000000000000 | | 506.50000000000000 |
| | | | TRX | 100.00009200000000 | | 100.00009200000000 |
| | | | USD | 714.95648480964552500 | | -320.49106519034450000 |
| | | | USDT | 0.00000000826763 | | 0.00000000826763 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51331 | Name on file | FTX Trading Ltd. | BNB | 2.04562854000000 | FTX Trading Ltd. | 2.04562854000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.01387459000000 | | 0.01387459000000 |
| | | | ETH | 0.37118766000000 | | 0.37118766000000 |
| | | | ETHW | 0.37103172000000 | | 0.37103172000000 |
| | | | FTT | 5.54900673000000 | | 5.54900673000000 |
| | | | SOL | 1.48798349000000 | | 1.48798349000000 |
| | | | USDT | 0.01144070058145 | | 0.01144070058145 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55692 | Name on file | FTX Trading Ltd. | BTC | 0.18640492000000 | FTX Trading Ltd. | 0.18640492000000 |
|---|---|---|---|---|---|---|
| | | | CRO | 73,608.54282394000000 | | 73,608.54282394000000 |
| | | | LUNA2 | 0.70109641300000 | | 0.70109641300000 |
| | | | LUNA2_LOCKED | 1.63589163000000 | | 1.63589163000000 |
| | | | LUNC | 152,665.22000000000000 | | 152,665.22000000000000 |
| | | | NFT (35479098154560480l/FTX EU - WE ARE HERE! #114942) | | | 1.00000000000000 |
| | | | NFT (37275034481567010l/FTX EU - WE ARE HERE! #114872) | | | 1.00000000000000 |
| | | | NFT (41703549866693782l/FTX EU - WE ARE HERE! #114979) | | | 1.00000000000000 |
| | | | TRX | 0.00077000000000 | | 0.00077000000000 |
| | | | USDT | 1,605.59834067989000 | | 1,605.59834067989000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49512 | Name on file | FTX Trading Ltd. | ETH | 0.00000050000000 | FTX Trading Ltd. | 0.00000050000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.00000050000000 | | 0.00000050000000 |
| | | | FTT | 425.02175697000000 | | 425.02175697000000 |
| | | | GENE | 52.41792606000000 | | 52.41792606000000 |
| | | | NFT (445183811352185415/FTX AU - WE ARE HERE! #25341) | | | 1.00000000000000 |
| | | | NFT (500473430723747648/FTX AU - WE ARE HERE! #25316) | | | 1.00000000000000 |
| | | | SOL | 44.00634958000000 | | 44.00634958000000 |
| | | | USD | 5,600.390730775587000 | | 5,600.390730775587000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41746 | Name on file | FTX Trading Ltd. | APE | 2,207.51939377000000 | FTX Trading Ltd. | 2,207.51939377000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 1.87813296087644 | | 1.87813296087644 |
| | | | ETH | 2.92255328000000 | | 2.92255328000000 |
| | | | USD | 20.27133564445717 | | 20.27133564457178 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 36414 | Name on file | FTX Trading Ltd. | BNB | 25.005820929374302 | | FTX Trading Ltd. | 25.005820929374302 |
| | | | NFT (38213911041702535 6/FTX EU - WE ARE HERE! #257796) | | | | 1.000000000000000 |
| | | | NFT (392241780677504665/BAKU TICKET STUB #763) | | | | 1.000000000000000 |
| | | | NFT (41527609820103742 7/MEXICO TICKET STUB #1688) | | | | 1.000000000000000 |
| | | | NFT (51010454949562242 2/FTX EU - WE ARE HERE! #257802) | | | | 1.000000000000000 |
| | | | NFT (52129324078017988 1/JAPAN TICKET STUB #1615) | | | | 1.000000000000000 |
| | | | NFT (571635383146148803/FTX EU - WE ARE HERE! #257790) | | | | 1.000000000000000 |
| | | | NFT (57454455938066671 3/THE HILL BY FTX #7639) | | | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and their accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41407 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | EDEN | 0.098470310000000 | | | 0.098470310000000 |
| | | | ETH | 0.000537970000000 | | | 0.000537970000000 |
| | | | ETH-PERP | -0.000000000000015 | | | -0.000000000000015 |
| | | | ETHW | 0.000537960000000 | | | 0.000537960000000 |
| | | | FTT | 25.083977780000000 | | | 25.083977780000000 |
| | | | GST-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | LOOKS | 0.039192550000000 | | | 0.039192550000000 |
| | | | LUNC-PERP | 0.000000000000127 | | | 0.000000000000127 |
| | | | NEAR-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | OMG-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | RUNE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | SOL | 0.004515170000000 | | | 0.004515170000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000010000000000 | | | 0.000010000000000 |
| | | | USD | 1.126087256696147 | | | 1.126087256696147 |
| | | | USDT | 6,186.216969604741000 | | | 6,186.216969604741000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24239 | Name on file | FTX Trading Ltd. | APE | 0.000000008000000 | | FTX Trading Ltd. | 0.000000008000000 |
| | | | BNB | 0.000000005117611 | | | 0.000000005117611 |
| | | | BTC | 0.121418398320812 | | | 0.121418398320812 |
| | | | ETH | 1.853239250730000 | | | 1.853239250730000 |
| | | | ETHW | 1.853239250730000 | | | 1.853239250730000 |
| | | | FTT | 150.000000000000000 | | | 150.000000000000000 |
| | | | GMT | 0.085030448670000 | | | 0.085030448670000 |
| | | | SOL | 4.400903684425379 | | | 4.400903684425379 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 4,171.878463402155000 | | | 4,171.878463402155000 |
| | | | USDT | 238.784218205047470 | | | 238.784218205047470 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9189 | Name on file | FTX Trading Ltd. | BTC | 0.060985321400986 | | FTX Trading Ltd. | 0.060985321400986 |
| | | | FTT | 0.021873725814598 | | | 0.021873725814598 |
| | | | SOL | 0.000547960000000 | | | 0.000547960000000 |
| | | | USDT | 0.000000006017962 | | | 0.000000006017962 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51066 | Name on file | FTX Trading Ltd. | EUR | 0.000000007031346 | | FTX Trading Ltd. | 0.000000007031346 |
| | | | FTT-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | SOL | 0.000000007900000 | | | 0.000000007900000 |
| | | | SOL-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | USD | 1,698.301720781372800 | | | 1,698.301720781372800 |
| | | | USDT | 0.000000018743958 | | | 0.000000018743958 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39591 | Name on file | FTX Trading Ltd. | BNB | 1.018499880000000 | | FTX Trading Ltd. | 1.018499880000000 |
| | | | FTT | 1.425908890000000 | | | 1.425908890000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 0.000117000000000 | | | 0.000117000000000 |
| | | | USD | 0.000000006209340 | | | 0.000000006209340 |
| | | | USDT | 0.000000003869859 | | | 0.000000003869859 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24550 | Name on file | FTX Trading Ltd. | BTC | 0.203804758476480 | | FTX Trading Ltd. | 0.203804758476480 |
| | | | ETH | 0.000000007826140 | | | 0.000000007826140 |
| | | | FTT | 25.017692250000000 | | | 25.017692250000000 |
| | | | NFT (34667123042448243 7/FTX EU - WE ARE HERE! #140500) | | | | 1.000000000000000 |
| | | | NFT (36280633397957963 0/FTX EU - WE ARE HERE! #140394) | | | | 1.000000000000000 |
| | | | NFT (570064896436048173/FTX EU - WE ARE HERE! #140257) | | | | 1.000000000000000 |
| | | | TRX | 0.000010000000000 | | | 0.000010000000000 |
| | | | USD | -0.000000024249681 | | | -0.000000024249681 |
| | | | USDT | 0.000000008692237 | | | 0.000000008692237 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50037 | Name on file | FTX Trading Ltd. | NFT (436050249152109064/HUNGARY TICKET STUB #1702) | | | FTX Trading Ltd. | |
| | | | NFT (516637769711127015/FTX AU - WE ARE HERE! #59280) | | | | 1.00000000000000 |
| | | | | | | | 1.00000000000000 |
| | | | NFT (546394078456656865/THE HILL BY FTX #18863) | | | | |
| | | | | | | | 1.00000000000000 |
| | | | USD | 10,000.320046530000000 | | | 10,000.320046530000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37117 | Name on file | FTX Trading Ltd. | USD | 10,967.600674130000000 | | FTX Trading Ltd. | 10,967.600674130000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20384 | Name on file | FTX Trading Ltd. | FTT | 50.524850233045460 | | FTX Trading Ltd. | 50.524850233045460 |
| | | | IMX | 373.270000000000000 | | | 373.270000000000000 |
| | | | NFT (291743905277289277/FTX CRYPTO CUP 2022 KEY #4202) | | | | 1.00000000000000 |
| | | | NFT (342697193907241716/THE HILL BY FTX #9147) | | | | 1.00000000000000 |
| | | | NFT (371581604682103291/FTX EU - WE ARE HERE! #149958) | | | | 1.00000000000000 |
| | | | NFT (423245564682842388/FTX EU - WE ARE HERE! #149781) | | | | 1.00000000000000 |
| | | | NFT (445384885716939050/FTX AU - WE ARE HERE! #52463) | | | | 1.00000000000000 |
| | | | NFT (545766007965847772/FTX EU - WE ARE HERE! #149878) | | | | 1.00000000000000 |
| | | | SOL | 0.000000009642300 | | | 0.000000009642300 |
| | | | TRX | 0.103357000000000 | | | 0.103357000000000 |
| | | | USD | 0.005491294690000 | | | 0.005491294690000 |
| | | | USDT | 1.250341945883606 | | | 1.250341945883606 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71537* | Name on file | FTX Trading Ltd. | BTC | 0.000015396269368 | | FTX Trading Ltd. | 0.000015396269368 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETHW | 16.664946655000000 | | | 16.664946655000000 |
| | | | FTT | 151.305575008860470 | | | 151.305575008860470 |
| | | | LUNA2 | 0.000018640752300 | | | 0.000018640752300 |
| | | | LUNA2_LOCKED | 0.000043495088710 | | | 0.000043495088710 |
| | | | LUNC-PERP | 0.000000000000012 | | | 0.000000000000012 |
| | | | NFT (335824300648067902/FTX EU - WE ARE HERE! #49413) | | | | 1.00000000000000 |
| | | | NFT (431650437249504953/FTX EU - WE ARE HERE! #49134) | | | | 1.00000000000000 |
| | | | NFT (540159714466978344/FTX AU - WE ARE HERE! #39752) | | | | 1.00000000000000 |
| | | | NFT (545935817456991503/FTX AU - WE ARE HERE! #39936) | | | | 1.00000000000000 |
| | | | NFT (561319792923187029/FTX CRYPTO CUP 2022 KEY #3079) | | | | 1.00000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | | 0.000000010000000 |
| | | | USD | 0.945581483208175 | | | 0.945581483208175 |
| | | | USDT | 0.000000006233544 | | | 0.000000006233544 |
| | | | Other Activity Asserted: nothing - nothing | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49886 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000156 | | FTX Trading Ltd. | 0.000000000000156 |
| | | | AXS-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | BTC | 0.000020636548140 | | | 0.000020636548140 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000099999999998 | | | -0.000099999999998 |
| | | | ETH | 0.000206780000000 | | | 0.000206780000000 |
| | | | ETH-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | ETHW | 0.000206780000000 | | | 0.000206780000000 |
| | | | FTT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ICP-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | LTC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LUNA2 | 1.163793231000000 | | | 1.163793231000000 |
| | | | LUNA2_LOCKED | 2.715517538000000 | | | 2.715517538000000 |
| | | | NFT (294738202608574350/FTX EU - WE ARE HERE! #237120) | | | | 1.00000000000000 |
| | | | NFT (445514172446372973/FTX CRYPTO CUP 2022 KEY #4226) | | | | 1.00000000000000 |
| | | | NFT (474086228393671549/FTX EU - WE ARE HERE! #237112) | | | | 1.00000000000000 |
| | | | NFT (542526867131685075/THE HILL BY FTX #8590) | | | | 1.00000000000000 |
| | | | NFT (545541320992355948/FTX EU - WE ARE HERE! #175611) | | | | 1.00000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | THETA-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | TRX | 1.358176020000000 | | | 1.358176020000000 |
| | | | USD | 134.715764204516970 | | | 134.715764204516970 |
| | | | USDT | 0.003840054684593 | | | 0.003840054684593 |
| | | | XRP | 4,964.693468440000000 | | | 4,964.693468440000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

71537*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93140 | Name on file | FTX Trading Ltd. | CQT | 5,284.131505027596000 | FTX Trading Ltd. | 5,284.131505027596000 |
| | | | USD | 0.226088775000000 | | 0.226088775000000 |
| | | | Other Activity Asserted: 0 - - | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12251* | Name on file | FTX Trading Ltd. | ETH | 0.790163980000000 | FTX Trading Ltd. | 0.790163980000000 |
| | | | ETHW | 0.789832160000000 | | 0.789832160000000 |
| | | | SOL | 4.586015530000000 | | 4.586015530000000 |
| | | | USD | 0.000000097540440 | | 0.000000097540440 |
| | | | USDT | 0.002579109401414 | | 0.002579109401414 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39566 | Name on file | FTX Trading Ltd. | BNB | 33.729269640000000 | FTX Trading Ltd. | 33.729269640000000 |
| | | | ETH | 0.007536310000000 | | 0.007536310000000 |
| | | | ETHW | 0.007440480000000 | | 0.007440480000000 |
| | | | TRX | 0.000195000000000 | | 0.000195000000000 |
| | | | USD | 222.273701753354170 | | 222.273701753354170 |
| | | | USDT | 410.263918200000000 | | 410.263918200000000 |
| | | | XRP | 0.248113080000000 | | 0.248113080000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76619 | Name on file | FTX Trading Ltd. | ETH | 8.024041020000000 | FTX Trading Ltd. | 8.024041020000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.008128100000000 | | 0.008128100000000 |
| | | | FTT | 25.013778000000000 | | 25.013778000000000 |
| | | | LUNA2 | 0.892520155700000 | | 0.892520155700000 |
| | | | LUNA2_LOCKED | 2.009283023000000 | | 2.009283023000000 |
| | | | LUNC | 192,095.065999230000000 | | 192,095.065999230000000 |
| | | | USD | 91.421052024056020 | | 91.421052024056020 |
| | | | USDT | 0.003393570592056 | | 0.003393570592056 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38157 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 0.034234380000000 | | 0.034234380000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.306566000000000 | | 0.306566000000000 |
| | | | ETHW | 0.306375600000000 | | 0.306375600000000 |
| | | | FTT | 13.479489080000000 | | 13.479489080000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | MATIC | 213.485467800000000 | | 213.485467800000000 |
| | | | SECO | 1.065537300000000 | | 1.065537300000000 |
| | | | SOL | 1.895940930000000 | | 1.895940930000000 |
| | | | TRX | 1.000001000000000 | | 1.000001000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.004591021230209 | | 0.004591021230209 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45596 | Name on file | FTX Trading Ltd. | BTC | 0.125217925742760 | FTX Trading Ltd. | 0.125217925742760 |
| | | | ETH | 1.719277738721340 | | 1.719277738721340 |
| | | | ETHW | 1.710023332800240 | | 1.710023332800240 |
| | | | USDT | 1.545468322002150 | | 1.545468322002150 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82114 | Name on file | FTX Trading Ltd. | BTC | 0.000026188000000 | FTX Trading Ltd. | 0.000026188000000 |
| | | | GST-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SOL | 0.005304650000000 | | 0.005304650000000 |
| | | | TRX | 0.000034000000000 | | 0.000034000000000 |
| | | | USD | 14,050.488966297013000 | | 14,050.488966297013000 |
| | | | USDT | 0.007775566840751 | | 0.007775566840751 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67898 | Name on file | FTX Trading Ltd. | ATLAS | 2,693.305354510372000 | FTX Trading Ltd. | 2,693.305354510372000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.000415960000000 | | 0.000415960000000 |
| | | | ETH | 0.764293140000000 | | 0.764293140000000 |
| | | | ETHW | 0.764097700000000 | | 0.764097700000000 |
| | | | FTT | 2.028669890000000 | | 2.028669890000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (31810958564775073 9/FTX AU - WE ARE HERE! #54078) | | | 1.000000000000000 |
| | | | NFT (33904882158834507 4/BAKU TICKET STUB #1230) | | | 1.000000000000000 |
| | | | NFT (36939525458956364 7/FRANCE TICKET STUB #166) | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000000461471 | | 0.000000000461471 |
| | | | USDT | 0.001383559720322 | | 0.001383559720322 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

12251*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 9305 | Name on file | FTX Trading Ltd. | MCB | 91.54000000000000 | FTX Trading Ltd. | 91.54000000000000 |
| | | | PTU | 17.00000000000000 | | 17.00000000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 0.01637697800000 | | 0.01637697800000 |
| | | | USDT | 0.00000000049378966 | | 0.00000000049378966 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 78825 | Name on file | FTX Trading Ltd. | BTC | 0.06638568000000 | FTX Trading Ltd. | 0.06638568000000 |
| | | | ETH | 0.56391812000000 | | 0.56391812000000 |
| | | | ETHW | 0.56391812000000 | | 0.56391812000000 |
| | | | FTT | 1.71054747000000 | | 1.71054747000000 |
| | | | USD | 0.003323846629926 | | 0.003323846629926 |
| | | | Other Activity Asserted: no (can not choose "no" in the menu) - no (can not choose "no" in the menu) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 46290 | Name on file | FTX Trading Ltd. | BTC | 0.00001480000000 | FTX Trading Ltd. | 0.00001480000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.28962136000000 | | 0.28962136000000 |
| | | | ETHW | 0.28960024000000 | | 0.28960024000000 |
| | | | EUR | 1,712.67239199000000 | | 1,712.67239199000000 |
| | | | SOL | 0.13114086000000 | | 0.13114086000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.00000005533660 | | 0.00000005533660 |
| | | | USDT | 1.015795103229516 | | 1.015795103229516 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 19277 | Name on file | FTX Trading Ltd. | BTC | 0.02612831000000 | FTX Trading Ltd. | 0.02612831000000 |
| | | | ETH | 0.11200000000000 | | 0.11200000000000 |
| | | | ETHW | 0.11200000000000 | | 0.11200000000000 |
| | | | EUR | 0.000000013320234 | | 0.000000013320234 |
| | | | FTM | 34.12410591000000 | | 34.12410591000000 |
| | | | FTT | 25.031149033610912 | | 25.031149033610912 |
| | | | LOOKS | 1.06436589000000 | | 1.06436589000000 |
| | | | SOL | 5.27483775000000 | | 5.27483775000000 |
| | | | USDT | 0.000000003951313 | | 0.000000003951313 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 27572 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.309039322770211 |
| | | | USD | | | 440.670106597817400 |
| | | | USDC | 44,067.00000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00000012451570 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 49293 | Name on file | FTX Trading Ltd. | TRX | 26.33496100000000 | FTX Trading Ltd. | 26.33496100000000 |
| | | | USD | 10.004801325652830 | | 10.004801325652830 |
| | | | USDT | 0.000000009087020 | | 0.000000009087020 |
| | | | XPLA | 9,209.13360000000000 | | 9,209.13360000000000 |
| | | | XRP | 0.74600000000000 | | 0.74600000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim | Name | Debtor | Ticker | Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 12466 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AGLD-PERP | -0.00000000000355 | | -0.00000000000355 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000049 | | -0.00000000000049 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ATOM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | AUDIO-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | AVAX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AXS-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.032396091857750 | | 0.032396091857750 |
| | | | BTC-PERP | 0.22500000000000 | | 0.22500000000000 |
| | | | CELO-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | CEL-PERP | -0.00000000000174 | | -0.00000000000174 |
| | | | CLV-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.25396010000000 | | 0.25396010000000 |
| | | | ETH-PERP | 1.50000000000000 | | 1.50000000000000 |
| | | | ETHW-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | GST-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | HT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LINK-PERP | -33.30000000000000 | | -33.30000000000000 |
| | | | LUNA2 | 0.022659893508000 | | 0.022659893508000 |
| | | | LUNA2_LOCKED | 0.052873084846000 | | 0.052873084846000 |
| | | | LUNC-PERP | -0.00000000001808 | | -0.00000000001808 |
| | | | NEAR-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | RAY | 1,152.22212424000000 | | 1,152.22212424000000 |
| | | | RUNE-PERP | 0.00000000000221 | | 0.00000000000221 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | SNX-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | SOL-PERP | 62.00000000000000 | | | 62.00000000000000 |
| | | | THETA-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | USD | -5,575.702923492735000 | | | -5,575.702923492735000 |
| | | | WAVES-PERP | 75.00000000000000 | | | 75.00000000000000 |
| | | | XTZ-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43564 | Name on file | FTX Trading Ltd. | AAVE | 1.234564050000000 | FTX Trading Ltd. | | 1.234564050000000 |
|---|---|---|---|---|---|---|---|
| | | | ATOM | 9.915107250000000 | | | 9.915107250000000 |
| | | | BAO | 6.000000000000000 | | | 6.000000000000000 |
| | | | BCH | 0.530065930000000 | | | 0.530065930000000 |
| | | | BTC | 0.007212030000000 | | | 0.007212030000000 |
| | | | CHZ | 87.069235870000000 | | | 87.069235870000000 |
| | | | CRO | 797.608629070000000 | | | 797.608629070000000 |
| | | | DOT | 2.626459660000000 | | | 2.626459660000000 |
| | | | DYDX | 0.440946700000000 | | | 0.440946700000000 |
| | | | ENJ | 16.054994990000000 | | | 16.054994990000000 |
| | | | ETH | 0.052937650000000 | | | 0.052937650000000 |
| | | | EUR | 0.365358563047927 | | | 0.365358563047927 |
| | | | FTM | 307.039024380000000 | | | 307.039024380000000 |
| | | | FTT | 47.662592770000000 | | | 47.662592770000000 |
| | | | GRT | 1,469.814706790000000 | | | 1,469.814706790000000 |
| | | | HNT | 7.839403590000000 | | | 7.839403590000000 |
| | | | KIN | 4.000000000000000 | | | 4.000000000000000 |
| | | | LINK | 14.070355840000000 | | | 14.070355840000000 |
| | | | LUNA2 | 0.002343031307000 | | | 0.002343031307000 |
| | | | LUNA2_LOCKED | 0.005467073049000 | | | 0.005467073049000 |
| | | | LUNC | 510.200000000000000 | | | 510.200000000000000 |
| | | | NEAR | 90.823432120000000 | | | 90.823432120000000 |
| | | | REN | 725.231176640000000 | | | 725.231176640000000 |
| | | | SAND | 141.265146030000000 | | | 141.265146030000000 |
| | | | TRX | 1,740.156160550000000 | | | 1,740.156160550000000 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 1.339787738331028 | | | 1.339787738331028 |
| | | | USDT | 0.105938441197796 | | | 0.105938441197796 |
| | | | WAXL | 495.084102970000000 | | | 495.084102970000000 |
| | | | XRP | 247.659324320000000 | | | 247.659324320000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78883 | Name on file | FTX Trading Ltd. | BTC | 0.057390652000000 | FTX Trading Ltd. | | 0.057390652000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 0.435000000000000 | | | 0.435000000000000 |
| | | | ETHW | 0.435000000000000 | | | 0.435000000000000 |
| | | | EUR | 0.000000012915548 | | | 0.000000012915548 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | USD | 0.000000004989894 | | | 0.000000004989894 |
| | | | USDT | 0.854206374525000 | | | 0.854206374525000 |
| | | | Other Activity Asserted: just one claim for crypto - nothing else | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44739 | Name on file | FTX Trading Ltd. | GENE | 11.100000000000000 | FTX Trading Ltd. | | 11.100000000000000 |
|---|---|---|---|---|---|---|---|
| | | | GOG | 202.000000000000000 | | | 202.000000000000000 |
| | | | POLIS | 41.500000000000000 | | | 41.500000000000000 |
| | | | SPELL | 99.500000000000000 | | | 99.500000000000000 |
| | | | USD | 34.357842369750000 | | | 34.357842369750000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64466 | Name on file | FTX Trading Ltd. | APT | 0.000000001055868 | FTX Trading Ltd. | | 0.000000001055868 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000003797400 | | | 0.000000003797400 |
| | | | BNB | 0.000000018145680 | | | 0.000000018145680 |
| | | | ETH | 0.000000010959307 | | | 0.000000010959307 |
| | | | FTT | 0.000000001098696 | | | 0.000000001098696 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT | 0.000000001000000 | | | 0.000000001000000 |
| | | | MATIC | 0.000000007174444 | | | 0.000000007174444 |
| | | | NFT (33593865658234 1635)/FTX EU - WE ARE HERE!! #10806) | | | | 1.000000000000000 |
| | | | NFT (55173388319401 7814/FTX EU - WE ARE HERE!! #10060) | | | | 1.000000000000000 |
| | | | NFT (57548716423166 6481/FTX EU - WE ARE HERE!! #11334) | | | | 1.000000000000000 |
| | | | SOL | 0.000000004049711 | | | 0.000000004049711 |
| | | | TRX | 0.000000003842486 | | | 0.000000003842486 |
| | | | USD | 40.452196998601760 | | | 40.452196998601760 |
| | | | USDT | 0.000000011396067 | | | 0.000000011396067 |
| | | | Other Activity Asserted: no - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45639 | Name on file | FTX Trading Ltd. | EUR | 0.000000005000000 | FTX Trading Ltd. | | 0.000000005000000 |
|---|---|---|---|---|---|---|---|
| | | | NFT (37672917251788 6529)/FTX EU - WE ARE HERE!! #212958) | | | | 1.000000000000000 |
| | | | NFT (45963778165086 1696)/FTX EU - WE ARE HERE!! #212918) | | | | 1.000000000000000 |
| | | | NFT (53729611979822 4533)/FTX EU - WE ARE HERE!! #212978) | | | | 1.000000000000000 |
| | | | USD | 115.645228367368690 | | | 115.645228367368690 |
| | | | USDT | 0.000000005751686 | | | 0.000000005751686 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94367 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | EUR | 1,000.00157543000000 | | 1,000.00157543000000 |
| | | | USD | 0.00353637644792 | | 0.00353637644792 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48352 | Name on file | FTX Trading Ltd. | ATLAS | 4.86846333000000 | FTX Trading Ltd. | 4.86846333000000 |
| | | | AURY | 16.99639000000000 | | 16.99639000000000 |
| | | | POLIS | 131.25614610000000 | | 131.25614610000000 |
| | | | SOL | 0.00944300000000 | | 0.00944300000000 |
| | | | USD | 599.79273500236250 | | 599.79273500236250 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22180 | Name on file | FTX Trading Ltd. | KIN | 759,868.00000000000000 | FTX Trading Ltd. | 759,868.00000000000000 |
| | | | NFT (40642761967400312 9)/FTX EU - WE ARE HERE! #169513) | | | 1.00000000000000 |
| | | | USD | 0.56079586000000 | | 0.56079586000000 |
| | | | USDT | 0.000000002538840 | | 0.000000002538840 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11157 | Name on file | FTX Trading Ltd. | BNB | 0.000000009076806 | FTX Trading Ltd. | 0.000000009076806 |
| | | | USD | 0.000000008682491 | | 0.000000008682491 |
| | | | USDT | 303.51151729000000 | | 303.51151729000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84512 | Name on file | FTX Trading Ltd. | ALPHA | 79.00000000000000 | FTX Trading Ltd. | 79.00000000000000 |
| | | | AURY | 19.99600000000000 | | 19.99600000000000 |
| | | | POLIS | 11.00000000000000 | | 11.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 120.68219392000000 | | 120.68219392000000 |
| | | | USDT | 0.000000003636917 | | 0.000000003636917 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25840 | Name on file | FTX Trading Ltd. | AURY | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | SOL | 0.09000000000000 | | 0.09000000000000 |
| | | | SPELL | 1,699.84000000000000 | | 1,699.84000000000000 |
| | | | USD | 0.07831743750000 | | 0.07831743750000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9792 | Name on file | FTX Trading Ltd. | APT | 10.00000000000000 | FTX Trading Ltd. | 10.00000000000000 |
| | | | FTT | 25.99480000000000 | | 25.99480000000000 |
| | | | NFT (320992959150823468)/FTX EU - WE ARE HERE! #118011) | | | 1.00000000000000 |
| | | | NFT (426756378264886274)/FTX EU - WE ARE HERE! #118144) | | | 1.00000000000000 |
| | | | NFT (479231044261461773/FTX EU - WE ARE HERE! #118547) | | | 1.00000000000000 |
| | | | USD | 83.87722959101800 | | 83.87722959101800 |
| | | | USDT | 0.97932010160000 | | 0.97932010160000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11589 | Name on file | FTX Trading Ltd. | CONV | 2,139.71310000000000 | FTX Trading Ltd. | 2,139.71310000000000 |
| | | | USD | 0.27895005050000 | | 0.27895005050000 |
| | | | USDT | 0.000000001954217 | | 0.000000001954217 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82411 | Name on file | FTX Trading Ltd. | ETH | 0.00396481000000 | FTX Trading Ltd. | 0.00396481000000 |
| | | | ETHW | 0.00396481000000 | | 0.00396481000000 |
| | | | FTT | 4.00000000000000 | | 4.00000000000000 |
| | | | LUNA2 | 0.84847358730000 | | 0.84847358730000 |
| | | | LUNA2_LOCKED | 1.97977170400000 | | 1.97977170400000 |
| | | | SOL | 10.00000000000000 | | 10.00000000000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | USD | 0.08586846929005 | | 0.08586846929005 |
| | | | USDT | 214.016935722276660 | | 214.016935722276660 |
| | | | Other Activity Asserted: None I can recall - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6636 | Name on file | FTX Trading Ltd. | APE | 9.71740933000000 | FTX Trading Ltd. | 9.71740933000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | FTT | 0.00001558000000 | | 0.00001558000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (41733573252978372/NETHERLANDS TICKET STUB #1475) | | | | 1.00000000000000 |
| | | | NFT (571306801089640692/FTX CRYPTO CUP 2022 KEY #21199) | | | | 1.00000000000000 |
| | | | TRX | 0.00007600000000 | | | 0.00007600000000 |
| | | | USD | 46.69888250984940 5 | | | 46.69888250984940 5 |
| | | | USDT | 0.00000000857568 0 | | | 0.00000000857568 0 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 48864 | Name on file | FTX Trading Ltd. | ETH | 0.22559763852732 7 | FTX Trading Ltd. | 0.22559763852732 7 |
| | | | ETHW | 0.00000000225532 6 | | 0.00000000225532 6 |
| | | | FTT | 0.00017584986835 9 | | 0.00017584986835 9 |
| | | | NFT (29462692690437 4632/FTX AU - WE ARE HERE! #54897) | | | 1.00000000000000 |
| | | | RAY | 0.00000000497565 4 | | 0.00000000497565 4 |
| | | | SOL | 0.00207098000000 0 | | 0.00207098000000 0 |
| | | | TRX | 0.00000000317052 9 | | 0.00000000317052 9 |
| | | | USD | 0.00001150557226 6 | | 0.00001150557226 6 |
| | | | USDT | 0.00000000720481 4 | | 0.00000000720481 4 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 35224 | Name on file | FTX Trading Ltd. | BAO | 5.00000000000000 | FTX Trading Ltd. | 5.00000000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 1.00001826000000 0 | | 1.00001826000000 0 |
| | | | TRX | 0.00007000000000 | | 0.00007000000000 |
| | | | USD | 0.00009356456689 2 | | 0.00009356456689 2 |
| | | | USDT | 590.3707510127280 00 | | 590.3707510127280 00 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 9638 | Name on file | FTX Trading Ltd. | ATLAS | 127,994.3494626576 26000 | FTX Trading Ltd. | 127,994.3494626576 26000 |
| | | | FTT | 0.00000000737248 0 | | 0.00000000737248 0 |
| | | | TRU | 0.53000000848400 0 | | 0.53000000848400 0 |
| | | | TRX | 0.00000101000000 0 | | 0.00000101000000 0 |
| | | | USD | 0.00000000571363 6 | | 0.00000000571363 6 |
| | | | USDT | 0.00000000315626 1 | | 0.00000000315626 1 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 10263 | Name on file | FTX Trading Ltd. | AKRO | 0.00000004397195 | FTX Trading Ltd. | 0.00000004397195 |
| | | | BTC | 0.00000000003160 | | 0.00000000003160 |
| | | | POLIS | 1,228.7378135052131 00 | | 1,228.7378135052131 00 |
| | | | SPELL | 18,342.8906750623830 00 | | 18,342.8906750623830 00 |
| | | | TRX | 0.00001300000000 | | 0.00001300000000 |
| | | | USD | 30.56221096156598 8 | | 30.56221096156598 8 |
| | | | USDT | 0.00000001638281 0 | | 0.00000001638281 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 12795 | Name on file | FTX Trading Ltd. | APE | 7.49857500000000 | FTX Trading Ltd. | 7.49857500000000 |
| | | | ATOM | 0.99981570000000 0 | | 0.99981570000000 0 |
| | | | BTC | 0.00230846098710 0 | | 0.00230846098710 0 |
| | | | DOGE | 104.9806485000000 00 | | 104.9806485000000 00 |
| | | | ETH | 0.09098280690000 0 | | 0.09098280690000 0 |
| | | | ETHW | 0.09098280690000 0 | | 0.09098280690000 0 |
| | | | FTT | 3.79906140000000 0 | | 3.79906140000000 0 |
| | | | LRC | 9.99907850000000 0 | | 9.99907850000000 0 |
| | | | LUNA2 | 0.28923727650000 0 | | 0.28923727650000 0 |
| | | | LUNA2_LOCKED | 0.67488689785000 0 | | 0.67488689785000 0 |
| | | | LUNC | 62,982.0259095500000 00 | | 62,982.0259095500000 00 |
| | | | RUNE | 0.10251578379278 0 | | 0.10251578379278 0 |
| | | | SOL | 3.04476474000000 0 | | 3.04476474000000 0 |
| | | | UNI | 0.10119135297855 0 | | 0.10119135297855 0 |
| | | | USD | 2.54062267866011 1 | | 2.54062267866011 1 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 81190 | Name on file | FTX Trading Ltd. | BNB | 0.00000000800000 | FTX Trading Ltd. | 0.00000000800000 |
| | | | BTC | 0.00252329150670 00 | | 0.00252329150670 00 |
| | | | BULL | 0.00112000000000 0 | | 0.00112000000000 0 |
| | | | ETHBULL | 0.00390000000000 0 | | 0.00390000000000 0 |
| | | | FTT | 6.49918000000000 0 | | 6.49918000000000 0 |
| | | | SOL | 0.00000000900000 0 | | 0.00000000900000 0 |
| | | | USD | 20.10461781114908 7 | | 20.10461781114908 7 |
| | | | USDT | 0.00582380066392 0 | | 0.00582380066392 0 |
| | | | Other Activity Asserted: No,but I can't choose the "No" - No,but I can't choose the "No" | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 22464 | Name on file | FTX Trading Ltd. | BTC | 0.66705772000000 0 | FTX Trading Ltd. | 0.66705772000000 0 |
| | | | ETH | 0.69104927000000 0 | | 0.69104927000000 0 |
| | | | ETHW | 0.69079059945196 4 | | 0.69079059945196 4 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 64785 | Name on file | FTX Trading Ltd. | BTC | 0.000051231000000 | FTX Trading Ltd. | 0.000051231000000 |
| | | | ETH | 0.007663218676600 | | 0.007663218676600 |
| | | | FTT | 150.895837000000000 | | 150.895837000000000 |
| | | | USD | 303,962.733034233970000 | | 303,962.733034233970000 |
| | | | USDT | 0.748676801946570 | | 0.748676801946570 |
| | | | WBTC | 0.907855820000000 | | 0.907855820000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23727 | Name on file | FTX Trading Ltd. | AVAX | 60.401340864000000 | FTX Trading Ltd. | 60.401340864000000 |
| | | | BAND | 221.051806038000000 | | 221.051806038000000 |
| | | | BTC | 0.000000005275360 | | 0.000000005275360 |
| | | | EUR | 0.000000000172114 | | 0.000000000172114 |
| | | | FTT | 0.153088418769216 | | 0.153088418769216 |
| | | | LRC | 797.000000000000000 | | 797.000000000000000 |
| | | | MANA | 862.000000000000000 | | 862.000000000000000 |
| | | | MATIC | 417.953348100000000 | | 417.953348100000000 |
| | | | NEAR | 373.200000000000000 | | 373.200000000000000 |
| | | | RUNE | 0.000000001907514 | | 0.000000001907514 |
| | | | SOL | 98.725351105602140 | | 98.725351105602140 |
| | | | SRM | 440.000000000000000 | | 440.000000000000000 |
| | | | USD | 0.000681584576113 | | 0.000681584576113 |
| | | | USDT | 135.226352407342630 | | 135.226352407342630 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40790 | Name on file | FTX Trading Ltd. | BNB | 0.0000000005203820 | FTX Trading Ltd. | 0.0000000005203820 |
| | | | LUNA2 | 0.003566454241100 | | 0.003566454241100 |
| | | | LUNA2_LOCKED | 0.008321722293000 | | 0.008321722293000 |
| | | | LUNC | 0.000000001674990 | | 0.000000001674990 |
| | | | SPY | 0.000000003914450 | | 0.000000003914450 |
| | | | USD | 4.844830455254389 | | 4.844830455254389 |
| | | | USDT | 0.000000000528578 | | 0.000000000528578 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48623 | Name on file | FTX Trading Ltd. | AKRO | 16.000000000000000 | FTX Trading Ltd. | 16.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | ATLAS | 16,052.867427340000000 | | 16,052.867427340000000 |
| | | | ATOM | 7.257617680000000 | | 7.257617680000000 |
| | | | BAO | 46.000000000000000 | | 46.000000000000000 |
| | | | BTC | 0.277229330000000 | | 0.277229330000000 |
| | | | DENT | 15.000000000000000 | | 15.000000000000000 |
| | | | ETHW | 3.422576510000000 | | 3.422576510000000 |
| | | | FTT | 16.270922690000000 | | 16.270922690000000 |
| | | | HNT | 4.021923430000000 | | 4.021923430000000 |
| | | | HOLY | 2.138180000000000 | | 2.138180000000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 47.000000000000000 | | 47.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 157.332346000000000 | | 157.332346000000000 |
| | | | NFT (29564071879182720 4/FTX AU - WE ARE HERE! #27775) | | | 1.000000000000000 |
| | | | NFT (32548351733287233 9/FTX EU - WE ARE HERE! #237948) | | | 1.000000000000000 |
| | | | NFT (49970076676881768 8/FTX EU - WE ARE HERE! #278952) | | | 1.000000000000000 |
| | | | RSR | 7.000000000000000 | | 7.000000000000000 |
| | | | SAND | 597.235744860000000 | | 597.235744860000000 |
| | | | SOL | 4.244428000000000 | | 4.244428000000000 |
| | | | SPELL | 78,434.251482910000000 | | 78,434.251482910000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 13.011865480000000 | | 13.011865480000000 |
| | | | UBXT | 11.000000000000000 | | 11.000000000000000 |
| | | | USD | 398.700845405548700 | | 398.700845405548700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37070 | Name on file | FTX Trading Ltd. | ADABULL | 4.799088000000000 | FTX Trading Ltd. | 4.799088000000000 |
| | | | ASDBEAR | 9,525.000000000000000 | | 9,525.000000000000000 |
| | | | ASDBULL | 60,000.000000000000000 | | 60,000.000000000000000 |
| | | | ATOMBEAR | 9,998,100.000000000000000 | | 9,998,100.000000000000000 |
| | | | ATOMBULL | 110,000.000000000000000 | | 110,000.000000000000000 |
| | | | BALBEAR | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | BALBULL | 16,108.079100000000000 | | 16,108.079100000000000 |
| | | | BCHBEAR | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | BCHBULL | 99,988.600000000000000 | | 99,988.600000000000000 |
| | | | BEAR | 8,998.860000000000000 | | 8,998.860000000000000 |
| | | | BNBBEAR | 179,965,800.000000000000000 | | 179,965,800.000000000000000 |
| | | | BSVBEAR | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | COMPBEAR | 500,000.000000000000000 | | 500,000.000000000000000 |
| | | | COMPBULL | 99,984.800000000000000 | | 99,984.800000000000000 |
| | | | DOGEBULL | 99.981000000000000 | | 99.981000000000000 |
| | | | EOSBULL | 3,000,000.000000000000000 | | 3,000,000.000000000000000 |
| | | | ETCBEAR | 20,000,000.000000000000000 | | 20,000,000.000000000000000 |
| | | | ETCBULL | 100.000000000000000 | | 100.000000000000000 |
| | | | GRTBULL | 299,954.400000000000000 | | 299,954.400000000000000 |
| | | | KNCBULL | 999.886000000000000 | | 999.886000000000000 |
| | | | LINKBULL | 3,999.240000000000000 | | 3,999.240000000000000 |
| | | | MATICBEAR2021 | 341.943000000000000 | | 341.943000000000000 |
| | | | MATICBULL | 5,998.952571000000000 | | 5,998.952571000000000 |
| | | | MIDBEAR | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | OKBBEAR | 4,000,000.000000000000000 | | 4,000,000.000000000000000 |
| | | | PRIVBEAR | 100.000000000000000 | | 100.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SUSHIBEAR | 1,079,998,100.000000000000000 | | 1,079,998,100.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | SUSHIBULL | 1,040,718.80000000000000 | | | 1,040,718.80000000000000 |
| | | | SXPBEAR | 50,000.00000000000000 | | | 50,000.00000000000000 |
| | | | THETABEAR | 99,000.00000000000000 | | | 99,000.00000000000000 |
| | | | THETABULL | 999.81000000000000 | | | 999.81000000000000 |
| | | | TOMOBULL | 7,050,094.07200000000000 | | | 7,050,094.07200000000000 |
| | | | TRX | 0.00000800000000 | | | 0.00000800000000 |
| | | | TRXBEAR | 10,000,000.00000000000000 | | | 10,000,000.00000000000000 |
| | | | UNISWAPBEAR | 33.00000000000000 | | | 33.00000000000000 |
| | | | USD | 0.02426384596918 | | | 0.02426384596918 |
| | | | USDT | 0.00000001605340 | | | 0.00000001605340 |
| | | | VETBULL | 6,049.62000000000000 | | | 6,049.62000000000000 |
| | | | XLMBULL | 220.69722600000000 | | | 220.69722600000000 |
| | | | XRPBEAR | 13,000,000.00000000000000 | | | 13,000,000.00000000000000 |
| | | | XRPBULL | 61,858.60000000000000 | | | 61,858.60000000000000 |
| | | | XTZBEAR | 1,000,000.00000000000000 | | | 1,000,000.00000000000000 |
| | | | XTZBULL | 3.00000000000000 | | | 3.00000000000000 |
| | | | ZECBEAR | 2.00000000000000 | | | 2.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73838 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000135404 | FTX Trading Ltd. | | 0.00000000135404 |
|---|---|---|---|---|---|---|---|
| | | | AUDIO | 32.00000000000000 | | | 32.00000000000000 |
| | | | BAO | 0.00000003610240 | | | 0.00000003610240 |
| | | | FTT | 2.20000000000000 | | | 2.20000000000000 |
| | | | KIN | 0.00000000098516 | | | 0.00000000098516 |
| | | | KSHIB | 3,510.00000000000000 | | | 3,510.00000000000000 |
| | | | LINA | 2,370.00000000000000 | | | 2,370.00000000000000 |
| | | | MANA | 16.00000000000000 | | | 16.00000000000000 |
| | | | RAY | 27.38467051701700 | | | 27.38467051701700 |
| | | | SHIB | 5,600,000.00000001000000 | | | 5,600,000.00000001000000 |
| | | | SOL | 0.01704602490709 | | | 0.01704602490709 |
| | | | SRM | 26.00000000000000 | | | 26.00000000000000 |
| | | | USD | 4.78741882287319 | | | 4.78741882287319 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65501 | Name on file | FTX Trading Ltd. | FTT | 6.29910000000000 | FTX Trading Ltd. | | 6.29910000000000 |
|---|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.00012351340170 | | | 0.00012351340170 |
| | | | LUNA2_LOCKED | 0.00028819793730 | | | 0.00028819793730 |
| | | | LUNC | 26.89530326000000 | | | 26.89530326000000 |
| | | | SLND | 121.99460000000000 | | | 121.99460000000000 |
| | | | USD | 0.56898866160800 | | | 0.56898866160800 |
| | | | Other Activity Asserted: none - none | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7375 | Name on file | FTX Trading Ltd. | ASD | 0.00000000410083 | FTX Trading Ltd. | | 0.00000000410083 |
|---|---|---|---|---|---|---|---|
| | | | ASD-PERP | -0.00000000057298 | | | -0.00000000057298 |
| | | | BNB | 0.00000000619588 | | | 0.00000000619588 |
| | | | BTC | 0.00000000805600 | | | 0.00000000805600 |
| | | | DAI | 0.00000000142851 | | | 0.00000000142851 |
| | | | EDEN-PERP | -0.00000000005456 | | | -0.00000000005456 |
| | | | ETH | 0.00000000869442 | | | 0.00000000869442 |
| | | | FLOW-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | FTM | 0.00000000293785 | | | 0.00000000293785 |
| | | | FTT | 2,882.82259128000530 | | | 2,882.82259128000530 |
| | | | FTT-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | HT | 2,126.22756501667030 | | | 2,126.22756501667030 |
| | | | HT-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | ICP-PERP | -0.00000000000000 | | | -0.00000000000000 |
| | | | LUNA2 | 0.00521480874300 | | | 0.00521480874300 |
| | | | LUNA2_LOCKED | 0.01216788707000 | | | 0.01216788707000 |
| | | | MATIC | 0.00000000453476 | | | 0.00000000453476 |
| | | | NFT (35615539297597586 3/FTX EU - WE ARE HERE! #180505) | | | | 1.00000000000000 |
| | | | NFT (37044241194192347 1/NFT) | | | | 1.00000000000000 |
| | | | NFT (37154492866346715 0/FTX EU - WE ARE HERE! #180457) | | | | 1.00000000000000 |
| | | | NFT (47663236579600364 5/FTX EU - WE ARE HERE! #173187) | | | | 1.00000000000000 |
| | | | OKB | 0.00000000874810 | | | 0.00000000874810 |
| | | | OKB-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | RON-PERP | 0.00000000000009 | | | 0.00000000000009 |
| | | | SOL | 0.00396038251533 | | | 0.00396038251533 |
| | | | SOL-PERP | -0.00000000000127 | | | -0.00000000000127 |
| | | | SRM | 0.11419180000000 | | | 0.11419180000000 |
| | | | SRM_LOCKED | 49.47360383000000 | | | 49.47360383000000 |
| | | | TRX | 146,845.25292341760000 | | | 146,845.25292341760000 |
| | | | USD | 394.40176028955320 | | | 394.40176028955320 |
| | | | USDT | 0.00000000119508 | | | 0.00000000119508 |
| | | | WBTC | 0.00000000796779 | | | 0.00000000796779 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7045 | Name on file | FTX Trading Ltd. | BNB | 0.00000000108534 | FTX Trading Ltd. | | 0.00000000108534 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.00288712478441 | | | 0.00288712478441 |
| | | | DOT | 0.08478511723323 | | | 0.08478511723323 |
| | | | EUR | 0.00056980906092 | | | 0.00056980906092 |
| | | | FTT | 0.00000009851531 | | | 0.00000009851531 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.00000000767689 | | | 0.00000000767689 |
| | | | USDT | 0.00000001909158 | | | 0.00000001909158 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 23106 | Name on file | FTX Trading Ltd. | BNB | 0.989536630000000 | FTX Trading Ltd. | 0.989536630000000 |
| | | | USDT | 481.450227931000000 | | 481.450227931000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19457 | Name on file | FTX Trading Ltd. | ATLAS | 413,504.356750000000000 | FTX Trading Ltd. | 413,504.356750000000000 |
| | | | BNB | 0.001037690000000 | | 0.001037690000000 |
| | | | USD | 0.496155515593676 | | 0.496155515593676 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44271 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 6.000000000000000 | FTX Trading Ltd. | 6.000000000000000 |
| | | | AVAX | 55.888820000000000 | | 55.888820000000000 |
| | | | CRV | 460.907800000000000 | | 460.907800000000000 |
| | | | DYDX | 435.612860000000000 | | 435.612860000000000 |
| | | | ETH | 0.999668000000000 | | 0.999668000000000 |
| | | | ETHW | 0.999668000000000 | | 0.999668000000000 |
| | | | FTT | 0.002090791440000 | | 0.002090791440000 |
| | | | MATIC | 1,149.770000000000000 | | 1,149.770000000000000 |
| | | | SOL | 25.767870290000000 | | 25.767870290000000 |
| | | | USD | 10,270.345960762133000 | | 10,270.345960762133000 |
| | | | USDT | 0.000000007443765 | | 0.000000007443765 |
| | | | XRP | 0.385800000000000 | | 0.385800000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59843* | Name on file | FTX Trading Ltd. | AXS | 0.038394400000000 | FTX Trading Ltd. | 0.038394400000000 |
| | | | BTC | 0.006271638821307 | | 0.006271638821307 |
| | | | CAKE-PERP | 0.000000000001091 | | 0.000000000001091 |
| | | | ETH | 0.000000007621812 | | 0.000000007621812 |
| | | | ETH-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | LOOKS | 0.930270580000000 | | 0.930270580000000 |
| | | | MBS | 0.841350000000000 | | 0.841350000000000 |
| | | | TRX | 0.000781000000000 | | 0.000781000000000 |
| | | | USD | 611.168204852225900 | | 611.168204852225900 |
| | | | USDT | 22,008.004070516345000 | | 22,008.004070516345000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21943 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 0.000000007819122 | | 0.000000007819122 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.038789561636470 | | 0.038789561636470 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.080668220000000 | | 0.080668220000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 1,303.317866467475800 | | 1,303.317866467475800 |
| | | | FTT | 159.019428046943500 | | 159.019428046943500 |
| | | | KIN | 7.000000000000000 | | 7.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SUSHI | 0.000000000671312 | | 0.000000000671312 |
| | | | USD | 0.000000020702900 | | 0.000000020702900 |
| | | | USDT | 0.002235959291027 | | 0.002235959291027 |
| | | | XRP | 0.000000004143048 | | 0.000000004143048 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11134 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002535170 | FTX Trading Ltd. | 0.000000002535170 |
| | | | AVAX | 0.000000009743602 | | 0.000000009743602 |
| | | | CREAM | 0.000000007264384 | | 0.000000007264384 |
| | | | ETH | 0.000000000181790 | | 0.000000000181790 |
| | | | FTT | 10.015233313156001 | | 10.015233313156001 |
| | | | IMX | 0.000000002260000 | | 0.000000002260000 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | POLIS | 0.090128200520602 | | 0.090128200520602 |
| | | | POLIS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | RAY | 155.208723252100000 | | 155.208723252100000 |
| | | | SHIB | 0.000000002373634 | | 0.000000002373634 |
| | | | SOL | 20.135755895039676 | | 20.135755895039676 |
| | | | SRM | 101.094054837600000 | | 101.094054837600000 |
| | | | SRM_LOCKED | 0.331438020000000 | | 0.331438020000000 |
| | | | USD | 0.134128005380276 | | 0.134128005380276 |
| | | | USDT | 0.000000002648976 | | 0.000000002648976 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47542 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | BNB | 0.008308497723480 | | 0.008308497723480 |
| | | | ETH | 0.000235700000000 | | 0.000235700000000 |
| | | | ETHW | 0.000235700000000 | | 0.000235700000000 |
| | | | FTM | 0.100873170000000 | | 0.100873170000000 |
| | | | FTT | 25.419424859084724 | | 25.419424859084724 |
| | | | LUNA2 | 0.000022961890500 | | 0.000022961890500 |
| | | | LUNA2_LOCKED | 0.000053577744500 | | 0.000053577744500 |
| | | | LUNC | 5.000000000000000 | | 5.000000000000000 |
| | | | NFT (301088010675048099)/THE HILL BY FTX #2311) | | | 1.000000000000000 |
| | | | NFT (338728952855280091/FTX EU - WE ARE HERE! #157373) | | | 1.000000000000000 |

59843*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (34954346346204936/FTX CRYPTO CUP 2022 KEY #1483) | | | 1.00000000000000 |
| | | | NFT (35267103542551869/NETHERLANDS TICKET STUB #1763) | | | 1.00000000000000 |
| | | | NFT (38732331818673204S/JAPAN TICKET STUB #1494) | | | 1.00000000000000 |
| | | | NFT (41169856518894103S/BELGIUM TICKET STUB #1033) | | | 1.00000000000000 |
| | | | NFT (42983086863980204/MEXICO TICKET STUB #1067) | | | 1.00000000000000 |
| | | | NFT (44889419046290705S/FTX EU - WE ARE HERE! #157310) | | | 1.00000000000000 |
| | | | NFT (46069806579153872Z/HUNGARY TICKET STUB #1312) | | | 1.00000000000000 |
| | | | NFT (47336873521725943S/BAKU TICKET STUB #1227) | | | 1.00000000000000 |
| | | | NFT (57279219330126509I/FTX EU - WE ARE HERE! #157469) | | | 1.00000000000000 |
| | | | SOL | 0.00962000000000 | | 0.00962000000000 |
| | | | TRX | 0.00087000000000 | | 0.00087000000000 |
| | | | USD | 8,641.281501380387000 | | 8,641.281501380387000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48155 | Name on file | FTX Trading Ltd. | AGLD | 10.00000000000000 | FTX Trading Ltd. | 10.00000000000000 |
| | | | BTC | | | 0.12046717665416O |
| | | | DYDX | 10.00000000000000 | | 10.00000000000000 |
| | | | ENS | 5.00000000000000 | | 5.00000000000000 |
| | | | ETH | | | 0.44666490126000O |
| | | | ETHW | 0.44600000000000 | | 0.44600000000000 |
| | | | OMG | 10.00000000000000 | | 10.00000000000000 |
| | | | SOL | 0.35000000000000 | | 0.35000000000000 |
| | | | USD | 0.823501068905250 | | 0.823501068905250 |
| | | | USDT | 0.000000007161313 | | 0.000000007161313 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41347 | Name on file | FTX Trading Ltd. | ATLAS | 254.079465242104000 | FTX Trading Ltd. | 254.079465242104000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.070436962779350 | | 0.070436962779350 |
| | | | USDT | 0.000000004441485 | | 0.000000004441485 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8663 | Name on file | FTX Trading Ltd. | REN | 0.00000000965457Z | FTX Trading Ltd. | 0.00000000965457Z |
| | | | USD | 90,906.12733372266000O | | 90,906.12733372266000O |
| | | | USDT | 0.000000012616216 | | 0.000000012616216 |
| | | | Other Activity Asserted: $90,906 - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12314 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BTT | 10.00000000000000 | | 10.00000000000000 |
| | | | FTT | 10.562778990000000 | | 10.562778990000000 |
| | | | GMT | 0.59281700000000O | | 0.59281700000000O |
| | | | HT | 0.30000000000000 | | 0.30000000000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | NFT (31554000207273864B/THE HILL BY FTX #2022) | | | 1.00000000000000 |
| | | | SOL | 0.01000000000000 | | 0.01000000000000 |
| | | | TRX | 346.937258000000000 | | 346.937258000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 4,962.950144015455000 | | 4,962.950144015455000 |
| | | | USDT | 4,566.557011668259000 | | 4,566.557011668259000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41188 | Name on file | FTX Trading Ltd. | APT | 0.00000000061394S4 | FTX Trading Ltd. | 0.00000000061394S4 |
| | | | AVAX-PERP | -0.00000000000045S4 | | -0.00000000000045S4 |
| | | | BCH | 0.00023127000000O | | 0.00023127000000O |
| | | | BCH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.502710674510555 | | 0.502710674510555 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | COMP | 0.00000588000000O | | 0.00000588000000O |
| | | | ETH | 0.00000001000000O | | 0.00000001000000O |
| | | | ETH-0325 | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH-20211231 | 0.00000000000003 | | 0.00000000000003 |
| | | | FTT | 0.047174564406053 | | 0.047174564406053 |
| | | | FTT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | MATIC | 0.00000009223794 | | 0.00000009223794 |
| | | | SOL | 0.008248892571363 | | 0.008248892571363 |
| | | | TRX | 0.00001000000000O | | 0.00001000000000O |
| | | | USD | 0.001336899093446 | | 0.001336899093446 |
| | | | USDT | 0.001362563367414 | | 0.001362563367414 |
| | | | XRP | 0.035935000000000 | | 0.035935000000000 |
| | | | Other Activity Asserted: None - No, I don't have any | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claims to match their books and records.

| 76268 | Name on file | FTX Trading Ltd. | ATOM | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BNB | 0.000000025184990 | | 0.000000025184990 |
| | | | ETH | 0.000000051324510 | | 0.000000051324510 |
| | | | ETHW | 0.000000002472428 | | 0.000000002472428 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GALA | 0.000000007500000 | | 0.000000007500000 |
| | | | MATIC | 2.195744280000000 | | 2.195744280000000 |
| | | | MNGO | 2,359.540000000000000 | | 2,359.540000000000000 |
| | | | NFT (29118392907923080)/FTX EU - WE ARE HERE! #96878) | | | 1.000000000000000 |
| | | | NFT (31628743667389745)/FTX EU - WE ARE HERE! #97209) | | | 1.000000000000000 |
| | | | NFT (56373366847162793)/FTX EU - WE ARE HERE! #97059) | | | 1.000000000000000 |
| | | | STETH | -0.000000000059314 | | -0.000000000059314 |
| | | | USD | 0.278642531910240 | | 0.278642531910240 |
| | | | USDT | 0.000004091367650 | | 0.000004091367650 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14398 | Name on file | FTX Trading Ltd. | NFT (36130143606070176)/FTX EU - WE ARE HERE! #203810) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (49345936718932148)/FTX EU - WE ARE HERE! #204053) | | | 1.000000000000000 |
| | | | NFT (49624459903502280/NETHERLANDS TICKET STUB #463) | | | 1.000000000000000 |
| | | | NFT (53013693375532166)/MONTREAL TICKET STUB #759) | | | 1.000000000000000 |
| | | | NFT (55507995108294794)/FTX EU - WE ARE HERE! #203890) | | | 1.000000000000000 |
| | | | NFT (57035706567337256)/SILVERSTONE TICKET STUB #305) | | | 1.000000000000000 |
| | | | NFT (57312832640337447)/FTX CRYPTO CUP 2022 KEY #21195) | | | 1.000000000000000 |
| | | | TRX | 0.000171000000000 | | 0.000171000000000 |
| | | | USD | 3,005.786366920000000 | | 3,005.786366920000000 |
| | | | USDT | 4,357.809662190000000 | | 4,357.809662190000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43680 | Name on file | FTX Trading Ltd. | RSR | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 0.000000007593710 | | 0.000000007593710 |
| | | | USDT | 1,016.285691220000000 | | 1,016.285691220000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42496 | Name on file | FTX Trading Ltd. | APE | 717.758224070000000 | FTX Trading Ltd. | 717.758224070000000 |
| | | | ATLAS | 39.640150890000000 | | 39.640150890000000 |
| | | | EDEN | 955.199445470000000 | | 955.199445470000000 |
| | | | ETHW | 11.995670670000000 | | 11.995670670000000 |
| | | | FTT | 0.561650570000000 | | 0.561650570000000 |
| | | | POLIS | 377.290986050000000 | | 377.290986050000000 |
| | | | USDT | 0.357847520000000 | | 0.357847520000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44341 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.000999170000000 | | 0.000999170000000 |
| | | | CHZ | 215.878029440000000 | | 215.878029440000000 |
| | | | ETH-PERP | -0.040000000000000 | | -0.040000000000000 |
| | | | FTT | 25.645501290000000 | | 25.645501290000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | MKR | 0.054499950000000 | | 0.054499950000000 |
| | | | NFT (36429627339678495)/AUSTIN TICKET STUB #830) | | | 1.000000000000000 |
| | | | NFT (37316630666163650)/BELGIUM TICKET STUB #1695) | | | 1.000000000000000 |
| | | | NFT (55045707219966219)/BAKU TICKET STUB #2283) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000700000000 | | 2.000000700000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 54.039093616337000 | | 54.039093616337000 |
| | | | USDT | 14,630.290896553446000 | | 14,630.290896553446000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82577 | Name on file | FTX Trading Ltd. | BNB | 2.089844550000000 | FTX Trading Ltd. | 2.089844550000000 |
| | | | NFT (27823803963170766)/HUNGARY TICKET STUB #988) | | | 1.000000000000000 |
| | | | NFT (33913551588083932)/FTX EU - WE ARE HERE! #77669) | | | 1.000000000000000 |
| | | | NFT (36660040244810435)/BELGIUM TICKET STUB #1560) | | | 1.000000000000000 |
| | | | NFT (39038527834774042)/FRANCE TICKET STUB #1706) | | | 1.000000000000000 |
| | | | NFT (39644381454435289)/FTX AU - WE ARE HERE! #26233) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | NFT (400414578258919570/NETHERLANDS TICKET STUB #733) | | | | 1.00000000000000 |
| | | | NFT (410968881234049163/FTX AU - WE ARE HERE! #3435) | | | | 1.00000000000000 |
| | | | NFT (459746446040696934/FTX EU - WE ARE HERE! #7544) | | | | 1.00000000000000 |
| | | | NFT (464036738590831829/JAPAN TICKET STUB #1778) | | | | 1.00000000000000 |
| | | | NFT (527949621927193656/THE HILL BY FTX #2621) | | | | 1.00000000000000 |
| | | | NFT (528405195609414870/FTX AU - WE ARE HERE! #3428) | | | | 1.00000000000000 |
| | | | NFT (531510676193724085/FTX EU - WE ARE HERE! #77783) | | | | 1.00000000000000 |
| | | | NFT (545394944344081091/MONZA TICKET STUB #714) | | | | 1.00000000000000 |
| | | | NFT (546338951029729782/SINGAPORE TICKET STUB #1080) | | | | 1.00000000000000 |
| | | | NFT (557673028659150093/FTX CRYPTO CUP 2022 KEY #1277) | | | | 1.00000000000000 |
| | | | NFT (565620141653996531/MEXICO TICKET STUB #1295) | | | | 1.00000000000000 |
| | | | TRX | 0.000004600000000000 | | | 0.000004600000000000 |

Other Activity Asserted: no - no

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38521 | Name on file | FTX Trading Ltd. | ATLAS | 34,263.146000000000000 | FTX Trading Ltd. | | 34,263.146000000000000 |
| | | | ENS | 30.223954000000000 | | | 30.223954000000000 |
| | | | GALA | 669.866000000000000 | | | 669.866000000000000 |
| | | | KIN | 1,009,798.000000000000000 | | | 1,009,798.000000000000000 |
| | | | SHIB | 5,098,980.000000000000000 | | | 5,098,980.000000000000000 |
| | | | USD | 0.420961557000000000 | | | 0.420961557000000000 |
| | | | USDT | 0.000000020200502 | | | 0.000000020200502 |

Other Activity Asserted: None - None

| | | | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21141 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | | 1.00000000000000 |
| | | | ATLAS | 6,167.380056970000000 | | | 6,167.380056970000000 |
| | | | BAO | 23.000000000000000 | | | 23.000000000000000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 8.933242510000000 | | | 8.933242510000000 |
| | | | FTT | 30.694365270000000 | | | 30.694365270000000 |
| | | | GENE | 0.006160360000000 | | | 0.006160360000000 |
| | | | KIN | 20.000000000000000 | | | 20.000000000000000 |
| | | | POLIS | 44.637861870000000 | | | 44.637861870000000 |
| | | | TRX | 2.000047000000000 | | | 2.000047000000000 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.000000013451019 | | | 0.000000013451019 |
| | | | USDT | 35.238060939309510 | | | 35.238060939309510 |

Other Activity Asserted: None - None

| | | | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48006 | Name on file | FTX Trading Ltd. | APE | 0.000250755930000 | FTX Trading Ltd. | | 0.000250755930000 |
| | | | BLT | 200.000000000000000 | | | 200.000000000000000 |
| | | | BNB | 0.000302541746780 | | | 0.000302541746780 |
| | | | BTC | 0.000006385157880 | | | 0.000006385157880 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 300.000000000000000 | | | 300.000000000000000 |
| | | | ENS | 21.000000000000000 | | | 21.000000000000000 |
| | | | ETH | 0.001350290281168 | | | 0.001350290281168 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW | 3.662401225329918 | | | 3.662401225329918 |
| | | | FIDA | 50.927800000000000 | | | 50.927800000000000 |
| | | | FTT | 150.191411500000000 | | | 150.191411500000000 |
| | | | GRT | | | | 100.693182000000000 |
| | | | HOOD | 2.029863750888768 | | | 2.029863750888768 |
| | | | IMX | 120.000000000000000 | | | 120.000000000000000 |
| | | | MNGO | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | RAY | | | | 97.410776683951200 |
| | | | REN | 103.435040000000000 | | | 103.435040000000000 |
| | | | SAND | 100.000000000000000 | | | 100.000000000000000 |
| | | | SHIB | 10,000,000.000000000000000 | | | 10,000,000.000000000000000 |
| | | | SOL | 11.602104370000000 | | | 11.602104370000000 |
| | | | SRM | 132.900385010000000 | | | 132.900385010000000 |
| | | | SRM_LOCKED | 2.411649430000000 | | | 2.411649430000000 |
| | | | SUSHI | 51.590185044224100 | | | 51.590185044224100 |
| | | | TONCOIN | 100.000000000000000 | | | 100.000000000000000 |
| | | | TRX | | | | 5,629.473040219469000 |
| | | | USD | 0.014218595243038 | | | 0.014218595243038 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64307 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | | 1.00000000000000 |
| | | | BAO | 5.000000000000000 | | | 5.000000000000000 |
| | | | DENT | 3.000000000000000 | | | 3.000000000000000 |
| | | | FTT | 16.901514700000000 | | | 16.901514700000000 |
| | | | KIN | 8.000000000000000 | | | 8.000000000000000 |
| | | | NFT (289631189241170669/MEXICO TICKET STUB #1590) | | | | 1.00000000000000 |
| | | | NFT (344638421826102649/FTX AU - WE ARE HERE! #1774) | | | | 1.00000000000000 |
| | | | NFT (350485077431754288/FTX EU - WE ARE HERE! #339804) | | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (419101920392798883/FTX EU - WE ARE HERE! #139882) | | | 1.00000000000000 |
| | | | NFT (44094996653388380/AUSTIN TICKET STUB #962) | | | 1.00000000000000 |
| | | | NFT (44461981571907553/9FTX EU - WE ARE HERE! #139581) | | | 1.00000000000000 |
| | | | NFT (45427596211053753/7FTX AU - WE ARE HERE! #25268) | | | 1.00000000000000 |
| | | | NFT (46926387593260167/3NETHERLANDS TICKET STUB #1443) | | | 1.00000000000000 |
| | | | NFT (47077200194708161/7HUNGARY TICKET STUB #1217) | | | 1.00000000000000 |
| | | | NFT (48718248519190653/4THE HILL BY FTX #4114) | | | 1.00000000000000 |
| | | | NFT (49499652730331637/4FTX AU - WE ARE HERE! #1772) | | | 1.00000000000000 |
| | | | NFT (49707881046964572/4SINGAPORE TICKET STUB #1929) | | | 1.00000000000000 |
| | | | NFT (51930436933255865/9FTX CRYPTO CUP 2022 KEY #3962) | | | 1.00000000000000 |
| | | | SOL | 2.73591499000000000 | | 2.73591499000000000 |
| | | | TRX | 3.00004800000000000 | | 3.00004800000000000 |
| | | | USD | 206.198506712346020 | | 206.198506712346020 |
| | | | USDT | 104.286281934706420 | | 104.286281934706420 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48283 | Name on file | FTX Trading Ltd. | SRM | 2.62467260000000000 | FTX Trading Ltd. | 2.62467260000000000 |
| | | | SRM_LOCKED | 21.77385481000000000 | | 21.77385481000000000 |
| | | | USD | 10,023.119271780000000 | | 10,023.119271780000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87038 | Name on file | FTX Trading Ltd. | ETH | 0.00006507000000000 | FTX Trading Ltd. | 0.00006507000000000 |
| | | | ETHW | 0.00006507000000000 | | 0.00006507000000000 |
| | | | LINK | 17.840160880000000 | | 17.840160880000000 |
| | | | Other Activity Asserted: Nothing - Nothing else, I just want to get the PDF document | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44100 | Name on file | FTX Trading Ltd. | BTC | 0.02428436000000000 | FTX Trading Ltd. | 0.02428436000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 866.949259292787400 | | 866.949259292787400 |
| | | | USDT | 0.000000007742377 | | 0.000000007742377 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50368 | Name on file | FTX Trading Ltd. | FTT | 409.786725050000000 | FTX Trading Ltd. | 409.786725050000000 |
| | | | RAY | 36.063010710000000 | | 36.063010710000000 |
| | | | SOL | 10.032541750000000 | | 10.032541750000000 |
| | | | USDT | 0.351070270030594 | | 0.351070270030594 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50391 | Name on file | FTX Trading Ltd. | AKRO | 30.00000000000000 | FTX Trading Ltd. | 30.00000000000000 |
| | | | APE | 16.841026313682190 | | 16.841026313682190 |
| | | | BAO | 118.00000000000000 | | 118.00000000000000 |
| | | | BAT | 1.00964033000000000 | | 1.00964033000000000 |
| | | | BIT | 0.00182460000000000 | | 0.00182460000000000 |
| | | | BOBA | 0.00010450000000000 | | 0.00010450000000000 |
| | | | BTC | 0.15081682000000000 | | 0.15081682000000000 |
| | | | COMP | 0.00002400000000000 | | 0.00002400000000000 |
| | | | CRO | 0.00108095000000000 | | 0.00108095000000000 |
| | | | DENT | 25.00000000000000 | | 25.00000000000000 |
| | | | DYDX | 0.00361731000000000 | | 0.00361731000000000 |
| | | | EDEN | 0.06956669000000000 | | 0.06956669000000000 |
| | | | ETH | 1.18077685615662700 | | 1.18077685615662700 |
| | | | ETHW | 1.18028097615662700 | | 1.18028097615662700 |
| | | | FRONT | 1.00000000000000 | | 1.00000000000000 |
| | | | FTM | 0.02520626000000000 | | 0.02520626000000000 |
| | | | FTT | 1.66924075000000000 | | 1.66924075000000000 |
| | | | IMX | 0.00027519000000000 | | 0.00027519000000000 |
| | | | KIN | 112.00000000000000 | | 112.00000000000000 |
| | | | LINK | 0.00083753000000000 | | 0.00083753000000000 |
| | | | LUNA2 | 0.00013517585800000 | | 0.00013517585800000 |
| | | | LUNA2_LOCKED | 0.00031154103360000 | | 0.00031154103360000 |
| | | | LUNC | 29.073735420000000 | | 29.073735420000000 |
| | | | MATIC | 0.00384663000000000 | | 0.00384663000000000 |
| | | | RAY | 51.020161130000000 | | 51.020161130000000 |
| | | | RSR | 9.00000000000000 | | 9.00000000000000 |
| | | | SAND | 55.661209970000000 | | 55.661209970000000 |
| | | | SHIB | 18,998,762.037503340000000 | | 18,998,762.037503340000000 |
| | | | SLP | 3.15994497000000000 | | 3.15994497000000000 |
| | | | SOL | 0.00448094000000000 | | 0.00448094000000000 |
| | | | SRM | 0.00690968000000000 | | 0.00690968000000000 |
| | | | SUSHI | 0.00953040000000000 | | 0.00953040000000000 |
| | | | TOMO | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 20.953656760000000 | | 20.953656760000000 |
| | | | UBXT | 30.00000000000000 | | 30.00000000000000 |
| | | | UNI | 56.670077970000000 | | 56.670077970000000 |
| | | | USD | 0.00001316188936/1 | | 0.00001316188936/1 |
| | | | USDT | 9.115577568456729 | | 9.115577568456729 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68251 | Name on file | FTX Trading Ltd. | BNB | 0.000000005304570 | FTX Trading Ltd. | 0.000000005304570 |
| | | | BTC | 0.000000003800510 | | 0.000000003800510 |
| | | | ETH | 0.092583840291640 | | 0.092583840291640 |
| | | | ETHW | 0.000000004027930 | | 0.000000004027930 |
| | | | FTM | 0.700000000000000 | | 0.700000000000000 |
| | | | FTT | 0.086814894835994 | | 0.086814894835994 |
| | | | NFT (29603569082698829/FTX CRYPTO CUP 2022 KEY #2068) | | | 1.000000000000000 |
| | | | NFT (34283828672318603/BELGIUM TICKET STUB #516) | | | 1.000000000000000 |
| | | | NFT (355641169013916884/SILVERSTONE TICKET STUB #408) | | | 1.000000000000000 |
| | | | NFT (358820722435267948/MF1 X ARTISTS #73) | | | 1.000000000000000 |
| | | | NFT (381362496134165785/THE HILL BY FTX #5681) | | | 1.000000000000000 |
| | | | NFT (383554003253975603/FTX EU - WE ARE HERE! #193806) | | | 1.000000000000000 |
| | | | NFT (408218381162702146/FTX EU - WE ARE HERE! #193660) | | | 1.000000000000000 |
| | | | NFT (422027963472413962/FTX AU - WE ARE HERE! #42728) | | | 1.000000000000000 |
| | | | NFT (429148911305153316/BAKU TICKET STUB #2487) | | | 1.000000000000000 |
| | | | NFT (431543700154719577/MONZA TICKET STUB #1171) | | | 1.000000000000000 |
| | | | NFT (469301574979001441/NETHERLANDS TICKET STUB #985) | | | 1.000000000000000 |
| | | | NFT (497625322199300745/JAPAN TICKET STUB #1003) | | | 1.000000000000000 |
| | | | NFT (527518164216950231/MEXICO TICKET STUB #1948) | | | 1.000000000000000 |
| | | | NFT (554077249314679914/SINGAPORE TICKET STUB #1742) | | | 1.000000000000000 |
| | | | NFT (563136170306949750/FTX EU - WE ARE HERE! #193596) | | | 1.000000000000000 |
| | | | NFT (573093151882362415/FTX AU - WE ARE HERE! #42792) | | | 1.000000000000000 |
| | | | NFT (574894960170923094/FRANCE TICKET STUB #1758) | | | 1.000000000000000 |
| | | | SOL | 0.000000006263147 | | 0.000000006263147 |
| | | | TRX | 0.000000900000000 | | 0.000000900000000 |
| | | | USD | 106.696069216744690 | | 106.696069216744690 |
| | | | USDT | 305.363589064241070 | | 305.363589064241070 |
| | | | Other Activity Asserted: Zero - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20109 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 0.005450900000000 | | 0.005450900000000 |
| | | | CEL | 0.000000007506243 | | 0.000000007506243 |
| | | | ETH | 0.000000007318720 | | 0.000000007318720 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000007318720 | | 0.000000007318720 |
| | | | FTT | 25.524905397080847 | | 25.524905397080847 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 0.000000013110540 | | 0.000000013110540 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60098 | Name on file | FTX Trading Ltd. | BNB | 0.000000009310419 | FTX Trading Ltd. | 0.000000009310419 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211025 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | FTT | 5,000.000000000000000 | | 245.374497936842540 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | HT | 0.000000000309398 | | 0.000000000309398 |
| | | | LUNA2 | 0.024170374800000 | | 0.024170374800000 |
| | | | LUNA2_LOCKED | 0.056397541190000 | | 0.056397541190000 |
| | | | LUNC | 5,263.150000000000000 | | 5,263.150000000000000 |
| | | | USD | 50.556461429902060 | | 50.556461429902060 |
| | | | USDT | 0.080247618289046 | | 0.080247618289046 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50066 | Name on file | FTX Trading Ltd. | AVAX | 0.097945720000000 | FTX Trading Ltd. | 0.097945720000000 |
| | | | BTC | 0.000000002750000 | | 0.000000002750000 |
| | | | CRV | 220.958887800000000 | | 220.958887800000000 |
| | | | FTM | 0.963140000000000 | | 0.963140000000000 |
| | | | FTT | 15.797072670000000 | | 15.797072670000000 |
| | | | IMX | 66.587725620000000 | | 66.587725620000000 |
| | | | POLIS | 0.067909000000000 | | 0.067909000000000 |
| | | | TRX | 0.000000900000000 | | 0.000000900000000 |
| | | | USD | 207.141041754856220 | | 207.141041754856220 |
| | | | USDT | 3.576804264779034 | | 3.576804264779034 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | Other Activity: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50075 | Name on file | FTX Trading Ltd. | BTC | 0.139689270000000 | FTX Trading Ltd. | | 0.139689270000000 |
| | | | ETH | 1.029319870000000 | | | 1.029319870000000 |
| | | | ETHW | 1.029121240000000 | | | 1.029121240000000 |
| | | | USD | 23,943.911118930000000 | | | 23,943.911118930000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52163 | Name on file | FTX Trading Ltd. | ALICE | 2.485452600000000 | FTX Trading Ltd. | | 2.485452600000000 |
| | | | ATLAS | 1,749.381665210000000 | | | 1,749.381665210000000 |
| | | | AURY | 1.060360920000000 | | | 1.060360920000000 |
| | | | BIT | 0.000239020000000 | | | 0.000239020000000 |
| | | | BLT | 31.406715420000000 | | | 31.406715420000000 |
| | | | CRO | 17.730159520000000 | | | 17.730159520000000 |
| | | | CRV | 2.410605570000000 | | | 2.410605570000000 |
| | | | DOGE | 3,007.718024040000000 | | | 3,007.718024040000000 |
| | | | ETH | 0.037481100000000 | | | 0.037481100000000 |
| | | | ETHW | 0.037015644319445 | | | 0.037015644319445 |
| | | | FTM | 10.832826370000000 | | | 10.832826370000000 |
| | | | FTT | 7.786672960000000 | | | 7.786672960000000 |
| | | | LINK | 1.598378870000000 | | | 1.598378870000000 |
| | | | LOOKS | 3.119287830000000 | | | 3.119287830000000 |
| | | | LRC | 1.170835970000000 | | | 1.170835970000000 |
| | | | MANA | 5.699990900000000 | | | 5.699990900000000 |
| | | | MATIC | 11.717310520000000 | | | 11.717310520000000 |
| | | | NFT (36931642407454534467/FTX EU - WE ARE HERE! #89973) | | | | 1.000000000000000 |
| | | | NFT (40082528372069706069/FTX AU - WE ARE HERE! #31768) | | | | 1.000000000000000 |
| | | | NFT (49127817815557430909/FTX AU - WE ARE HERE! #8112) | | | | 1.000000000000000 |
| | | | NFT (51424926370390106664/FTX AU - WE ARE HERE! #31781) | | | | 1.000000000000000 |
| | | | NFT (52906547116994149844/FTX EU - WE ARE HERE! #218426) | | | | 1.000000000000000 |
| | | | NFT (55571837832967494944/FTX EU - WE ARE HERE! #218458) | | | | 1.000000000000000 |
| | | | POLIS | 9.381498710000000 | | | 9.381498710000000 |
| | | | SAND | 11.086399510000000 | | | 11.086399510000000 |
| | | | TRX | 0.000012000000000 | | | 0.000012000000000 |
| | | | USD | 6,096.654623180000000 | | | 6,096.654623180000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7272 | Name on file | FTX Trading Ltd. | CITY | | FTX Trading Ltd. | | 0.094420000000000 |
| | | | FTT | | | | 0.040800900000000 |
| | | | GENE | | | | 0.050131750000000 |
| | | | HNT | | | | 0.087990000000000 |
| | | | IMX | | | | 0.073333330000000 |
| | | | IP3 | | | | 5.454700000000000 |
| | | | NEXO | | | | 0.427400000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | SRM | | | | 0.725133350000000 |
| | | | SRM_LOCKED | | | | 11.274866650000000 |
| | | | TRX | | | | 0.280018000000000 |
| | | | USD | 3,457.746846185117600 | | | 3,457.746846185117600 |
| | | | USDT | | | | 0.000000007709947 |
| | | | Other Activity Asserted: 3710 - None | | | | 0.000000007709947 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38671 | Name on file | FTX Trading Ltd. | MNGO | 1,200.000000000000000 | FTX Trading Ltd. | | 1,200.000000000000000 |
| | | | USD | 706.995089000000000 | | | 706.995089000000000 |
| | | | Other Activity Asserted: None - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26247 | Name on file | FTX Trading Ltd. | BIT | 80.000000000000000 | FTX Trading Ltd. | | 80.000000000000000 |
| | | | CRO | 689.866140000000000 | | | 689.866140000000000 |
| | | | ENS | 0.008158940000000 | | | 0.008158940000000 |
| | | | ETH | 0.000012610000000 | | | 0.000012610000000 |
| | | | ETHW | 0.000012611768570 | | | 0.000012611768570 |
| | | | FTT | 25.147866000000000 | | | 25.147866000000000 |
| | | | GRT | 321.938820000000000 | | | 321.938820000000000 |
| | | | SOL | 0.329537920000000 | | | 0.329537920000000 |
| | | | TRX | 0.000016000000000 | | | 0.000016000000000 |
| | | | USD | -34.303141474741730 | | | -34.303141474741730 |
| | | | USDT | 526.063650504075000 | | | 526.063650504075000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74017 | Name on file | FTX Trading Ltd. | ATLAS | 619.844000000000000 | FTX Trading Ltd. | | 619.844000000000000 |
| | | | USD | 0.572758753750000 | | | 0.572758753750000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37862 | Name on file | FTX Trading Ltd. | BTC | 0.061746440000000 | FTX Trading Ltd. | | 0.061746440000000 |
| | | | ETH | 0.409452740000000 | | | 0.409452740000000 |
| | | | ETHW | 0.409280690000000 | | | 0.409280690000000 |

| | | | | | Asserted Claims | | Modified Claim | |
| | | | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
|---|---|---|---|---|---|---|---|---|
| | | | FTT | 27.970701230000000 | | | 27.970701230000000 | |
| | | | USDT | 1,251.377076970000000 | | | 1,251.377076970000000 | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68156 | Name on file | FTX Trading Ltd. | BNB | 2.600000000000000 | FTX Trading Ltd. | 2.600000000000000 | |
| | | | USD | 0.001006212432136 | | 0.001006212432136 | |
| | | | USDT | 0.490972357534189 | | 0.490972357534189 | |
| | | | XRP | 0.579453820000000 | | 0.579453820000000 | |
| | | | Other Activity Asserted: Its true - no claim amount was true | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74002 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 | |
| | | | BTC | 0.074830440000000 | | 0.074830440000000 | |
| | | | FTT | 182.981586150000000 | | 182.981586150000000 | |
| | | | RAY | 0.128626000000000 | | 0.128626000000000 | |
| | | | SOL | 3.530000000000000 | | 3.530000000000000 | |
| | | | TRX | 0.000946000000000 | | 0.000946000000000 | |
| | | | USD | 0.000000002023831 | | 0.000000002023831 | |
| | | | USDT | 0.000000005386250 | | 0.000000005386250 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7518 | Name on file | FTX Trading Ltd. | BNB | 0.009184900000000 | FTX Trading Ltd. | 0.009184900000000 | |
| | | | BOBA | 0.031009000000000 | | 0.031009000000000 | |
| | | | BTC | 0.000000007380787 | | 0.000000007380787 | |
| | | | ENS-PERP | 0.000000000000227 | | 0.000000000000227 | |
| | | | ETH | 0.492499620000000 | | 0.492499620000000 | |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 | |
| | | | ETHW | 0.002629700000000 | | 0.002629700000000 | |
| | | | EUL | 0.015496100000000 | | 0.015496100000000 | |
| | | | FTT | 1,135.450663320000000 | | 1,135.450663320000000 | |
| | | | GST-0930 | 0.000000000145519 | | 0.000000000145519 | |
| | | | GST-PERP | -0.000000000029103 | | -0.000000000029103 | |
| | | | LUNA2 | 0.011894358270000 | | 0.011894358270000 | |
| | | | LUNA2_LOCKED | 0.027753502630000 | | 0.027753502630000 | |
| | | | LUNC | 2,592.023856290000000 | | 2,592.023856290000000 | |
| | | | MER | 0.653064000000000 | | 0.653064000000000 | |
| | | | NFT (320491568028122017/AZELIA #25) | | | 1.000000000000000 | |
| | | | SOL | 0.009136800000000 | | 0.009136800000000 | |
| | | | SRM | 0.942485780000000 | | 0.942485780000000 | |
| | | | SRM_LOCKED | 272.316533990000000 | | 272.316533990000000 | |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 | |
| | | | USD | 681.626506897768500 | | 681.626506897768500 | |
| | | | USDT | 2,401.000000007977000 | | 2,401.000000007977000 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46861 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000004576000 | FTX Trading Ltd. | 0.000000004576000 | |
| | | | BTC | 0.000000006314906 | | 0.000000006314906 | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETC-PERP | 0.000000000000028 | | 0.000000000000028 | |
| | | | FTT | 302.717204110000000 | | 302.717204110000000 | |
| | | | SOL | 0.000000009993735 | | 0.000000009993735 | |
| | | | USD | 0.253199627706205 | | 0.253199627706205 | |
| | | | USDT | 0.000000010882530 | | 0.000000010882530 | |
| | | | XRP | 0.000000000462172 | | 0.000000000462172 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87151 | Name on file | FTX Trading Ltd. | AKRO | 0.049770225337000 | FTX Trading Ltd. | 0.049770225337000 | |
| | | | AVAX | 0.000799753646748 | | 0.000799753646748 | |
| | | | AVAX-PERP | 0.200000000000000 | | 0.200000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH | 0.000040287235820 | | 0.000040287235820 | |
| | | | ETHW | 0.000040287235820 | | 0.000040287235820 | |
| | | | EUR | 0.000247496991460 | | 0.000247496991460 | |
| | | | RUNE-PERP | 1.100000000000000 | | 1.100000000000000 | |
| | | | USD | 1.001573023235110 | | 1.001573023235110 | |
| | | | USDT | 0.439801352550923 | | 0.439801352550923 | |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64773 | Name on file | FTX Trading Ltd. | USD | 0.002414461400000 | FTX Trading Ltd. | 0.002414461400000 | |
| | | | USDT | 21.980000000000000 | | 21.980000000000000 | |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26050 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000058 | FTX Trading Ltd. | 0.000000000000058 | |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 | |
| | | | BTC | 0.000000000071716 | | 0.000000000071716 | |
| | | | BTC-PERP | -0.000000000000014 | | -0.000000000000014 | |
| | | | ETH | 0.000000001280880 | | 0.000000001280880 | |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 | |
| | | | EUR | 0.000000013326637 | | 0.000000013326637 | |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 | |
| | | | LUNC-PERP | 0.000000000000024 | | 0.000000000000024 | |
| | | | MANA | 0.000000004000000 | | 0.000000004000000 | |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | NEO-PERP | 0.0000000000000028 | | | 0.0000000000000028 | |
| | | | RNDR-PERP | -0.0000000000000454 | | | -0.0000000000000454 | |
| | | | SOL | 0.0000000100000000 | | | 0.0000000100000000 | |
| | | | USD | 0.000015494624908 | | | 0.000015494624908 | |
| | | | USDT | 293.290287006911800 | | | 293.290287006911800 | |
| | | | XTZ-PERP | 0.0000000000000006 | | | 0.0000000000000006 | |
| | | | Other Activity Asserted: 293 - None | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66261 | Name on file | FTX Trading Ltd. | DFL | 5.417934580000000 | FTX Trading Ltd. | 5.417934580000000 | |
| | | | DOGE | 0.400255420000000 | | 0.400255420000000 | |
| | | | ETH | 0.000460545000000 | | 0.000460545000000 | |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 | |
| | | | ETHW | 0.008423134344110 | | 0.008423134344110 | |
| | | | FTT | 562.435265450000000 | | 562.435265450000000 | |
| | | | NFT (397467166994673766/FTX EU - WE ARE HERE! #119309) | | | 1.000000000000000 | |
| | | | TRX | 0.000040000000000 | | 0.000040000000000 | |
| | | | USD | 8.986736840869530 | | 8.986736840869530 | |
| | | | USDT | 0.994135897916958 | | 0.994135897916958 | |
| | | | Other Activity Asserted: NO - NO | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51507 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 | |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 | |
| | | | BNB | 1.111234880000000 | | 1.111234880000000 | |
| | | | ETH | 3.067098080000000 | | 3.067098080000000 | |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 | |
| | | | NFT (494614745657076777/FTX EU - WE ARE HERE! #161192) | | | 1.000000000000000 | |
| | | | NFT (522225862428020729/FTX EU - WE ARE HERE! #160762) | | | 1.000000000000000 | |
| | | | NFT (528628986449508972/FTX EU - WE ARE HERE! #161152) | | | 1.000000000000000 | |
| | | | USD | 151.304676065689300 | | 151.304676065689300 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6375 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 | |
| | | | APE | 35.423154460000000 | | 35.423154460000000 | |
| | | | ATLAS | 455.249405060000000 | | 455.249405060000000 | |
| | | | AVAX | 10.111958760000000 | | 10.111958760000000 | |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 | |
| | | | BCH | 1.657818700000000 | | 1.657818700000000 | |
| | | | BTC | 0.013002090000000 | | 0.013002090000000 | |
| | | | ETH | 0.000007180000000 | | 0.000007180000000 | |
| | | | ETHW | 0.090057790000000 | | 0.090057790000000 | |
| | | | FTT | 10.566129400000000 | | 10.566129400000000 | |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 | |
| | | | LUNA2 | 1.189969252000000 | | 1.189969252000000 | |
| | | | LUNA2_LOCKED | 2.678195688000000 | | 2.678195688000000 | |
| | | | MANA | 101.114839200000000 | | 101.114839200000000 | |
| | | | SAND | 101.111323750000000 | | 101.111323750000000 | |
| | | | SOL | 4.051531000000000 | | 4.051531000000000 | |
| | | | TRX | 1,513.411361450000000 | | 1,513.411361450000000 | |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 | |
| | | | USD | 0.000000001293474 | | 0.000000001293474 | |
| | | | USDT | 91.548824345401730 | | 91.548824345401730 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42277 | Name on file | FTX Trading Ltd. | BTC | 0.027643790000000 | FTX Trading Ltd. | 0.027643790000000 | |
| | | | USD | 0.000150042178642 | | 0.000150042178642 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57092 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000014 | FTX Trading Ltd. | 0.0000000000000014 | |
| | | | AMPL | 0.0000000000046632 | | 0.0000000000046632 | |
| | | | ATOM-PERP | -0.0000000000000028 | | -0.0000000000000028 | |
| | | | AVAX-PERP | 0.0000000000000312 | | 0.0000000000000312 | |
| | | | BCH-PERP | -0.0000000000000007 | | -0.0000000000000007 | |
| | | | BNB-PERP | -0.0000000000000007 | | -0.0000000000000007 | |
| | | | BTC-PERP | -0.0000000000000002 | | -0.0000000000000002 | |
| | | | COMP | 0.0000000004000000 | | 0.0000000004000000 | |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 | |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 | |
| | | | DOT-PERP | 0.0000000000000113 | | 0.0000000000000113 | |
| | | | EGLD-PERP | -0.0000000000000092 | | -0.0000000000000092 | |
| | | | ETH-PERP | -0.0000000000000056 | | -0.0000000000000056 | |
| | | | FTT | 0.035739411137570 | | 0.035739411137570 | |
| | | | LINK-PERP | 0.0000000000000454 | | 0.0000000000000454 | |
| | | | NOK-20210326 | 0.0000000000000056 | | 0.0000000000000056 | |
| | | | PERP-PERP | 0.0000000000000005 | | 0.0000000000000005 | |
| | | | SNX-PERP | 0.0000000000000341 | | 0.0000000000000341 | |
| | | | SOL | 0.0000000100000000 | | 0.0000000100000000 | |
| | | | SRM | 0.0000838400000000 | | 0.0000838400000000 | |
| | | | SRM_LOCKED | 0.0011151000000000 | | 0.0011151000000000 | |
| | | | SXP-PERP | -0.0000000000000909 | | -0.0000000000000909 | |
| | | | TLRY-20210625 | 0.0000000000000056 | | 0.0000000000000056 | |
| | | | USD | 1,012.214713733927900 | | 1,012.214713733927900 | |
| | | | USDT | 0.0000000007049564 | | 0.0000000007049564 | |
| | | | XTZ-PERP | -0.0000000000000001 | | -0.0000000000000001 | |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 | |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24270 | Name on file | FTX Trading Ltd. | ATLAS | 3,080.000000000000000 | FTX Trading Ltd. | 3,080.000000000000000 |
| | | | DYDX | 0.091488000000000 | | 0.091488000000000 |
| | | | DYDX-PERP | 83.900000000000000 | | 83.900000000000000 |
| | | | USD | 69.757399788482500 | | 69.757399788482500 |
| | | | XRP | 0.988168907600000 | | 0.988168907600000 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9303 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000027498000000 | | 0.000027498000000 |
| | | | COMP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.000000024407150 | | 0.000000024407150 |
| | | | ETHW | 0.000000036082431 | | 0.000000036082431 |
| | | | NFT (2982930510707867814/FTX EU - WE ARE HERE! #258551) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5569919487758013009/FTX EU - WE ARE HERE! #258526) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5762269262933676267/FTX EU - WE ARE HERE! #258519) | 1.000000000000000 | | 1.000000000000000 |
| | | | SNX-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | TRX | 0.001438000000000 | | 0.001438000000000 |
| | | | USD | 0.000000011997660 | | 0.000000011997660 |
| | | | USDT | 170.256275814591820 | | 170.256275814591820 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35287 | Name on file | FTX Trading Ltd. | AVAX | 0.000044010000000 | FTX Trading Ltd. | 0.000044010000000 |
| | | | BNB | 6.129758320207430 | | 6.129758320207430 |
| | | | BTC | 0.027109720000000 | | 0.027109720000000 |
| | | | DYDX | 0.000071530000000 | | 0.000071530000000 |
| | | | ETH | 2.228735800000000 | | 2.228735800000000 |
| | | | ETHW | 2.227874280000000 | | 2.227874280000000 |
| | | | FTT | 164.279893760000000 | | 164.279893760000000 |
| | | | INDI | 0.037117980000000 | | 0.037117980000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | MATIC | 3.078916700000000 | | 3.078916700000000 |
| | | | SUSHI | 0.000000003343343 | | 0.000000003343343 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,331.429989445531600 | | 3,331.429989445531600 |
| | | | USDT | 0.000000006186884 | | 0.000000006186884 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69010 | Name on file | FTX Trading Ltd. | ETH | 0.000000009178852 | FTX Trading Ltd. | 0.000000009178852 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 1.542250279466473 | | 1.542250279466473 |
| | | | LUNA2 | 0.035322177870000 | | 0.035322177870000 |
| | | | LUNA2_LOCKED | 0.082418415030000 | | 0.082418415030000 |
| | | | SRM | 0.082530800000000 | | 0.082530800000000 |
| | | | SRM_LOCKED | 35.756477730000000 | | 35.756477730000000 |
| | | | USD | -0.005689992685020 | | -0.005689992685020 |
| | | | USDT | 87.844666668564610 | | 87.844666668564610 |
| | | | XRP | 0.000000002655450 | | 0.000000002655450 |

| | | | Other Activity Asserted: 0 - NA | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79171 | Name on file | FTX Trading Ltd. | ATLAS | 11,107.889100000000000 | FTX Trading Ltd. | 11,107.889100000000000 |
| | | | AVAX | 0.166218000000000 | | 0.166218000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000163271000000 | | 0.000163271000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.000793660000000 | | 0.000793660000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.099620000000000 | | 0.099620000000000 |
| | | | LUNA2 | 0.491499017350000 | | 0.491499017350000 |
| | | | LUNA2_LOCKED | 1.146831040600000 | | 1.146831040600000 |
| | | | LUNC | 107,024.945833600000000 | | 107,024.945833600000000 |
| | | | NEAR-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | NEO-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | POLIS | 154.970550000000000 | | 154.970550000000000 |
| | | | RAY | 0.125855000000000 | | 0.125855000000000 |
| | | | SOL | 5.006200000000000 | | 5.006200000000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | STEP | 0.099157000000000 | | 0.099157000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.145316357600138 | | 0.145316357600138 |
| | | | USDT | 1,551.547982503265800 | | 1,551.547982503265800 |

| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47913 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | 304.507163350229000 | | 304.507163350229000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.235165448960911 | | 0.235165448960911 |
| | | | ETH | 0.054116350000000 | | 0.054116350000000 |
| | | | ETHW | 0.053474940000000 | | 0.053474940000000 |
| | | | FTT | 0.000060210000000 | | 0.000060210000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.720918003344126 | | 0.720918003344126 |
| | | | USDT | 0.000694012762895 | | 0.000694012762895 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 6124 | Name on file | FTX Trading Ltd. | ATLAS | 666,855.476395250000000 | FTX Trading Ltd. | 666,855.476395250000000 |
| | | | ETH | 0.000919942493087 | | 0.000919942493087 |
| | | | MATIC | 0.351900000000000 | | 0.351900000000000 |
| | | | NFT (32505638128694 9652)/FTX EU - WE ARE HERE! #226844) | | | 1.000000000000000 |
| | | | NFT (32925859618703 4399)/FTX EU - WE ARE HERE! #226830) | | | 1.000000000000000 |
| | | | NFT (47375188573491 3449)/FTX EU - WE ARE HERE! #226839) | | | 1.000000000000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 0.046269385420891 | | 0.046269385420891 |
| | | | USDT | 0.000000019314277 | | 0.000000019314277 |
| | | | XRP | 0.573463990000000 | | 0.573463990000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 65902 | Name on file | FTX Trading Ltd. | FTT | 0.000000003972110 | FTX Trading Ltd. | 0.000000003972110 |
| | | | NFT (30352835187917 0033)/FTX EU - WE ARE HERE! #50304) | | | 1.000000000000000 |
| | | | NFT (33180484988252 6821)/FTX AU - WE ARE HERE! #38485) | | | 1.000000000000000 |
| | | | NFT (35043098442790 749)/FTX EU - WE ARE HERE! #38419) | | | 1.000000000000000 |
| | | | NFT (42487929041494 9544/FTX EU - WE ARE HERE! #50385) | | | 1.000000000000000 |
| | | | NFT (43301584934009 3009)/FTX CRYPTO CUP 2022 KEY #4967) | | | 1.000000000000000 |
| | | | NFT (43427443607497 5971/THE HILL BY FTX #8879) | | | 1.000000000000000 |
| | | | NFT (55548783026314 0531/FTX EU - WE ARE HERE! #50443) | | | 1.000000000000000 |
| | | | RAY | 32.253249461397670 | | 32.253249461397670 |
| | | | SRM | 0.006688670000000 | | 0.006688670000000 |
| | | | SRM_LOCKED | 0.059307810000000 | | 0.059307810000000 |
| | | | TRX | 0.000034004562809 | | 0.000034004562809 |
| | | | USDT | 0.000000006403281 | | 0.000000006403281 |
| | | | Other Activity Asserted: No other activities - Not included | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 18100 | Name on file | FTX Trading Ltd. | BCH | 13.436446590000000 | FTX Trading Ltd. | 13.436446590000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | 3.533328540000000 | | 3.533328540000000 |
| | | | ETHW | 3.533328540000000 | | 3.533328540000000 |
| | | | LTC | 34.303481100000000 | | 34.303481100000000 |
| | | | LTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 0.489041319383453 | | 0.489041319383453 |
| | | | USDT | 28.544219000000000 | | 28.544219000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 35880 | Name on file | FTX Trading Ltd. | AVAX | 2.415240500000000 | FTX Trading Ltd. | 2.415240500000000 |
| | | | FTT | 25.053207974335000 | | 25.053207974335000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 0.000962128057250 | | 0.000962128057250 |
| | | | USDT | 0.000000005500000 | | 0.000000005500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 11300 | Name on file | FTX Trading Ltd. | ATLAS | 180,928.786035511240000 | FTX Trading Ltd. | 180,928.786035511240000 |
| | | | BTC | 0.000000000087914 | | 0.000000000087914 |
| | | | FTT | 0.084258991094420 | | 0.084258991094420 |
| | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | USD | 0.043527649268171 | | 0.043527649268171 |
| | | | USDT | 0.000000010014679 | | 0.000000010014679 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 50346 | Name on file | FTX Trading Ltd. | USD | 17,963.672402310000000 | FTX Trading Ltd. | 17,963.672402310000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 18305 | Name on file | FTX Trading Ltd. | CAKE-PERP | 0.000000000000056 | FTX Trading Ltd. | 0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000958650000000 | | 0.000958650000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 186.149035199701730 | | 186.149035199701730 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LUNA2_LOCKED | 228.459834600000000 | | 228.459834600000000 |
| | | | NEAR-PERP | 0.000000000002227 | | 0.000000000002227 |
| | | | SOL-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | 0.239969952258394 | | 0.239969952258394 |
| | | | USDT | 0.000000001248500 | | 0.000000001248500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32400 | Name on file | FTX Trading Ltd. | BTC | 0.002162870000000 | FTX Trading Ltd. | 0.002162870000000 |
| | | | DOGE | 1,110.084577970000000 | | 1,110.084577970000000 |
| | | | ETH | 0.023402940000000 | | 0.023402940000000 |
| | | | ETHW | 0.023120070000000 | | 0.023120070000000 |
| | | | FIDA | 5.530689970000000 | | 5.530689970000000 |
| | | | FTT | 1.171509080000000 | | 1.171509080000000 |
| | | | GALA | 96.264237020000000 | | 96.264237020000000 |
| | | | GMT | 31.342307270000000 | | 31.342307270000000 |
| | | | KIN | 480,938.359996300000000 | | 480,938.359996300000000 |
| | | | LINA | 241.244840130000000 | | 241.244840130000000 |
| | | | LTC | 1.097580530000000 | | 1.097580530000000 |
| | | | MAPS | 11.144389430000000 | | 11.144389430000000 |
| | | | NFT (310054899313916900/FTX AU - WE ARE HERE! #23777) | | | 1.000000000000000 |
| | | | NFT (332723979833341327/FTX EU - WE ARE HERE! #108597) | | | 1.000000000000000 |
| | | | NFT (358026511484048775/FTX AU - WE ARE HERE! #3926) | | | 1.000000000000000 |
| | | | NFT (373973450451614486/HUNGARY TICKET STUB #900) | | | 1.000000000000000 |
| | | | NFT (381281137385206575/JAPAN TICKET STUB #1908) | | | 1.000000000000000 |
| | | | NFT (385125234486905634/FTX EU - WE ARE HERE! #108787) | | | 1.000000000000000 |
| | | | NFT (399802685213991106/BELGIUM TICKET STUB #1785) | | | 1.000000000000000 |
| | | | NFT (472222807775352651/FRANCE TICKET STUB #515) | | | 1.000000000000000 |
| | | | NFT (490681177441720516/FTX AU - WE ARE HERE! #3913) | | | 1.000000000000000 |
| | | | NFT (530880651630772535/THE HILL BY FTX #7228) | | | 1.000000000000000 |
| | | | NFT (566990762133516202/FTX EU - WE ARE HERE! #108096) | | | 1.000000000000000 |
| | | | ORBS | 219.343538130000000 | | 219.343538130000000 |
| | | | OXY | 37.055576260000000 | | 37.055576260000000 |
| | | | SAND | 5.348013220000000 | | 5.348013220000000 |
| | | | SHIB | 437,333.196019670000000 | | 437,333.196019670000000 |
| | | | SRM | 4.925518450000000 | | 4.925518450000000 |
| | | | USD | 279.018981610000000 | | 279.018981610000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67120 | Name on file | FTX Trading Ltd. | SOL | 0.042338466635772 | FTX Trading Ltd. | 0.042338466635772 |
| | | | SRM | 0.027117720000000 | | 0.027117720000000 |
| | | | SRM_LOCKED | 15.665015970000000 | | 15.665015970000000 |
| | | | USD | 376.997317037951800 | | 376.997317037951800 |
| | | | USDT | 0.000000007527833 | | 0.000000007527833 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53759 | Name on file | FTX Trading Ltd. | AVAX | 8.428343290000000 | FTX Trading Ltd. | 8.428343290000000 |
| | | | BAO | 8.000000000000000 | | 8.000000000000000 |
| | | | BIT | 300.941648700000000 | | 300.941648700000000 |
| | | | BTC | 0.000015120000000 | | 0.000015120000000 |
| | | | CRV | 1,153.598625800000000 | | 1,153.598625800000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | EDEN | 422.202929940000000 | | 422.202929940000000 |
| | | | ETH | 4.805108210000000 | | 4.805108210000000 |
| | | | ETHW | 4.657822780000000 | | 4.657822780000000 |
| | | | FTT | 33.148118140000000 | | 33.148118140000000 |
| | | | GRT | 67.024930090000000 | | 67.024930090000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | MEDIA | 7.788867240000000 | | 7.788867240000000 |
| | | | NFT (298893094615077425/FTX EU - WE ARE HERE! #144566) | | | 1.000000000000000 |
| | | | NFT (341401367536147886/THE HILL BY FTX #18245) | | | 1.000000000000000 |
| | | | NFT (365230072089745051/HUNGARY TICKET STUB #1644) | | | 1.000000000000000 |
| | | | NFT (382592064686135209/FTX AU - WE ARE HERE! #30536) | | | 1.000000000000000 |
| | | | NFT (396329855211982650/FTX EU - WE ARE HERE! #131037) | | | 1.000000000000000 |
| | | | NFT (406962989189200044/BAKU TICKET STUB #1969) | | | 1.000000000000000 |
| | | | NFT (424179334091023063/FTX CRYPTO CUP 2022 KEY #21657) | | | 1.000000000000000 |
| | | | NFT (522084412579706779/FTX EU - WE ARE HERE! #141943) | | | 1.000000000000000 |
| | | | NFT (533505622729576160/MONTREAL TICKET STUB #1371) | | | 1.000000000000000 |
| | | | NFT (533819982392782580/NETHERLANDS TICKET STUB #1676) | | | 1.000000000000000 |
| | | | RNDR | 76.957028020000000 | | 76.957028020000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | 1,290,064.595821330000000 | | | 1,290,064.595821330000000 |
| | | | SPELL | 70,800.774569270000000 | | | 70,800.774569270000000 |
| | | | SUSHI | 0.008857990000000 | | | 0.008857990000000 |
| | | | TONCOIN | 73.264922570000000 | | | 73.264922570000000 |
| | | | USD | 111.279549694543480 | | | 111.279549694543480 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 35688 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004050230 | FTX Trading Ltd. | | 0.000000004050230 |
| | | | AAVE | 0.000000003696066 | | | 0.000000003696066 |
| | | | AAVE-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ALPHA | 0.000000008736700 | | | 0.000000008736700 |
| | | | AMZN | 0.000000100000000 | | | 0.000000100000000 |
| | | | AMZNPRE | -0.000000005000000 | | | -0.000000005000000 |
| | | | APE-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | ASD | 0.000000003001175 | | | 0.000000003001175 |
| | | | ASD-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | ATOM-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | AVAX-PERP | 0.000000000005400 | | | 0.000000000005400 |
| | | | BADGER | 0.000000008200000 | | | 0.000000008200000 |
| | | | BADGER-PERP | 0.000000000000019 | | | 0.000000000000019 |
| | | | BAND | 0.000000009697043 | | | 0.000000009697043 |
| | | | BAND-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BNB | 0.000000002086507 | | | 0.000000002086507 |
| | | | BNB-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | BNT | 0.000000005951232 | | | 0.000000005951232 |
| | | | BNT-PERP | 0.000000000001762 | | | 0.000000000001762 |
| | | | BTC | 0.000000016000000 | | | 0.000000016000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.000000004335525 | | | 0.000000004335525 |
| | | | CEL-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | COMP | 0.000000006500000 | | | 0.000000006500000 |
| | | | COMP-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | CREAM-PERP | -0.000000000000185 | | | -0.000000000000185 |
| | | | CUSDT | 0.000000008076703 | | | 0.000000008076703 |
| | | | DOT-PERP | 0.000000000000225 | | | 0.000000000000225 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETH-PERP | -0.000000000000517 | | | -0.000000000000517 |
| | | | FLOW-PERP | 0.000000000006366 | | | 0.000000000006366 |
| | | | FTT | 174.697987884297480 | | | 174.697987884297480 |
| | | | FTT-PERP | -0.000000000000837 | | | -0.000000000000837 |
| | | | GRT | 0.000000008739377 | | | 0.000000008739377 |
| | | | HT | 0.000000000211235 | | | 0.000000000211235 |
| | | | HT-PERP | 0.000000000000127 | | | 0.000000000000127 |
| | | | KNC | 0.000000000694520 | | | 0.000000000694520 |
| | | | KNC-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | LINK-PERP | -0.000000000001023 | | | -0.000000000001023 |
| | | | LTC | 0.000000007930588 | | | 0.000000007930588 |
| | | | LUNC-PERP | 0.000000000001387 | | | 0.000000000001387 |
| | | | MATIC | 0.000000008227247 | | | 0.000000008227247 |
| | | | MKR | 0.000000008557055 | | | 0.000000008557055 |
| | | | MKR-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | NEAR-PERP | -0.000000000004547 | | | -0.000000000004547 |
| | | | NFT (28975245547335852252/FTX AU - WE ARE HERE! #50864) | | | | 1.000000000000000 |
| | | | NFT (482771785540633959/FTX SWAG PACK #497) | | | | 1.000000000000000 |
| | | | NFT (503523365815695945/FTX AU - WE ARE HERE! #50861) | | | | 1.000000000000000 |
| | | | OKB | 0.000000003363689 | | | 0.000000003363689 |
| | | | OKB-PERP | 0.000000000000201 | | | 0.000000000000201 |
| | | | OMG | 0.000000007743420 | | | 0.000000007743420 |
| | | | PAXG | 0.000000004800000 | | | 0.000000004800000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP | 0.000000010000000 | | | 0.000000010000000 |
| | | | PERP-PERP | 0.000000000011439 | | | 0.000000000011439 |
| | | | REN | 0.000000003066064 | | | 0.000000003066064 |
| | | | RSR | 0.000000006762205 | | | 0.000000006762205 |
| | | | RUNE | 0.000000004193488 | | | 0.000000004193488 |
| | | | RUNE-PERP | -0.000000000000181 | | | -0.000000000000181 |
| | | | SNX | 0.000000002534184 | | | 0.000000002534184 |
| | | | SNX-PERP | 0.000000000001165 | | | 0.000000000001165 |
| | | | SOL-PERP | -0.000000000005456 | | | -0.000000000005456 |
| | | | TOMO | 0.000000003504182 | | | 0.000000003504182 |
| | | | TOMO-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | TRX | 7.000000099380333 | | | 7.000000099380333 |
| | | | TRYB | 0.000000009427798 | | | 0.000000009427798 |
| | | | TSLA | 0.000000010000000 | | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000004000000 | | | 0.000000004000000 |
| | | | UNI-PERP | -0.000000000000561 | | | -0.000000000000561 |
| | | | USD | 7,000.808070395331000 | | | 7,000.808070395331000 |
| | | | USDT | 7,274.130001009500000 | | | 7,274.130001009500000 |
| | | | XAUT | 0.000000009629913 | | | 0.000000009629913 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000001648053 | | | 0.000000001648053 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 26171 | Name on file | FTX Trading Ltd. | BIT | 0.838091500000000 | FTX Trading Ltd. | | 0.838091500000000 |
| | | | DFL | 1,438.743720000000000 | | | 1,438.743720000000000 |
| | | | DOT | 100.000500000000000 | | | 100.000500000000000 |
| | | | EDEN | 646.383306750000000 | | | 646.383306750000000 |
| | | | FTM | 533.903613000000000 | | | 533.903613000000000 |
| | | | FTT | 775.609654500000000 | | | 775.609654500000000 |
| | | | GENE | 41.392527300000000 | | | 41.392527300000000 |
| | | | GRT | 918.036365000000000 | | | 918.036365000000000 |
| | | | PSY | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | SRM | 10.571058670000000 | | | 10.571058670000000 |
| | | | SRM_LOCKED | 120.288941330000000 | | | 120.288941330000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.318736770298750 | | | 0.318736770298750 |
| | | | USDT | 0.001017000000000 | | | 0.001017000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46570 | Name on file | FTX Trading Ltd. | FTT | 25.100000000000000 | FTX Trading Ltd. | 25.100000000000000 |
|---|---|---|---|---|---|---|
| | | | INDI | 924.000000000000000 | | 924.000000000000000 |
| | | | NFT (301253934501626028/FTX EU - WE ARE HERE! #155620) | | | 1.000000000000000 |
| | | | NFT (301739667362536771/FTX EU - WE ARE HERE! #155558) | | | 1.000000000000000 |
| | | | NFT (347464018976506394/FTX AU - WE ARE HERE! #9854) | | | 1.000000000000000 |
| | | | NFT (404422098597060019/BAKU TICKET STUB #1988) | | | 1.000000000000000 |
| | | | NFT (408420829697272664/AUSTRIA TICKET STUB #276) | | | 1.000000000000000 |
| | | | NFT (412431198525418248/FTX AU - WE ARE HERE! #24405) | | | 1.000000000000000 |
| | | | NFT (509879495021629569/FTX EU - WE ARE HERE! #9836) | | | 1.000000000000000 |
| | | | NFT (516125561810490326/FTX EU - WE ARE HERE! #155377) | | | 1.000000000000000 |
| | | | NFT (546125373173609384/MONTREAL TICKET STUB #1118) | | | 1.000000000000000 |
| | | | NFT (553796124198413205/FRANCE TICKET STUB #1146) | | | 1.000000000000000 |
| | | | TRX | | | 0.000472849462090 |
| | | | USD | 16.147259057573100 | | 16.147259057573100 |
| | | | USDT | | | 1,501.797064473900500 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8237 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CHZ | | | 1,440.000000000000000 |
| | | | CRO | | | 0.000000000680000451 |
| | | | ETHBULL | | | 0.849000000000000 |
| | | | FTT | | | 25.314393260504460 |
| | | | NFT (299410038411847932/HUNGARY TICKET STUB #1233) | | | 1.000000000000000 |
| | | | NFT (336309560456257994/FTX EU - WE ARE HERE! #85341) | | | 1.000000000000000 |
| | | | NFT (405364146444278128/FTX EU - WE ARE HERE! #91971) | | | 1.000000000000000 |
| | | | NFT (408693905460776003/FRANCE TICKET STUB #533) | | | 1.000000000000000 |
| | | | NFT (410642447419873093/FTX CRYPTO CUP 2022 KEY #1888) | | | 1.000000000000000 |
| | | | NFT (438397280530348930/THE HILL BY FTX #36330) | | | 1.000000000000000 |
| | | | NFT (467310843254362862/FTX AU - WE ARE HERE! #44991) | | | 1.000000000000000 |
| | | | NFT (509087232943908790/FTX EU - WE ARE HERE! #91784) | | | 1.000000000000000 |
| | | | NFT (558340676059206946/FTX AU - WE ARE HERE! #45048) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000009603152 |
| | | | SOL | | | 0.166125850000000 |
| | | | USD | 1.085474825173271 | | 1.085474825173271 |
| | | | USDT | | | 0.000000003700121 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36009 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 0.050764010000000 | | 0.050764010000000 |
| | | | BNB | 0.000000007870000 | | 0.000000007870000 |
| | | | BTC | 0.001133690000000 | | 0.001133690000000 |
| | | | DOGE | 114.150252030000000 | | 114.150252030000000 |
| | | | ETH | 0.038290960000000 | | 0.038290960000000 |
| | | | ETHW | 0.041680630000000 | | 0.041680630000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 1.187702407374233 | | 1.187702407374233 |
| | | | NFT (310534095636283084/FTX AU - WE ARE HERE! #2027) | | | 1.000000000000000 |
| | | | NFT (319300139569686506/FRANCE TICKET STUB #625) | | | 1.000000000000000 |
| | | | NFT (352299790019039169/BAKU TICKET STUB #1038) | | | 1.000000000000000 |
| | | | NFT (367476126086861773/FTX CRYPTO CUP 2022 KEY #857) | | | 1.000000000000000 |
| | | | NFT (371639257171873605/FTX AU - WE ARE HERE! #2212) | | | 1.000000000000000 |
| | | | NFT (381532088988804905/THE HILL BY FTX #1798) | | | 1.000000000000000 |
| | | | NFT (386571017663075983/SINGAPORE TICKET STUB #17) | | | 1.000000000000000 |
| | | | NFT (401946381489796924/MONTREAL TICKET STUB #241) | | | 1.000000000000000 |
| | | | NFT (405006289893828479/BELGIUM TICKET STUB #46) | | | 1.000000000000000 |
| | | | NFT (412917380872063512/JAPAN TICKET STUB #54) | | | 1.000000000000000 |
| | | | NFT (424232949796410694/AUSTIN TICKET STUB #280) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (43146926976328753 1/MONACO TICKET STUB #219) | | | 1.00000000000000 |
| | | | NFT (44804010043817981 8/FTX EU - WE ARE HERE! #107644) | | | 1.00000000000000 |
| | | | NFT (45176299534874318 7/#107801) | | | 1.00000000000000 |
| | | | NFT (48422290745949472 3/FTX EU - WE ARE HERE! #107749) | | | 1.00000000000000 |
| | | | NFT (49919631160021290 7/FTX EU - WE ARE HERE! #23880) | | | 1.00000000000000 |
| | | | NFT (51237930322539198 2/MEXICO TICKET STUB #905) | | | 1.00000000000000 |
| | | | NFT (52298187962245720 9/MONZA TICKET STUB #130) | | | 1.00000000000000 |
| | | | NFT (54028716984626481 5/HUNGARY TICKET STUB #158) | | | 1.00000000000000 |
| | | | NFT (55654297808434544 4/NETHERLANDS TICKET STUB #205) | | | 1.00000000000000 |
| | | | SOL | 0.09829428327766 3 | | 0.09829428327766 3 |
| | | | TRX | 42.40290245000000 0 | | 42.40290245000000 0 |
| | | | USD | 212.05541059000000 0 | | 212.05541059000000 0 |
| | | | USDT | 673.78979712663470 0 | | 673.78979712663470 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69117 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 0 | FTX Trading Ltd. | 1.00000000000000 0 |
| | | | AUDIO | 5.68344571000000 0 | | 5.68344571000000 0 |
| | | | AXS | 0.74087617000000 0 | | 0.74087617000000 0 |
| | | | BAO | 15.00000000000000 0 | | 15.00000000000000 0 |
| | | | BTC | 0.00940093000000 0 | | 0.00940093000000 0 |
| | | | CRO | 116.70485553000000 0 | | 116.70485553000000 0 |
| | | | DENT | 3.00000000000000 0 | | 3.00000000000000 0 |
| | | | EDEN | 16.39062972000000 0 | | 16.39062972000000 0 |
| | | | ETH | 0.07992203000000 0 | | 0.07992203000000 0 |
| | | | ETHW | 0.07893335000000 0 | | 0.07893335000000 0 |
| | | | FTT | 11.62220886000000 0 | | 11.62220886000000 0 |
| | | | IMX | 17.93190356000000 0 | | 17.93190356000000 0 |
| | | | KIN | 19.00000000000000 0 | | 19.00000000000000 0 |
| | | | NFT (34465109368505724 4/FTX EU - WE ARE HERE! #150211) | | | 1.00000000000000 0 |
| | | | NFT (40990120865811177 9/FTX EU - WE ARE HERE! #29453) | | | 1.00000000000000 0 |
| | | | NFT (48142106865159581 8/FTX EU - WE ARE HERE! #150330) | | | 1.00000000000000 0 |
| | | | NFT (49177825003296776 1/FTX EU - WE ARE HERE! #28572) | | | 1.00000000000000 0 |
| | | | NFT (52939235853336771 3/FTX EU - WE ARE HERE! #150266) | | | 1.00000000000000 0 |
| | | | SUSHI | 12.30809057000000 0 | | 12.30809057000000 0 |
| | | | TRX | 3.00000000000000 0 | | 3.00000000000000 0 |
| | | | UBXT | 1.00000000000000 0 | | 1.00000000000000 0 |
| | | | USDT | 8.55187058349257 0 | | 8.55187058349257 0 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22066 | Name on file | FTX Trading Ltd. | BTC | 0.02700518185230 0 | FTX Trading Ltd. | 0.02700518185230 0 |
| | | | TRX | 0.00155600000000 0 | | 0.00155600000000 0 |
| | | | USD | 3.65742108355202 5 | | 3.65742108355202 5 |
| | | | USDT | 0.00590000000000 0 | | 0.00590000000000 0 |
| | | | WBTC | 0.00002475000000 0 | | 0.00002475000000 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48536 | Name on file | FTX Trading Ltd. | BNB | 0.02000567400000 0 | FTX Trading Ltd. | 0.02000567400000 0 |
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC | 0.10775612294133 2 | | 0.10775612294133 2 |
| | | | BTC-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | CRO | 10.00000000000000 0 | | 10.00000000000000 0 |
| | | | ETH | 0.13667342420000 0 | | 0.13667342420000 0 |
| | | | ETH-PERP | -0.00000000000000 1 | | -0.00000000000000 1 |
| | | | ETHW | 0.12551012000000 0 | | 0.12551012000000 0 |
| | | | EUR | 0.00643500000000 0 | | 0.00643500000000 0 |
| | | | FTT | 170.52107058186905 0 | | 170.52107058186905 0 |
| | | | FTT-PERP | 0.00000000000139 | | 0.00000000000139 |
| | | | LUNA2 | 1.72677551994000 0 | | 1.72677551994000 0 |
| | | | LUNA2_LOCKED | 4.02914288044000 0 | | 4.02914288044000 0 |
| | | | LUNC | 67,133.89698407000000 0 | | 67,133.89698407000000 0 |
| | | | PAXG | 0.04030119200000 0 | | 0.04030119200000 0 |
| | | | USD | 43.36475737859097 0 | | 43.36475737859097 0 |
| | | | USDT | 0.48937020739289 7 | | 0.48937020739289 7 |
| | | | USTC | 193.00097000000000 0 | | 193.00097000000000 0 |
| | | | WBTC | 0.00000009000000 0 | | 0.00000009000000 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86052 | Name on file | FTX Trading Ltd. | BTC | 0.00750871003036 0 | FTX Trading Ltd. | 0.00750871003036 0 |
| | | | ETH | 0.05130523833460 0 | | 0.05130523833460 0 |
| | | | ETHW | 0.05130523833460 0 | | 0.05130523833460 0 |
| | | | FTT | 25.11948900000000 0 | | 25.11948900000000 0 |
| | | | TRX | 0.00001600000000 0 | | 0.00001600000000 0 |
| | | | USDT | 191.97459963000000 0 | | 191.97459963000000 0 |
| | | | Other Activity Asserted: N/A - no | | | 0.00000000000000 0 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14507 | Name on file | FTX Trading Ltd. | ATOM | 0.09120502000000000 | FTX Trading Ltd. | 0.09120502000000000 |
| | | | DFL | 4.94250000000000000 | | 4.94250000000000000 |
| | | | ETH | 0.00103739000000000 | | 0.00103739000000000 |
| | | | ETHW | 0.00102370000000000 | | 0.00102370000000000 |
| | | | NFT (301365661688336545/FTX AU - WE ARE HERE! #39075) | | | 1.00000000000000000 |
| | | | NFT (373022479322039157/FTX AU - WE ARE HERE! #39112) | | | 1.00000000000000000 |
| | | | TRX | 0.82202600000000000 | | 0.82202600000000000 |
| | | | USD | 52,212.58917185423000 | | 52,212.58917185423000 |
| | | | USDT | 9,706.99389998000000 | | 9,706.99389998000000 |
| | | | XRP | 0.11120776000000000 | | 0.11120776000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47341 | Name on file | FTX Trading Ltd. | AMD | 3.00000000000000000 | FTX Trading Ltd. | 3.00000000000000000 |
| | | | AUDIO | 2,000.00000000000000000 | | 2,000.00000000000000000 |
| | | | BTC | 1.20991018849500000 | | 1.20991018849500000 |
| | | | ETH | 7.53260299321134800 | | 7.53260299321134800 |
| | | | ETHW | 0.00000000500000000 | | 0.00000000500000000 |
| | | | FTT | 50.00000000000000000 | | 50.00000000000000000 |
| | | | KIN | 2.00000000000000000 | | 2.00000000000000000 |
| | | | LTC | 12.40000000000000000 | | 12.40000000000000000 |
| | | | NVDA | 11.99871750000000000 | | 11.99871750000000000 |
| | | | SOL | 0.15000000000000000 | | 0.15000000000000000 |
| | | | TSLA | 6.02891700000000000 | | 6.02891700000000000 |
| | | | USD | 1.44969032746804800 | | 1.44969032746804800 |
| | | | USDT | 0.00000009044825000 | | 0.00000009044825000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44661 | Name on file | FTX Trading Ltd. | BCHBULL | 12,074.19262368000000000 | FTX Trading Ltd. | 12,074.19262368000000000 |
| | | | BULL | 3.58251124000000000 | | 3.58251124000000000 |
| | | | FTT | 46.06762220000000000 | | 46.06762220000000000 |
| | | | USD | 205.23216740433570000 | | 205.23216740433570000 |
| | | | USDT | 0.69654255000000000 | | 0.69654255000000000 |
| | | | XRP | 102.90880700000000000 | | 102.90880700000000000 |
| | | | XRPBULL | 1,641,898.61990664000000000 | | 1,641,898.61990664000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65985 | Name on file | FTX Trading Ltd. | FTT | 30.96272379180883000 | FTX Trading Ltd. | 30.96272379180883000 |
| | | | NFT (501823383111171243/FTX EU - WE ARE HERE! #60438) | | | 1.00000000000000000 |
| | | | NFT (523093470104828361/FTX EU - WE ARE HERE! #253446) | | | 1.00000000000000000 |
| | | | NFT (539017600661997879/THE HILL BY FTX #8999) | | | 1.00000000000000000 |
| | | | SOL | 5.76350142000000000 | | 5.76350142000000000 |
| | | | SOL-PERP | 2.00000000000000000 | | 2.00000000000000000 |
| | | | TRX | 0.00121901000000000 | | 0.00121901000000000 |
| | | | USD | 254.05767683355737000 | | 254.05767683355737000 |
| | | | Other Activity Asserted: - - . | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37399 | Name on file | FTX Trading Ltd. | 1INCH | 964.34067482000000000 | FTX Trading Ltd. | 964.34067482000000000 |
| | | | BLT | 42.33922664000000000 | | 42.33922664000000000 |
| | | | CRO | 16,290.88879254000000000 | | 16,290.88879254000000000 |
| | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | EDEN | 657.21914125000000000 | | 657.21914125000000000 |
| | | | FIDA | 1,490.79868137000000000 | | 1,490.79868137000000000 |
| | | | FTT | 30.65387711000000000 | | 30.65387711000000000 |
| | | | HT | 555.81358791000000000 | | 555.81358791000000000 |
| | | | IMX | 272.11955783000000000 | | 272.11955783000000000 |
| | | | JET | 3,662.18877479000000000 | | 3,662.18877479000000000 |
| | | | KIN | 7.00000000000000000 | | 7.00000000000000000 |
| | | | NFT (345341994276354696/FTX EU - WE ARE HERE! #213422) | | | 1.00000000000000000 |
| | | | NFT (363202593691068493/FTX EU - WE ARE HERE! #212503) | | | 1.00000000000000000 |
| | | | NFT (473712411568643172/FTX EU - WE ARE HERE! #213411) | | | 1.00000000000000000 |
| | | | NFT (498086495133766617/THE HILL BY FTX #23077) | | | 1.00000000000000000 |
| | | | PSY | 5,293.21739158000000000 | | 5,293.21739158000000000 |
| | | | SOL | 0.00033332000000000 | | 0.00033332000000000 |
| | | | SRM | 5,019.45604331000000000 | | 5,019.45604331000000000 |
| | | | SRM_LOCKED | 5.10208828000000000 | | 5.10208828000000000 |
| | | | USD | 1,567.51567120000000000 | | 1,567.51567120000000000 |
| | | | USDT | 0.00054491095885700 | | 0.00054491095885700 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15350 | Name on file | FTX Trading Ltd. | APE | 5.20505023000000000 | FTX Trading Ltd. | 5.20505023000000000 |
| | | | BNB | 0.00000000585328000 | | 0.00000000585328000 |
| | | | DOT | 0.00000000064250000 | | 0.00000000064250000 |
| | | | ETH | 0.00000000944535300 | | 0.00000000944535300 |
| | | | ETH-PERP | 0.01700000000000000 | | 0.01700000000000000 |
| | | | ETHW | 0.08780860944535300 | | 0.08780860944535300 |
| | | | EUR | 0.00000000702771200 | | 0.00000000702771200 |
| | | | FTT | 2.13692577000000000 | | 2.13692577000000000 |
| | | | LINK | 10.89952051000000000 | | 10.89952051000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | 0.000000004800000 | | | 0.000000004800000 |
| | | | USD | 0.494727198779846 | | | 0.494727198779846 |
| | | | USDT | 0.005782140092900 | | | 0.005782140092900 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12114 | Name on file | FTX Trading Ltd. | FIL-PERP | 0.000000000000011 | FTX Trading Ltd. | 0.000000000000011 |
|---|---|---|---|---|---|---|
| | | | FTM | 1.969233150000000 | | 1.969233150000000 |
| | | | TRX | 0.002390000000000 | | 0.002390000000000 |
| | | | USD | -0.410693768852396 | | -0.410693768852396 |
| | | | USDT | 35.446531247633510 | | 35.446531247633510 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38018 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.194420110000000 | | 0.194420110000000 |
| | | | FTT | 0.078218730000000 | | 0.078218730000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000007895197 | | 0.000000007895197 |
| | | | USDT | 5,986.875974872299000 | | 5,986.875974872299000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25939 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 14.000000000000000 | | 14.000000000000000 |
| | | | BIT | 0.001905730000000 | | 0.001905730000000 |
| | | | DENT | 2.960181400000000 | | 2.960181400000000 |
| | | | DFL | 402.710427000000000 | | 402.710427000000000 |
| | | | FIDA | 28.514590020000000 | | 28.514590020000000 |
| | | | FRONT | 1.002624210000000 | | 1.002624210000000 |
| | | | GALA | 0.252277410000000 | | 0.252277410000000 |
| | | | HUM | 0.000000030000000 | | 0.000000030000000 |
| | | | IMX | 0.001902980000000 | | 0.001902980000000 |
| | | | KIN | 97.980289460000000 | | 97.980289460000000 |
| | | | MANA | 24.527996630000000 | | 24.527996630000000 |
| | | | MAPS | 4.261994650000000 | | 4.261994650000000 |
| | | | MATIC | 0.002901570000000 | | 0.002901570000000 |
| | | | MSOL | 0.000385740000000 | | 0.000385740000000 |
| | | | NFT (3170799547740836)/FTX EU - WE ARE HERE! #85628) | | | 1.000000000000000 |
| | | | NFT (340894507849087924/FTX AU - WE ARE HERE! #23969) | | | 1.000000000000000 |
| | | | NFT (383944863077450906/FTX EU - WE ARE HERE! #85738) | | | 1.000000000000000 |
| | | | NFT (386726515528930573/FTX AU - WE ARE HERE! #644) | | | 1.000000000000000 |
| | | | NFT (416174056287298217/FTX AU - WE ARE HERE! #571) | | | 1.000000000000000 |
| | | | NFT (520948498584549638/FTX AU - WE ARE HERE! #85223) | | | 1.000000000000000 |
| | | | NFT (537835901030927697/THE HILL BY FTX #3372) | | | 1.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SAND | 35.415539120000000 | | 35.415539120000000 |
| | | | SOL | 0.000104120000000 | | 0.000104120000000 |
| | | | SPELL | 1.989902910000000 | | 1.989902910000000 |
| | | | SRM | 5.874337330000000 | | 5.874337330000000 |
| | | | STARS | 11.135172510000000 | | 11.135172510000000 |
| | | | TLM | 0.000000040000000 | | 0.000000040000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1,494.525176758005700 | | 1,494.525176758005700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25978 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 9.407160900000000 | | 9.407160900000000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | 6.923726080000000 | | 6.923726080000000 |
| | | | BAO | 25.000000000000000 | | 25.000000000000000 |
| | | | BNB | 1.466900470000000 | | 1.466900470000000 |
| | | | BTC | 0.063377830000000 | | 0.063377830000000 |
| | | | DENT | 5.000000000000000 | | 5.000000000000000 |
| | | | DOT | 27.943958510000000 | | 27.943958510000000 |
| | | | ETH | 0.571491170000000 | | 0.571491170000000 |
| | | | FTM | 211.801864850000000 | | 211.801864850000000 |
| | | | KIN | 18.000000000000000 | | 18.000000000000000 |
| | | | NEAR | 33.525238990000000 | | 33.525238990000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 6.805474570000000 | | 6.805474570000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000017224132 | | 0.000000017224132 |
| | | | USDT | 539.791822014898000 | | 539.791822014898000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22781 | Name on file | FTX Trading Ltd. | BNB | 0.000000009584250 | FTX Trading Ltd. | 0.000000009584250 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000001638240 | | 0.000000001638240 |
| | | | ETH | 0.000000003304490 | | 0.000000003304490 |
| | | | FTT | 25.233257011141873 | | 25.233257011141873 |
| | | | NFT (324803628448106037/FTX AU - WE ARE HERE! #12200) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (34321164304910046?/FTX AU - WE ARE HERE! #36052) | | | 1.00000000000000 |
| | | | NFT (39246626945934877?/FTX EU - WE ARE HERE! #156842) | | | 1.00000000000000 |
| | | | NFT (51075216495995096?/FTX AU - WE ARE HERE! #12186) | | | 1.00000000000000 |
| | | | NFT (52223633320193456?/FTX EU - WE ARE HERE! #156774) | | | 1.00000000000000 |
| | | | NFT (54117116355033672?/FTX EU - WE ARE HERE! #156944) | | | 1.00000000000000 |
| | | | SOL | 0.000000010023747 | | 0.000000010023747 |
| | | | TRX | | | 0.100806123067360 |
| | | | USD | 0.000000013411693 | | 0.000000013411693 |
| | | | USDT | 0.000001616114651 | | 0.000001616114651 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50572 | Name on file | FTX Trading Ltd. | BNB | 6.79287538000000 | FTX Trading Ltd. | 6.79287538000000 |
| | | | CRO | 30,882.73546569000000 | | 30,882.73546569000000 |
| | | | FTT | 30.11147060000000 | | 30.11147060000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45473 | Name on file | FTX Trading Ltd. | ETH | 0.58583392000000 | FTX Trading Ltd. | 0.58583392000000 |
| | | | NFT (36469422743229685?/THE HILL BY FTX #2234) | | | 1.00000000000000 |
| | | | USD | 0.000124017559088 | | 0.000124017559088 |
| | | | Other Activity Asserted: None - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43397 | Name on file | FTX Trading Ltd. | AUDIO | 848.00424000000000 | FTX Trading Ltd. | 848.00424000000000 |
| | | | EUR | 0.37667072000000 | | 0.37667072000000 |
| | | | FTT | 724.24593250000000 | | 724.24593250000000 |
| | | | INDI_IEO_TICKET | 1.00000000000000 | | 1.00000000000000 |
| | | | LUNA2 | 0.00000001307363 | | 0.00000001307363 |
| | | | LUNA2_LOCKED | 0.00000002405051 3 | | 0.00000002405051 3 |
| | | | LUNC | 0.00224444532658 0 | | 0.00224444532658 0 |
| | | | NFT (35146271900228143?/FTX EU - WE ARE HERE! #135799) | | | 1.00000000000000 |
| | | | NFT (45945049541948018?/FTX EU - WE ARE HERE! #136224) | | | 1.00000000000000 |
| | | | NFT (50408254133202551?/THE HILL BY FTX #37136) | | | 1.00000000000000 |
| | | | SRM | 3.97934048000000 | | 3.97934048000000 |
| | | | SRM_LOCKED | 74.04659672000000 | | 74.04659672000000 |
| | | | USD | 202.64687227740000 | | 202.64687227740000 |
| | | | USDT | 1.02335991910786 7 | | 1.02335991910786 7 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52136 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000036606 | FTX Trading Ltd. | 0.00000000036606 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.08503252500000 | | 0.08503252500000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.08503252500000 | | 0.08503252500000 |
| | | | FTT | 468.31127223834700 | | 468.31127223834700 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.92924323910000 | | 0.92924323910000 |
| | | | LUNA2_LOCKED | 2.16823422400000 | | 2.16823422400000 |
| | | | MATIC | 0.00100000000000 | | 0.00100000000000 |
| | | | NFT (32276806839333845?/FTX EU - WE ARE HERE! #158811) | | | 1.00000000000000 |
| | | | NFT (41042414926634425?/FTX AU - WE ARE HERE! #54780) | | | 1.00000000000000 |
| | | | NFT (48423619831175783?/FTX EU - WE ARE HERE! #158932) | | | 1.00000000000000 |
| | | | NFT (48451081367515468?/FTX EU - WE ARE HERE! #158973) | | | 1.00000000000000 |
| | | | NFT (49478913475099255?/FTX AU - WE ARE HERE! #9326) | | | 1.00000000000000 |
| | | | NFT (57001813450590574?/FTX AU - WE ARE HERE! #9330) | | | 1.00000000000000 |
| | | | RAY | 2.00000000660000 | | 2.00000000660000 |
| | | | SOL | 14.22000000000000 | | 14.22000000000000 |
| | | | SRM | 11.27020766000000 | | 11.27020766000000 |
| | | | SRM_LOCKED | 120.43248534000000 | | 120.43248534000000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 9,808.13128688438200 | | 9,808.13128688438200 |
| | | | USDT | 460.81533068292930 0 | | 460.81533068292930 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22451 | Name on file | FTX Trading Ltd. | ATLAS | 7,440.89419640524500 0 | FTX Trading Ltd. | 7,440.89419640524500 0 |
| | | | BRZ | 0.00000000561538 8 | | 0.00000000561538 8 |
| | | | USD | 0.00000000864684 4 | | 0.00000000864684 4 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23370 | Name on file | FTX Trading Ltd. | BTC | 0.00000004000000 | FTX Trading Ltd. | 0.00000004000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DAI | 0.000000004389640 | | 0.000000004389640 |
| | | | ETH | 0.000000000280000 | | 0.000000000280000 |
| | | | LUNA2_LOCKED | 546.598090300000000 | | 546.598090300000000 |
| | | | USD | 0.000000142783276 | | 0.000000142783276 |
| | | | USDT | 0.000000010517840 | | 0.000000010517840 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37453 | Name on file | FTX Trading Ltd. | ETH | 0.008822130000000 | FTX Trading Ltd. | 0.008822130000000 |
| | | | ETHW | 0.008822130000000 | | 0.008822130000000 |
| | | | USDT | 5,304.874589038593500 | | 5,304.874589038593500 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25207 | Name on file | FTX Trading Ltd. | BNB | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ETH | 1.500112850000000 | | 1.500112850000000 |
| | | | ETHW | 1.500112853023008 | | 1.500112853023008 |
| | | | FTT | 25.028814160000000 | | 25.028814160000000 |
| | | | USD | 2,848.612649228597500 | | 2,848.612649228597500 |
| | | | USDT | 0.000000009430735 | | 0.000000009430735 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69067 | Name on file | FTX Trading Ltd. | EDEN | 282.838371480000000 | FTX Trading Ltd. | 282.838371480000000 |
| | | | OXY | 117.129220090000000 | | 117.129220090000000 |
| | | | USD | 61.325098540000000 | | 61.325098540000000 |
| | | | Other Activity Asserted: 0 - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72460 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | 1,943.055786810000000 | | 1,943.055786810000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12317 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 1.370064194305731 | | 1.370064194305731 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DFL | 4,188.994009260000000 | | 4,188.994009260000000 |
| | | | ETHW | 0.705180570000000 | | 0.705180570000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 3,541.905780850000000 | | 3,541.905780850000000 |
| | | | SLRS | 578.838652600000000 | | 578.838652600000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.001292232330036 | | 0.001292232330036 |
| | | | USDT | 128.368281269071640 | | 128.368281269071640 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12325 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.185188000810700 |
| | | | BTC | 0.000000009830152 | | 0.000000009830152 |
| | | | DOGE | 0.000000009659430 | | 0.000000009659430 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 158.883351000000000 | | 158.883351000000000 |
| | | | GRT | 0.000000012460211 | | 0.000000012460211 |
| | | | LINK | 0.000000000971700 | | 0.000000000971700 |
| | | | LUNA2 | 0.270266045100000 | | 0.270266045100000 |
| | | | LUNA2_LOCKED | 0.630620727200000 | | 0.630620727200000 |
| | | | LUNC | 58,851.000344326640000 | | 58,851.000344326640000 |
| | | | MATIC | 0.000000006161620 | | 0.000000006161620 |
| | | | NFT (433201141135303537)/FTX AU - WE ARE HERE! #51239) | | | 1.000000000000000 |
| | | | NFT (532777340195310789)/FTX AU - WE ARE HERE! #51261) | | | 1.000000000000000 |
| | | | RUNE | 39.400000000000000 | | 39.400000000000000 |
| | | | SOL | 113.639849950000000 | | 113.639849950000000 |
| | | | SRM | 64.527660430000000 | | 64.527660430000000 |
| | | | SRM_LOCKED | 1.248923590000000 | | 1.248923590000000 |
| | | | SUSHI | | | 41.863207061723780 |
| | | | TRX | 0.021116000000000 | | 0.021116000000000 |
| | | | UNI | 0.000000003238390 | | 0.000000003238390 |
| | | | USD | 2.159771373488130 | | 2.159771373488130 |
| | | | USDT | 1.812940781231735 | | 1.812940781231735 |
| | | | WBTC | 0.000000000483927 | | 0.000000000483927 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25372 | Name on file | FTX Trading Ltd. | FTT | 0.004950480000000 | FTX Trading Ltd. | 0.004950480000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 3,596.216407483929000 | | 3,596.216407483929000 |
| | | | USDT | 0.005320516981606 | | 0.005320516981606 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 41445 | Name on file | FTX Trading Ltd. | | BTC | 0.00124638000000000 | | FTX Trading Ltd. | 0.00124638000000000 |
| | | | | ETH | 3.35132260000000000 | | | 3.35132260000000000 |
| | | | | TRX | 439.22063786000000000 | | | 439.22063786000000000 |
| | | | | USDT | 2,395.85637258000000000 | | | 2,395.85637258000000000 |
| | | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57411 | Name on file | FTX Trading Ltd. | | USDT | 1,027.92651767015150 | | FTX Trading Ltd. | 1,027.92651767015150 |
| | | | | Other Activity Asserted: NO - NO | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57453 | Name on file | FTX Trading Ltd. | | APE | 40.08002000920000000 | | FTX Trading Ltd. | 40.08002000920000000 |
| | | | | ATOM | 4.10000000000000000 | | | 4.10000000000000000 |
| | | | | BNB | 0.00132040507335670 | | | 0.00132040507335670 |
| | | | | BTC | 0.00009982000000000 | | | 0.00009982000000000 |
| | | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | | CEL-PERP | -0.00000000000000028 | | | -0.00000000000000028 |
| | | | | CRO | 9.98800000000000000 | | | 9.98800000000000000 |
| | | | | ETH | 0.83815827559762000 | | | 0.83815827559762000 |
| | | | | ETHW | 1.11396149191591944 | | | 1.11396149191591944 |
| | | | | FTM | 0.73203955000000000 | | | 0.73203955000000000 |
| | | | | FTT | 0.17036268480655560 | | | 0.17036268480655560 |
| | | | | FTT-PERP | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | | LUNA2 | 6.51152058000000000 | | | 6.51152058000000000 |
| | | | | LUNA2_LOCKED | 15.19354802000000000 | | | 15.19354802000000000 |
| | | | | LUNC | 33,555.00000000000000 | | | 33,555.00000000000000 |
| | | | | LUNC-PERP | 0.00000000000000003 | | | 0.00000000000000003 |
| | | | | SOL | 2.17725545000000000 | | | 2.17725545000000000 |
| | | | | STG | 42.00000000000000000 | | | 42.00000000000000000 |
| | | | | USD | 222.29386570445760 | | | 222.29386570445760 |
| | | | | USDT | 0.84425664131596 | | | 0.84425664131596 |
| | | | | USTC | 899.92400000000000000 | | | 899.92400000000000000 |
| | | | | XPLA | 6.50000000000000000 | | | 6.50000000000000000 |
| | | | | Other Activity Asserted: no - no | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74261 | Name on file | FTX Trading Ltd. | | USD | 910.40160930000000 | | FTX Trading Ltd. | 910.40160930000000 |
| | | | | USDT | 353.38094214000000 | | | 353.38094214000000 |
| | | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43814 | Name on file | FTX Trading Ltd. | | AKRO | 3.00000000000000000 | | FTX Trading Ltd. | 3.00000000000000000 |
| | | | | ATLAS | 6,697.03687956000000 | | | 6,697.03687956000000 |
| | | | | BAO | 4.00000000000000000 | | | 4.00000000000000000 |
| | | | | BAT | 1.01638194000000000 | | | 1.01638194000000000 |
| | | | | DENT | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | | ETHW | 207.48947717000000 | | | 207.48947717000000 |
| | | | | POLIS | 32.47552854000000000 | | | 32.47552854000000000 |
| | | | | RSR | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | | TOMO | 1.05467786000000000 | | | 1.05467786000000000 |
| | | | | TRX | 0.01010300000000000 | | | 0.01010300000000000 |
| | | | | UBXT | 3.00000000000000000 | | | 3.00000000000000000 |
| | | | | USD | 0.00000006592648 | | | 0.00000006592648 |
| | | | | USDT | 1,647.37846421879500 | | | 1,647.37846421879500 |
| | | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18298 | Name on file | FTX Trading Ltd. | | AKRO | 2.00000000000000000 | | FTX Trading Ltd. | 2.00000000000000000 |
| | | | | ALGO | 3,765.72581558000000 | | | 3,765.72581558000000 |
| | | | | BAO | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | | BNB | 33.09541422000000000 | | | 33.09541422000000000 |
| | | | | DENT | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | | DOGE | 8,868.28403753000000 | | | 8,868.28403753000000 |
| | | | | ETH | 6.11334932000000000 | | | 6.11334932000000000 |
| | | | | FRONT | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | | KIN | 4.00000000000000000 | | | 4.00000000000000000 |
| | | | | LINK | 0.00057459000000000 | | | 0.00057459000000000 |
| | | | | MATIC | 0.00681880000000000 | | | 0.00681880000000000 |
| | | | | SOL | 0.00019030000000000 | | | 0.00019030000000000 |
| | | | | SUSHI | 0.00342782000000000 | | | 0.00342782000000000 |
| | | | | SXP | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | | TRU | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | | TRX | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | | UBXT | 5.00000000000000000 | | | 5.00000000000000000 |
| | | | | USD | 0.00000008443935 | | | 0.00000008443935 |
| | | | | USDT | 3,128.35405096815000 | | | 3,128.35405096815000 |
| | | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55413 | Name on file | FTX Trading Ltd. | | BNB | 20.46812758000000000 | | FTX Trading Ltd. | 20.46812758000000000 |
| | | | | NFT (4588229109895017O4/FTX EU - WE ARE HERE! #240342) | | | | 1.00000000000000000 |
| | | | | NFT (4849305909156544650/FTX EU - WE ARE HERE! #240346) | | | | 1.00000000000000000 |
| | | | | NFT (4887622855644840243/FTX CRYPTO CUP 2022 KEY #2114S) | | | | 1.00000000000000000 |
| | | | | NFT (5263529685258957339/THE HILL BY FTX #19631) | | | | 1.00000000000000000 |
| | | | | NFT (5530557632170113897/FTX EU - WE ARE HERE! #240308) | | | | 1.00000000000000000 |
| | | | | USD | 2,272.79084485000000 | | | 2,272.79084485000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 452.164974710000000 | | | 452.164974710000000 |
| | | | Other Activity Asserted: 0 - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 58559 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | | FTX Trading Ltd. | 25.000000000000000 |
| | | | NFT (2995525773464444946/FTX EU - WE ARE HERE! #238192) | | | | 1.000000000000000 |
| | | | NFT (555421028919103353/FTX EU - WE ARE HERE! #238210) | | | | 1.000000000000000 |
| | | | NFT (558014772825330550/FTX EU - WE ARE HERE! #238220) | | | | 1.000000000000000 |
| | | | TRX | 0.009640000000000 | | | 0.009640000000000 |
| | | | USD | 8.508181361074755 | | | 8.508181361074755 |
| | | | USDT | 0.000000019486319 | | | 0.000000019486319 |
| | | | Other Activity Asserted: 0 - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 56896 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000001818 | | FTX Trading Ltd. | 0.000000000001818 |
| | | | ENJ | 0.003300000000000 | | | 0.003300000000000 |
| | | | ETH | 0.011237622000000 | | | 0.011237622000000 |
| | | | ETHW | 0.011139212000000 | | | 0.011139212000000 |
| | | | FTT | 0.081205190000000 | | | 0.081205190000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 94.936968521827680 | | | 94.936968521827680 |
| | | | USDT | 0.000000002169760 | | | 0.000000002169760 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 26133 | Name on file | FTX Trading Ltd. | BTC | 0.005098367330000 | | FTX Trading Ltd. | 0.005098367330000 |
| | | | ETH | 0.341944212200000 | | | 0.341944212200000 |
| | | | ETHW | 0.341944212200000 | | | 0.341944212200000 |
| | | | FTT | 0.000000001590290 | | | 0.000000001590290 |
| | | | SOL | 0.009351264000000 | | | 0.009351264000000 |
| | | | USD | 1,317.388423246990400 | | | 1,317.388423246990400 |
| | | | USDT | 0.000000022736607 | | | 0.000000022736607 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 68040 | Name on file | FTX Trading Ltd. | BNB | 0.000000002481350 | | FTX Trading Ltd. | 0.000000002481350 |
| | | | BTC | 0.000000002678380 | | | 0.000000002678380 |
| | | | ETH | 0.000000005517824 | | | 0.000000005517824 |
| | | | FTT | 25.088405160000000 | | | 25.088405160000000 |
| | | | UNI | 0.000000005721020 | | | 0.000000005721020 |
| | | | USD | 253.364424446551450 | | | 253.364424446551450 |
| | | | USDT | 0.000000013554036 | | | 0.000000013554036 |
| | | | XAUT | 0.000000008767840 | | | 0.000000008767840 |
| | | | Other Activity Asserted: N - N | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 40888* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 0.030000000000000 | | | 0.030000000000000 |
| | | | USD | 0.000000996119743 | | | 0.000000996119743 |
| | | | USDT | 1,265.781453220137600 | | | 1,265.781453220137600 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 49770 | Name on file | FTX Trading Ltd. | FTT | 33.657043690000000 | | FTX Trading Ltd. | 33.657043690000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 48744 | Name on file | FTX Trading Ltd. | BTC | 0.000056471036500 | | FTX Trading Ltd. | 0.000056471036500 |
| | | | ETH | 0.160516312067170 | | | 0.160516312067170 |
| | | | ETHW | 0.160516311974336 | | | 0.160516311974336 |
| | | | FTT | 35.775316560000000 | | | 35.775316560000000 |
| | | | USD | 496.679896786151000 | | | 496.679896786151000 |
| | | | USDT | 0.345690114991379 | | | 0.345690114991379 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79842 | Name on file | FTX Trading Ltd. | GMT | 0.000000006660000 | | FTX Trading Ltd. | 0.000000006660000 |
| | | | GST | 0.003370573401570 | | | 0.003370573401570 |
| | | | NFT (2965081492977337008/FTX AU - WE ARE HERE! #18022) | | | | 1.000000000000000 |
| | | | NFT (3379969279153692171/FTX EU - WE ARE HERE! #145683) | | | | 1.000000000000000 |
| | | | NFT (5003383509686862327/FTX AU - WE ARE HERE! #145638) | | | | 1.000000000000000 |
| | | | NFT (5062715665869181102/FTX AU - WE ARE HERE! #28468) | | | | 1.000000000000000 |
| | | | NFT (5191494109535316249/FTX EU - WE ARE HERE! #153023) | | | | 1.000000000000000 |
| | | | USD | 0.000186765704466 | | | 0.000186765704466 |
| | | | USDT | 0.000000009787598 | | | 0.000000009787598 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

40888*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89075 | Name on file | FTX Trading Ltd. | FTT | 644.29358533000000 | FTX Trading Ltd. | 644.29358533000000 |
| | | | TRX | 0.34140000000000 | | 0.34140000000000 |
| | | | USD | 0.71657312785363 | | 0.71657312785363 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38992 | Name on file | FTX Trading Ltd. | BTC | 0.00007506000000 | FTX Trading Ltd. | 0.00007506000000 |
| | | | ETH | 0.00094480000000 | | 0.00094480000000 |
| | | | FTT | 0.08559884233575 | | 0.08559884233575 |
| | | | SWEAT | 3.500.00000000000000 | | 3.500.00000000000000 |
| | | | TRX | 39.00000000000000 | | 39.00000000000000 |
| | | | USD | 3,389.71685014724470 | | 3,389.71685014724470 |
| | | | USDT | 0.00000000315009 | | 0.00000000315009 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73619 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | GST-0930 | -0.00000000003637 | | -0.00000000003637 |
| | | | GST-PERP | -0.00000000004547 | | -0.00000000004547 |
| | | | NFT (3946465980616127478/FTX AU - WE ARE HERE! #60545) | | | 1.00000000000000 |
| | | | USD | 0.00773829638010 | | 0.00773829638010 |
| | | | USDT | 0.00000000018050 | | 0.00000000018050 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50599 | Name on file | FTX Trading Ltd. | BTC | 5.72056155000000 | FTX Trading Ltd. | 5.72056155000000 |
| | | | ETH | 5.41969859000000 | | 5.41969859000000 |
| | | | ETHW | 5.42003611000000 | | 5.42003611000000 |
| | | | USD | 0.09902775000000 | | 0.09902775000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83723 | Name on file | FTX Trading Ltd. | FTT | 0.60000000000000 | FTX Trading Ltd. | 0.60000000000000 |
| | | | LUNA2 | 0.00000501382619S | | 0.00000501382619S |
| | | | LUNA2_LOCKED | 0.00001169892779D | | 0.00001169892779D |
| | | | LUNC | 1.09177121020724T | | 1.09177121020724T |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | -24.26692009074888G | | -24.26692009074888G |
| | | | USDT | 252.08957075617488O | | 252.08957075617488O |
| | | | | | | |
| | | | Other Activity Asserted: nothing - nothing | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46979 | Name on file | FTX Trading Ltd. | FTT | 0.00365416000000 | FTX Trading Ltd. | 0.00365416000000 |
| | | | HT | 113.21856479667490 | | 113.21856479667490 |
| | | | NFT (298581793372348073/AUSTIN TICKET STUB #1035) | | | 1.00000000000000 |
| | | | NFT (307250431178427356/MONZA TICKET STUB #358) | | | 1.00000000000000 |
| | | | NFT (310813213806209203/FTX AU - WE ARE HERE! #24234) | | | 1.00000000000000 |
| | | | NFT (313263733790289388/AUSTRIA TICKET STUB #345) | | | 1.00000000000000 |
| | | | NFT (341404262719192917/FTX AU - WE ARE HERE! #737) | | | 1.00000000000000 |
| | | | NFT (360265336469237323/FTX EU - WE ARE HERE! #84537) | | | 1.00000000000000 |
| | | | NFT (397144463659583808/NETHERLANDS TICKET STUB #953) | | | 1.00000000000000 |
| | | | NFT (478278446887111579/FRANCE TICKET STUB #1303) | | | 1.00000000000000 |
| | | | NFT (529449938587127050/FTX AU - WE ARE HERE! #739) | | | 1.00000000000000 |
| | | | NFT (530511262628521812/BELGIUM TICKET STUB #1297) | | | 1.00000000000000 |
| | | | NFT (558719290388682272/MEXICO TICKET STUB #1749) | | | 1.00000000000000 |
| | | | SRM | 0.08168574000000 | | 0.08168574000000 |
| | | | SRM_LOCKED | 70.78070301000000 | | 70.78070301000000 |
| | | | USD | 0.00977464687252A | | 0.00977464687252A |
| | | | USDT | 0.00000001498354A | | 0.00000001498354A |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67059 | Name on file | FTX Trading Ltd. | SOL | 0.00867398389937B | FTX Trading Ltd. | 0.00867398389937B |
| | | | SRM | 0.01334442000000 | | 0.01334442000000 |
| | | | SRM_LOCKED | 7.70863435000000 | | 7.70863435000000 |
| | | | USD | 0.09038042120000 | | 0.09038042120000 |
| | | | USDT | 1,906.90000000000000 | | 1,906.90000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18186 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.00000000000028 | FTX Trading Ltd. | -0.00000000000028 |
| | | | AVAX | 0.00120300671601B | | 0.00120300671601B |
| | | | AVAX-PERP | -0.00000000000007 | | -0.00000000000007 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | BIT | 0.0000005000000 | | | 0.0000005000000 |
| | | | BNB | 0.3100000000000 | | | 0.3100000000000 |
| | | | BTC | 0.0900985012500000 | | | 0.0900985012500000 |
| | | | BTC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CRV | 12.0000000000000 | | | 12.0000000000000 |
| | | | ETH | 0.0000000377281 | | | 0.0000000377281 |
| | | | ETH-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | FTM | 0.0437357100000 | | | 0.0437357100000 |
| | | | FTT | 40.1362900180560 | | | 40.1362900180560 |
| | | | FTT-PERP | 0.0000000000003 | | | 0.0000000000003 |
| | | | GALA | 150.0000000000000 | | | 150.0000000000000 |
| | | | LINK | 5.3000000000000 | | | 5.3000000000000 |
| | | | MANA | 19.0000000000000 | | | 19.0000000000000 |
| | | | MATIC | 0.0000000300000 | | | 0.0000000300000 |
| | | | MNGO | 120.5027164000000 | | | 120.5027164000000 |
| | | | NEAR-PERP | -0.0000000000021 | | | -0.0000000000021 |
| | | | SAND | 50.0000000000000 | | | 50.0000000000000 |
| | | | SOL | 1.4697337618429 | | | 1.4697337618429 |
| | | | SOL-PERP | -0.0000000000028 | | | -0.0000000000028 |
| | | | SPELL | 2,600.0000000000000 | | | 2,600.0000000000000 |
| | | | TLM | 124.0000000000000 | | | 124.0000000000000 |
| | | | TRX | 0.0001700000000 | | | 0.0001700000000 |
| | | | USD | 1.3383368986668197 | | | 1.3383368986668197 |
| | | | USDT | 1.5720750200018923 | | | 1.5720750200018923 |
| | | | XMR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6820 | Name on file | FTX Trading Ltd. | BTC | 0.1019780500000000 | FTX Trading Ltd. | | 0.1019780500000000 |
| | | | BULL | 0.2920900000000000 | | | 0.2920900000000000 |
| | | | EUR | 0.000000006275321 | | | 0.000000006275321 |
| | | | RUNE | 0.0000000038000000 | | | 0.0000000038000000 |
| | | | USD | 0.000000016655955 | | | 0.000000016655955 |
| | | | USDT | 0.000000004009415 | | | 0.000000004009415 |
| | | | Other Activity Asserted: None - None | | | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22134 | Name on file | FTX Trading Ltd. | ASD-PERP | -0.0000000000021 | FTX Trading Ltd. | | -0.0000000000021 |
| | | | BTC | 0.0310843159482461 | | | 0.0310843159482461 |
| | | | BULL | 0.1475266720150000 | | | 0.1475266720150000 |
| | | | CLV-PERP | 19.7000000000000 | | | 19.7000000000000 |
| | | | COMP-PERP | -0.0126000000000 | | | -0.0126000000000 |
| | | | ETH | 0.2707639661729390 | | | 0.2707639661729390 |
| | | | ETHW | 0.2356685757744160 | | | 0.2356685757744160 |
| | | | FTT | 54.3896640000000000 | | | 54.3896640000000000 |
| | | | OXY-PERP | -1.4000000000000 | | | -1.4000000000000 |
| | | | SOL | 8.2329537914950033 | | | 8.2329537914950033 |
| | | | STEP | 0.0000001000000 | | | 0.0000001000000 |
| | | | STEP-PERP | -0.0000000000008 | | | -0.0000000000008 |
| | | | SXPBULL | 2,830,688.3647741700000000 | | | 2,830,688.3647741700000000 |
| | | | USD | 3,256.8957411324764400 | | | 3,256.8957411324764400 |
| | | | USDT | 0.0000000009323115 | | | 0.0000000009323115 |
| | | | XAUT | 0.000000003344500 | | | 0.000000003344500 |
| | | | XRP | 0.0000000014769380 | | | 0.0000000014769380 |
| | | | XTZ-PERP | -0.4630000000000000 | | | -0.4630000000000000 |
| | | | Other Activity Asserted: None - None | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89848 | Name on file | FTX Trading Ltd. | BNB | 0.0098950000000000 | FTX Trading Ltd. | | 0.0098950000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 0.0009740000000000 | | | 0.0009740000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETHW | 0.0009740000000000 | | | 0.0009740000000000 |
| | | | TOMO | 0.0985560000000000 | | | 0.0985560000000000 |
| | | | TRX | 0.0007780000000000 | | | 0.0007780000000000 |
| | | | USD | 0.0035738483252258 | | | 0.0035738483252258 |
| | | | USDT | 109.9106519363000000 | | | 109.9106519363000000 |
| | | | Other Activity Asserted: NO - NO | | | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39619 | Name on file | FTX Trading Ltd. | BNB | 4.6496158400000000 | FTX Trading Ltd. | | 4.6496158400000000 |
| | | | ETH | 0.0005835700000000 | | | 0.0005835700000000 |
| | | | ETHW | 0.0005835700000000 | | | 0.0005835700000000 |
| | | | FTT | 156.5622207000000000 | | | 156.5622207000000000 |
| | | | HGET | 2,786.3062723300000000 | | | 2,786.3062723300000000 |
| | | | OXY | 173,888.8841506500000000 | | | 173,888.8841506500000000 |
| | | | OXY_LOCKED | 820,610.6870229500000000 | | | 820,610.6870229500000000 |
| | | | SRM | 5.7375467500000000 | | | 5.7375467500000000 |
| | | | SRM_LOCKED | 21.3871097200000000 | | | 21.3871097200000000 |
| | | | TRX | 0.0000040000000000 | | | 0.0000040000000000 |
| | | | USD | 295.5128782653565000 | | | 295.5128782653565000 |
| | | | USDT | 12,889.1991625486224000 | | | 12,889.1991625486224000 |
| | | | Other Activity Asserted: None - None | | | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67045 | Name on file | FTX Trading Ltd. | SOL | 0.0039434953481118 | FTX Trading Ltd. | | 0.0039434953481118 |
| | | | SRM | 0.0133444200000000 | | | 0.0133444200000000 |
| | | | SRM_LOCKED | 7.7086343500000000 | | | 7.7086343500000000 |
| | | | USD | 0.0273560261277415 | | | 0.0273560261277415 |
| | | | USDT | 1,902.0800000000000 | | | 1,902.0800000000000 |
| | | | Other Activity Asserted: No - No | | | | 0.0000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19394 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 3.00000000000000 |
| | | | BAO | | | | 14.00000000000000 |
| | | | BNT | | | | 59.55749954000000 |
| | | | BTC | | | | 0.00530422000000 |
| | | | CHZ | | | | 495.25504249000000 |
| | | | DOGE | | | | 223.15787927000000 |
| | | | ETH | | | | 0.22058020000000 |
| | | | ETHW | | | | 0.22036714000000 |
| | | | FTM | | | | 276.68720452000000 |
| | | | FTT | | | | 0.73706756000000 |
| | | | HNT | | | | 4.81786296000000 |
| | | | KIN | | | | 12.00000000000000 |
| | | | RSR | | | | 1.00000000000000 |
| | | | SOL | | | | 0.61598479000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | TSLA | | | | 0.53199027000000 |
| | | | UBXT | | | | 1.00000000000000 |
| | | | USD | | Undetermined* | | 0.67212720242 9235 |
| | | | XRP | | | | 84.69295454000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6572 | Name on file | FTX Trading Ltd. | BLT | 0.16168797000000 | | FTX Trading Ltd. | 0.16168797000000 |
| | | | BNB | 0.00450000000000 | | | 0.00450000000000 |
| | | | MER | 0.40000000000000 | | | 0.40000000000000 |
| | | | TRUMPFEBWIN | 1,040.00000000000000 | | | 1,040.00000000000000 |
| | | | USD | 462.34678797440000 | | | 462.34678797440000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40498 | Name on file | FTX Trading Ltd. | BNB | 0.00000002445954 | | FTX Trading Ltd. | 0.00000002445954 |
| | | | BTC | 0.00610829000000 | | | 0.00610829000000 |
| | | | FTT | 25.09523195000000 | | | 25.09523195000000 |
| | | | MATIC | 51.82449928000000 | | | 51.82449928000000 |
| | | | USD | 7,991.19913234912000 | | | 7,991.19913234912000 |
| | | | USDT | 0.00456500406 6821 | | | 0.004565004066821 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22127 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE | 0.97840000000000 | | | 0.97840000000000 |
| | | | ETH-PERP | 1.08100000000000 | | | 1.08100000000000 |
| | | | USD | -986.41756802 2401000 | | | -986.417568022401000 |
| | | | Other Activity Asserted: non - non | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74358 | Name on file | FTX Trading Ltd. | FTT | 0.20710101241 9215 | | FTX Trading Ltd. | 0.207101012419215 |
| | | | NEAR | 136.50000000000000 | | | 136.50000000000000 |
| | | | RUNE | 0.00000000606 2240 | | | 0.000000006062240 |
| | | | SOL | 23.57877963920000 | | | 23.57877963920000 |
| | | | USD | 0.00499053102 0000 | | | 0.004990531020000 |
| | | | USDT | 3,198.72435835439000 | | | 3,198.72435835439000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39423 | Name on file | FTX Trading Ltd. | BTC | 0.00000000066 1668 | | FTX Trading Ltd. | 0.000000000661668 |
| | | | USD | 1.25580602058 8848 | | | 1.255806020588848 |
| | | | USDT | 0.30194048130 5870 | | | 0.301940481305870 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63570 | Name on file | FTX Trading Ltd. | ATLAS | 9.24570000000000 | | FTX Trading Ltd. | 9.24570000000000 |
| | | | BNB | 0.00000000547 5396 | | | 0.000000005475396 |
| | | | BTC | 0.00000000452 9892 | | | 0.000000004529892 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | 0.00000001217 568 | | | 0.000000001217568 |
| | | | ETH | 0.04550667943 1932 | | | 0.045506679431932 |
| | | | ETHW | 0.00000000712 8938 | | | 0.000000007128938 |
| | | | FTM | 0.02709480 | | | 0.00000002709480 |
| | | | IMX | 0.02758280898 6039 | | | 0.027582808986039 |
| | | | NFT (335921102165217541/FTX EU – WE ARE HERE! #164169) | | | | 1.00000000000000 |
| | | | NFT (464777303225786328/THE HILL BY FTX #9990) | | | | 1.00000000000000 |
| | | | PERP | 0.00000003462 014 | | | 0.00000003462014 |
| | | | SOL | -0.00000001518 817 | | | -0.00000001518817 |
| | | | TRX | 0.00001800135 7146 | | | 0.000018001357146 |
| | | | USD | -3.38224941648 0060 | | | -3.382249416480060 |
| | | | USDT | 0.00000001628 4785 | | | 0.000000016284785 |
| | | | Other Activity Asserted: i dont know.. - No. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57590 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.00000000000056 | | FTX Trading Ltd. | 0.00000000000056 |
| | | | FXS-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | OKB-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | TRX | 0.00001500000000 | | | 0.00001500000000 |
| | | | USD | -77.40082671950 0240 | | | -77.400826719500240 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 209.200000000000000 | | | 209.200000000000000 |
| | | | Other Activity Asserted: Nothing - Nothing | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9964 | Name on file | FTX Trading Ltd. | AURY | 0.136678434289490 | FTX Trading Ltd. | 0.136678434289490 |
|---|---|---|---|---|---|---|
| | | | ETHW | 36.459000000000000 | | 36.459000000000000 |
| | | | FTT | 1.399620000000000 | | 1.399620000000000 |
| | | | HMT | 0.057194970000000 | | 0.057194970000000 |
| | | | NFT (533196236333850267/FTX EU - WE ARE HERE! #224936) | | | 1.000000000000000 |
| | | | SECO | 0.000000001954000 | | 0.000000001954000 |
| | | | SOL | 0.000000003000000 | | 0.000000003000000 |
| | | | TRX | 0.000054000000000 | | 0.000054000000000 |
| | | | USD | 0.000000001473636 | | 0.000000001473636 |
| | | | USDT | 0.000000007377474 | | 0.000000007377474 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46579 | Name on file | FTX Trading Ltd. | BTC | 0.000000004859552 | FTX Trading Ltd. | 0.000000004859552 |
|---|---|---|---|---|---|---|
| | | | EUR | 63.685995480453705 | | 63.685995480453705 |
| | | | USD | 234.940000014625130 | | 234.940000014625130 |
| | | | USDT | 0.000000000021866 | | 0.000000000021866 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24445 | Name on file | FTX Trading Ltd. | RUNE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
|---|---|---|---|---|---|---|
| | | | SNX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL | 0.009946400000000 | | 0.009946400000000 |
| | | | TRX | 0.000799000000000 | | 0.000799000000000 |
| | | | USD | -44.311302598235606 | | -44.311302598235606 |
| | | | USDT | 187.806544821778770 | | 187.806544821778770 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6074* | Name on file | FTX Trading Ltd. | ETH | 0.023995440000000 | FTX Trading Ltd. | 0.023995440000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.023995440000000 | | 0.023995440000000 |
| | | | SOL | 3.082204490000000 | | 3.082204490000000 |
| | | | USD | 877.252712202875000 | | 877.252712202875000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72289 | Name on file | FTX Trading Ltd. | COPE | 23.993160000000000 | FTX Trading Ltd. | 23.993160000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 1.699677000000000 | | 1.699677000000000 |
| | | | SRM | 34.237679450000000 | | 34.237679450000000 |
| | | | SRM_LOCKED | 0.207389010000000 | | 0.207389010000000 |
| | | | USD | 1.992147888281091 | | 1.992147888281091 |
| | | | USDT | 30.985249127319900 | | 30.985249127319900 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8066 | Name on file | FTX Trading Ltd. | AVAX | 83.451660000000000 | FTX Trading Ltd. | 83.451660000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.108718400000000 | | 0.108718400000000 |
| | | | ETHW | 0.830718400000000 | | 0.830718400000000 |
| | | | FTT | 0.000000005209248 | | 0.000000005209248 |
| | | | MANA | 1,086.000000000000000 | | 1,086.000000000000000 |
| | | | USD | 0.000000012000160 | | 0.000000012000160 |
| | | | USDT | 0.000000001405308 | | 0.000000001405308 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56354 | Name on file | FTX Trading Ltd. | BTC | 0.000000640000000 | FTX Trading Ltd. | 0.000000640000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 14,502.257083940000000 | | 14,502.257083940000000 |
| | | | ETH | 0.000187010000000 | | 0.000187010000000 |
| | | | HOLY | 1.004253640000000 | | 1.004253640000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.008050000000000 | | 0.008050000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000015585023 | | 0.000000015585023 |
| | | | USDT | 28,538.337718980000000 | | 28,538.337718980000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94256 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
|---|---|---|---|---|---|---|
| | | | AUD | 0.000000019902757 | | 0.000000019902757 |
| | | | AUDIO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | AXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BADGER-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.127609445667422 | | 0.127609445667422 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | CUSDT | 0.000000007454233 | | 0.000000007454233 |
| | | | DOT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |

6074*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KNC | 0.000000033886625 | | 0.000000033886625 |
| | | | LINKBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SNX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL-PERP | -0.000000000000051 | | -0.000000000000051 |
| | | | SRM | 0.020037609695000 | | 0.020037609695000 |
| | | | SRM_LOCKED | 0.377450450000000 | | 0.377450450000000 |
| | | | STEP-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | SXP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | USD | 0.208597687337264 | | 0.208597687337264 |
| | | | USDT | 0.000074750819993 | | 0.000074750819993 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 0 - not that im aware of | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 23381 | Name on file | FTX Trading Ltd. | ATLAS | 15,041.035087980000000 | FTX Trading Ltd. | 15,041.035087980000000 |
| | | | FTT | 194.189366299605070 | | 194.189366299605070 |
| | | | NFT (314885387021576015/FTX EU - WE ARE HERE! #142995) | | | 1.000000000000000 |
| | | | NFT (340176823913548117/FTX AU - WE ARE HERE! #63621) | | | 1.000000000000000 |
| | | | NFT (382851058049263967/FTX EU - WE ARE HERE! #144280) | | | 1.000000000000000 |
| | | | NFT (479608884271500829/FTX EU - WE ARE HERE! #144467) | | | 1.000000000000000 |
| | | | NFT (525632058357556077/THE HILL BY FTX #9742) | | | 1.000000000000000 |
| | | | PRISM | 19,693.756789320000000 | | 19,693.756789320000000 |
| | | | USD | 3.043901080000000 | | 3.043901080000000 |
| | | | WRX | 15,350.685012509524000 | | 15,350.685012509524000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 9575 | Name on file | FTX Trading Ltd. | BTC | 0.018930483982634 | FTX Trading Ltd. | 0.018930483982634 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.000046861510720 | | 0.000046861510720 |
| | | | LUNA2_LOCKED | 0.000109343525000 | | 0.000109343525000 |
| | | | LUNC | 10.204192620000000 | | 10.204192620000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 14485 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000225000 | FTX Trading Ltd. | 0.000000000225000 |
| | | | ALICE-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | AVAX-PERP | 0.000000000000795 | | 0.000000000000795 |
| | | | BAND-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | BTC | 0.000000002352600 | | 0.000000002352600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000002012000 | | 0.000000002012000 |
| | | | CAKE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | COIN | 0.000000002580000 | | 0.000000002580000 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGEBULL | 0.000000007940000 | | 0.000000007940000 |
| | | | DOT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ETHBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.165205729353605 | | 0.165205729353605 |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ICP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 16.671195980000000 | | 16.671195980000000 |
| | | | LUNC | 2,387,042.130806147000000 | | 2,387,042.130806147000000 |
| | | | LUNC-PERP | 0.000000000011709 | | 0.000000000011709 |
| | | | NEAR-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | OMG-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | SRM | 1.356694190000000 | | 1.356694190000000 |
| | | | SRM_LOCKED | 4.847272580000000 | | 4.847272580000000 |
| | | | SXPBULL | 0.000000004300000 | | 0.000000004300000 |
| | | | SXP-PERP | -0.000000000006366 | | -0.000000000006366 |
| | | | THETA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | USD | -0.056177681536820 | | -0.056177681536820 |
| | | | USDT | 0.000000012782750 | | 0.000000012782750 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 7942 | Name on file | FTX Trading Ltd. | AURY | 9.998000000000000 | FTX Trading Ltd. | 9.998000000000000 |
| | | | POLIS | 1.694660000000000 | | 1.694660000000000 |
| | | | USD | 0.722127500000000 | | 0.722127500000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 39968 | Name on file | FTX Trading Ltd. | BTC | 0.064081019360700 | FTX Trading Ltd. | 0.064081019360700 |
| | | | USD | 3.696815373672450 | | 3.696815373672450 |
| | | | USDT | 1.777140804000000 | | 1.777140804000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

|  |  |  | Asserted Claims |  | Modified Claim |  |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7028 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
|  |  |  | BCH-PERP | -0.00000000000003 |  | -0.00000000000003 |
|  |  |  | DOT-PERP | 0.00000000000010 |  | 0.00000000000010 |
|  |  |  | DYDX-PERP | 0.00000000000170 |  | 0.00000000000170 |
|  |  |  | FIL-PERP | -0.00000000000007 |  | -0.00000000000007 |
|  |  |  | FTT | 0.09998000000000 |  | 0.09998000000000 |
|  |  |  | FTT-PERP | -0.00000000000003 |  | -0.00000000000003 |
|  |  |  | GAL-PERP | -0.00000000000113 |  | -0.00000000000113 |
|  |  |  | LINK-PERP | 0.00000000000007 |  | 0.00000000000007 |
|  |  |  | MATIC | 1.00000000000000 |  | 1.00000000000000 |
|  |  |  | NEAR-PERP | 0.00000000000007 |  | 0.00000000000007 |
|  |  |  | SOL | 0.05032019000000 |  | 0.05032019000000 |
|  |  |  | STORJ-PERP | -0.00000000000909 |  | -0.00000000000909 |
|  |  |  | TRX | 3,632.00000000000000 |  | 3,632.00000000000000 |
|  |  |  | UNI | 0.05000000000000 |  | 0.05000000000000 |
|  |  |  | UNI-PERP | -0.00000000000362 |  | -0.00000000000362 |
|  |  |  | USD | 0.25412873582052 |  | 0.25412873582052 |
|  |  |  | USDT | 0.00000016797468 |  | 0.00000016797468 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72233 | Name on file | FTX Trading Ltd. | BTC | 0.09866793600000 | FTX Trading Ltd. | 0.09866793600000 |
|---|---|---|---|---|---|---|
|  |  |  | FTT | 0.00000002661562 |  | 0.00000002661562 |
|  |  |  | SOL | 0.00788910000000 |  | 0.00788910000000 |
|  |  |  | USD | 0.45782119027 5139 |  | 0.45782119027 5139 |
|  |  |  | USDT | 2,960.62003593028 7000 |  | 2,960.62003593028 7000 |
|  |  |  | Other Activity Asserted: 0 - No |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46207 | Name on file | FTX Trading Ltd. | BTC | 0.06944843400000 | FTX Trading Ltd. | 0.06944843400000 |
|---|---|---|---|---|---|---|
|  |  |  | SOL | 48.35075140000000 |  | 48.35075140000000 |
|  |  |  | USDT | 123.21430096500000 |  | 123.21430096500000 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13873 | Name on file | FTX Trading Ltd. | BNB | 0.00000001683890 0 | FTX Trading Ltd. | 0.00000001683890 0 |
|---|---|---|---|---|---|---|
|  |  |  | BTC | -0.00000001717009 |  | -0.00000001717009 |
|  |  |  | BTC-PERP | 0.00000000000000 |  | 0.00000000000000 |
|  |  |  | CRV | 0.00000000633639 4 |  | 0.00000000633639 4 |
|  |  |  | DOT | 0.00000000981691 4 |  | 0.00000000981691 4 |
|  |  |  | DOT-PERP | -0.00000000000056 |  | -0.00000000000056 |
|  |  |  | DYDX | 0.00000000828000 0 |  | 0.00000000828000 0 |
|  |  |  | EGLD-PERP | -0.00000000000007 |  | -0.00000000000007 |
|  |  |  | ETH | 0.03128231143836 0 |  | 0.03128231143836 0 |
|  |  |  | ETH-PERP | 0.00000000000000 |  | 0.00000000000000 |
|  |  |  | ETHW | 0.00000000458234 1 |  | 0.00000000458234 1 |
|  |  |  | EUR | 0.00000363906661 1 |  | 0.00000363906661 1 |
|  |  |  | FTM | 0.00000000005000 0 |  | 0.00000000005000 0 |
|  |  |  | FTT | 1.00000001328091 5 |  | 1.00000001328091 5 |
|  |  |  | LDO | 174.53340682000000 |  | 174.53340682000000 |
|  |  |  | LTC-PERP | 0.00000000000000 |  | 0.00000000000000 |
|  |  |  | LUNC | 0.00000001484074 9 |  | 0.00000001484074 9 |
|  |  |  | LUNC-PERP | 0.00000000000022 |  | 0.00000000000022 |
|  |  |  | MANA | 0.00000000072000 0 |  | 0.00000000072000 0 |
|  |  |  | RUNE | -0.00000000580975 0 |  | -0.00000000580975 0 |
|  |  |  | RUNE-PERP | 0.00000000001733 |  | 0.00000000001733 |
|  |  |  | SOL | 0.00000000466857 0 |  | 0.00000000466857 0 |
|  |  |  | SOL-PERP | 0.00000000000056 |  | 0.00000000000056 |
|  |  |  | USD | -0.08635900293809 |  | -0.08635900293809 |
|  |  |  | USDT | 0.00000000161206 9 |  | 0.00000000161206 9 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68557 | Name on file | FTX Trading Ltd. | SLND | 85.10000000000000 | FTX Trading Ltd. | 85.10000000000000 |
|---|---|---|---|---|---|---|
|  |  |  | USD | 0.09057703938500 0 |  | 0.09057703938500 0 |
|  |  |  | USDT | 0.00668980962500 0 |  | 0.00668980962500 0 |
|  |  |  | Other Activity Asserted: No I dont - No I dont |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19463 | Name on file | FTX Trading Ltd. | BTC | 0.06630000000000 | FTX Trading Ltd. | 0.06630000000000 |
|---|---|---|---|---|---|---|
|  |  |  | DOT | 32.90000000000000 |  | 32.90000000000000 |
|  |  |  | ETH | 0.61700001000000 |  | 0.61700001000000 |
|  |  |  | ETHW | 0.58000006188563 |  | 0.58000006188563 |
|  |  |  | FTT | 25.66486477831980 0 |  | 25.66486477831980 0 |
|  |  |  | LUNA2 | 3.19737867100000 0 |  | 3.19737867100000 0 |
|  |  |  | LUNA2_LOCKED | 7.46055023200000 0 |  | 7.46055023200000 0 |
|  |  |  | LUNC | 10.30000000000000 |  | 10.30000000000000 |
|  |  |  | USD | 1.25833645309290 4 |  | 1.25833645309290 4 |
|  |  |  | USDT | 0.00000000556079 5 |  | 0.00000000556079 5 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 13512 | Name on file | FTX Trading Ltd. | TRX | 0.00776900000000 | FTX Trading Ltd. | 0.00776900000000 |
|---|---|---|---|---|---|---|
|  |  |  | USDT | 739.07863738542160 0 |  | 739.07863738542160 0 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 67184 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.013629020000000 | | 0.013629020000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.016390000000000 | | 0.016390000000000 |
| | | | USD | 0.000117127702773 | | 0.000117127702773 |
| | | | USDT | 0.000006635172262 | | 0.000006635172262 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26035 | Name on file | FTX Trading Ltd. | AAVE | 0.320000000000000 | FTX Trading Ltd. | 0.320000000000000 |
| | | | ALPHA | 94.000000000000000 | | 94.000000000000000 |
| | | | ATLAS | 1,230.000000006775000 | | 1,230.000000006775000 |
| | | | BTC | 0.000000017000000 | | 0.000000017000000 |
| | | | CRO | 159.982900000000000 | | 159.982900000000000 |
| | | | DOT | 16.968866945413808 | | 16.968866945413808 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 150.000000000000000 | | 150.000000000000000 |
| | | | LDO | 19.000000000000000 | | 19.000000000000000 |
| | | | LINK | 39.399753000000000 | | 39.399753000000000 |
| | | | MANA | 23.999240000000000 | | 23.999240000000000 |
| | | | MATIC | 216.000000000000000 | | 216.000000000000000 |
| | | | SAND | 47.000000000000000 | | 47.000000000000000 |
| | | | UNI | 25.200000000000000 | | 25.200000000000000 |
| | | | USD | 1.013230076732108 | | 1.013230076732108 |
| | | | USDT | 2.010470289971481 | | 2.010470289971481 |
| | | | YGG | 15.000000000000000 | | 15.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43630 | Name on file | FTX Trading Ltd. | BNB | 0.537958730000000 | FTX Trading Ltd. | 0.537958730000000 |
| | | | BTC | 0.066158250000000 | | 0.066158250000000 |
| | | | ETH | 0.558323100000000 | | 0.558323100000000 |
| | | | ETHW | 0.558088510000000 | | 0.558088510000000 |
| | | | EUR | 0.000914241122106 | | 0.000914241122106 |
| | | | GODS | 54.594736070000000 | | 54.594736070000000 |
| | | | KIN | 116.725561900000000 | | 116.725561900000000 |
| | | | MATIC | 75.529588190000000 | | 75.529588190000000 |
| | | | SPELL | 22,961.797066470000000 | | 22,961.797066470000000 |
| | | | USDT | 0.000000005137168 | | 0.000000005137168 |
| | | | VGX | 19.532684730000000 | | 19.532684730000000 |
| | | | XRP | 130.185988530000000 | | 130.185988530000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15099 | Name on file | FTX Trading Ltd. | POLIS | 4,060.742027000000000 | FTX Trading Ltd. | 4,060.742027000000000 |
| | | | USD | 8.130248000000000 | | 8.130248000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6716 | Name on file | FTX Trading Ltd. | APT | 0.000000001835487 | FTX Trading Ltd. | 0.000000001835487 |
| | | | ATLAS | 60,887.804000002885000 | | 60,887.804000002885000 |
| | | | AUDIO | 0.800000000000000 | | 0.800000000000000 |
| | | | AVAX | 0.000000002365560 | | 0.000000002365560 |
| | | | BNB | 0.000000006530000 | | 0.000000006530000 |
| | | | ETH | 0.000000000911360 | | 0.000000000911360 |
| | | | GRT | 0.600000000000000 | | 0.600000000000000 |
| | | | POLIS | 435.400000000000000 | | 435.400000000000000 |
| | | | SOL | 0.000000007475200 | | 0.000000007475200 |
| | | | TRX | 0.718874003637713 | | 0.718874003637713 |
| | | | USD | 55.047707555200420 | | 55.047707555200420 |
| | | | USDT | 0.000000007013582 | | 0.000000007013582 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36959 | Name on file | FTX Trading Ltd. | BTC | 4.896566270000000 | FTX Trading Ltd. | 4.896566270000000 |
| | | | USD | 0.000561780000000 | | 0.000561780000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47509 | Name on file | FTX Trading Ltd. | POLIS | 57.996408050000000 | FTX Trading Ltd. | 57.996408050000000 |
| | | | SLND | 14.698499000000000 | | 14.698499000000000 |
| | | | TRX | 0.000066000000000 | | 0.000066000000000 |
| | | | USD | 0.396760230750000 | | 0.396760230750000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC | 7.824630866320000 | | 7.824630866320000 |
| | | | CEL | 39,650.260860220000000 | | 39,650.260860220000000 |
| | | | ETH | 164.726677554597020 | | 164.726677554597020 |
| | | | ETHW | 0.000647117405160 | | 0.000647117405160 |
| | | | FTT | 1,602.228336780000000 | | 1,602.228336780000000 |
| | | | JPY | 576.291884146750000 | | 576.291884146750000 |
| | | | MATIC | 3,551.326060009544000 | | 3,551.326060009544000 |
| | | | SOL | 8,069.002367429054000 | | 8,069.002367429054000 |
| | | | SRM | 4,506.241599780000000 | | 4,506.241599780000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | 620.345120640000000 | | | 620.345120640000000 |
| | | | TRX | 0.003411000000000 | | | 0.003411000000000 |
| | | | USD | 45,313.860643857310000 | | | 45,313.860643857310000 |
| | | | USDT | 83,780.042139780590000 | | | 83,780.042139780590000 |
| | | | XRP | 0.000000017954940 | | | 0.000000017954940 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60861 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005547513 | FTX Trading Ltd. | | 0.000000005547513 |
| | | | BTC | 0.040300000000000 | | | 0.040300000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 1,560.000000000000000 | | | 1,560.000000000000000 |
| | | | ENJ | 10.998020000000000 | | | 10.998020000000000 |
| | | | FTM | 0.000000003396800 | | | 0.000000003396800 |
| | | | FTT | 53.202924250000000 | | | 53.202924250000000 |
| | | | GALA | 289.983800000000000 | | | 289.983800000000000 |
| | | | JOE | 118.000000000000000 | | | 118.000000000000000 |
| | | | LUNA2 | 1.928781627000000 | | | 1.928781627000000 |
| | | | LUNA2_LOCKED | 4.500490462000000 | | | 4.500490462000000 |
| | | | MANA | 9.998200000000000 | | | 9.998200000000000 |
| | | | PRISM | 60.000000000000000 | | | 60.000000000000000 |
| | | | SOL | 49.088604230000000 | | | 49.088604230000000 |
| | | | USD | -407.974959726808660 | | | -407.974959726808660 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71287 | Name on file | FTX Trading Ltd. | ANC | 82.000000000000000 | FTX Trading Ltd. | | 82.000000000000000 |
| | | | AVAX | 2.300000000000000 | | | 2.300000000000000 |
| | | | BTC | 0.033299418000000 | | | 0.033299418000000 |
| | | | ETH | 0.211000000000000 | | | 0.211000000000000 |
| | | | ETHW | 0.211000000000000 | | | 0.211000000000000 |
| | | | FTM | 177.000000000000000 | | | 177.000000000000000 |
| | | | FTT | 9.400000000000000 | | | 9.400000000000000 |
| | | | LUNA2 | 1.859446431000000 | | | 1.859446431000000 |
| | | | LUNA2_LOCKED | 4.338708339000000 | | | 4.338708339000000 |
| | | | LUNC | 5.990000000000000 | | | 5.990000000000000 |
| | | | RAY | 163.000000000000000 | | | 163.000000000000000 |
| | | | SOL | 6.829388900000000 | | | 6.829388900000000 |
| | | | SRM | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 0.155042677575000 | | | 0.155042677575000 |
| | | | Other Activity Asserted: NO - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17635 | Name on file | FTX Trading Ltd. | ATLAS | 12,814.882759820000000 | FTX Trading Ltd. | | 12,814.882759820000000 |
| | | | POLIS | 239.976370260000000 | | | 239.976370260000000 |
| | | | USD | 0.000000004956454 | | | 0.000000004956454 |
| | | | USDT | 0.000000012220172 | | | 0.000000012220172 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8860 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | | 0.000000008788937 |
| | | | BNB | | | | 0.000000003004506 |
| | | | GMT | | | | 0.000000006000000 |
| | | | GST | | | | 0.080000000000000 |
| | | | NFT (37325726489154961/THE HILL BY FTX #25463) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000007419803 |
| | | | TRX | | | | 1.721636007280716 |
| | | | USD | 186.301812582237150 | | | 186.301812582237150 |
| | | | USDT | | | | 0.000000004110180 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32439 | Name on file | FTX Trading Ltd. | BTC | 0.000028220000000 | FTX Trading Ltd. | | 0.000028220000000 |
| | | | ETH | 0.000342964000000 | | | 0.000342964000000 |
| | | | ETHW | 0.000820784000000 | | | 0.000820784000000 |
| | | | FTT | 25.034477630000000 | | | 25.034477630000000 |
| | | | FTT-PERP | -150.000000000000000 | | | -150.000000000000000 |
| | | | NFT (31384619331457224 8/THE HILL BY FTX #5431) | | | | 1.000000000000000 |
| | | | NFT (5694315202845187 80/FTX CRYPTO CUP 2022 KEY #2094) | | | | 1.000000000000000 |
| | | | TRX | 0.000005000000000 | | | 0.000005000000000 |
| | | | USD | 4,644.137840156206000 | | | 4,644.137840156206000 |
| | | | USDT | 10.000639309868730 | | | 10.000639309868730 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82117 | Name on file | FTX Trading Ltd. | FTT | 25.994800000000000 | FTX Trading Ltd. | | 25.994800000000000 |
| | | | NFT (378857764200055120/FTX EU - WE ARE HERE! #186185) | | | | 1.000000000000000 |
| | | | NFT (415009595452786407/FTX EU - WE ARE HERE! #186219) | | | | 1.000000000000000 |
| | | | NFT (538536020370161930/FTX EU - WE ARE HERE! #186089) | | | | 1.000000000000000 |
| | | | TRX | 0.001582000000000 | | | 0.001582000000000 |
| | | | USDT | 32.261002740000000 | | | 32.261002740000000 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19139 | Name on file | FTX Trading Ltd. | EDEN | 221.340617870000000 | FTX Trading Ltd. | 221.340617870000000 |
| | | | FTT | 245.141840630000000 | | 245.141840630000000 |
| | | | LTC | 5.421514410000000 | | 5.421514410000000 |
| | | | POLIS | 50.895461910000000 | | 50.895461910000000 |
| | | | SOL | 0.279762700000000 | | 0.279762700000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21815 | Name on file | FTX Trading Ltd. | ETH | 0.000000005297048 | FTX Trading Ltd. | 0.000000005297048 |
| | | | OMG | 0.000000009232953 | | 0.000000009232953 |
| | | | USD | 235.660632353209820 | | 235.660632353209820 |
| | | | Other Activity Asserted: 231 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29201 | Name on file | FTX Trading Ltd. | AKRO | 62.000000000000000 | FTX Trading Ltd. | 62.000000000000000 |
| | | | ALPHA | | | 1.000000000000000 |
| | | | BAO | 242.000000000000000 | | 242.000000000000000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 52.000000000000000 | | 52.000000000000000 |
| | | | DOGE | 351.580623370000000 | | 351.580623370000000 |
| | | | ETH | 0.552971020000000 | | 0.552971020000000 |
| | | | ETHW | 4.508425436809786 | | 4.508425436809786 |
| | | | FIDA | 1.005902600000000 | | 1.005902600000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | HOLY | 1.006181550000000 | | 1.006181550000000 |
| | | | KIN | 211.000000000000000 | | 211.000000000000000 |
| | | | MATH | 2.000000000000000 | | 2.000000000000000 |
| | | | MATIC | 1.000345750000000 | | 1.000345750000000 |
| | | | RSR | 26.000000000000000 | | 26.000000000000000 |
| | | | TOMO | 3.002549890000000 | | 3.002549890000000 |
| | | | UBXT | 43.000000000000000 | | 43.000000000000000 |
| | | | USD | 7,801.182025773116590 | | 7,801.182025773117000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25725 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001178654 | FTX Trading Ltd. | 0.000000001178654 |
| | | | ATOM | 0.000051670000000 | | 0.000051670000000 |
| | | | BTC | 0.000000060686198 | | 0.000000060686198 |
| | | | NFT (37537012195002196)1/FTX AU - WE ARE HERE! #1956) | | | 1.000000000000000 |
| | | | NFT (38673296182166480)4/JAPAN TICKET STUB #405) | | | 1.000000000000000 |
| | | | NFT (52235085252308832)1/FTX AU - WE ARE HERE! #1922) | | | 1.000000000000000 |
| | | | TONCOIN | 0.007344060000000 | | 0.007344060000000 |
| | | | USD | 4,871.126055894418000 | | 4,871.126055894418000 |
| | | | USDT | 1,008.449748100903000 | | 1,008.449748100903000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53020 | Name on file | FTX Trading Ltd. | 1INCH | 727.920250838555800 | FTX Trading Ltd. | 727.920250838555800 |
| | | | AVAX | 17.723340850000000 | | 17.723340850000000 |
| | | | BAT | 264.000000000000000 | | 264.000000000000000 |
| | | | BNB | 0.539947620000000 | | 0.539947620000000 |
| | | | BTC | 0.106196082800000 | | 0.106196082800000 |
| | | | DODO | 175.000000000000000 | | 175.000000000000000 |
| | | | DOGE | 13,601.369866385401000 | | 13,601.369866385401000 |
| | | | ETH | 0.488971482000000 | | 0.488971482000000 |
| | | | ETHW | 0.488971482000000 | | 0.488971482000000 |
| | | | FTT | 30.799456800000000 | | 30.799456800000000 |
| | | | GALA | 1,100.000000000000000 | | 1,100.000000000000000 |
| | | | LINK | 6.440597300000000 | | 6.440597300000000 |
| | | | PEOPLE | 1,210.000000000000000 | | 1,210.000000000000000 |
| | | | SHIB | 29,761,040.282434590000000 | | 29,761,040.282434590000000 |
| | | | SOL | 10.297094340000000 | | 10.297094340000000 |
| | | | SPELL | 33,500.000000000000000 | | 33,500.000000000000000 |
| | | | SUSHI | 51.952722800000000 | | 51.952722800000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 2,348.103111436025000 | | 2,348.103111436025000 |
| | | | USDT | 2,000.106530013234800 | | 2,000.106530013234800 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36357 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000718387 | FTX Trading Ltd. | 0.000000000718387 |
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH | 0.000000000046980 | | 0.000000000046980 |
| | | | BNB | 0.000000009491000 | | 0.000000009491000 |
| | | | BTC | 0.000000011938000 | | 0.000000011938000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000329000 | | 0.000000000329000 |
| | | | FIDA | 0.002306850000000 | | 0.002306850000000 |
| | | | FIDA_LOCKED | 0.009043800000000 | | 0.009043800000000 |
| | | | FTT | 25.000015592080086 | | 25.000015592080086 |
| | | | HT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | MSOL | 0.046401643300000 | | 0.046401643300000 |
| | | | NFT (3175221424645992)41/FTX AU - WE ARE HERE! #1994) | | | 1.000000000000000 |
| | | | NFT (3193253556597269)02/HUNGARY TICKET STUB #87) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (33447943846557552180/MONTREAL TICKET STUB #642) | | | 1.000000000000000 |
| | | | NFT (33814303855520241/9SINGAPORE TICKET STUB #1273) | | | 1.000000000000000 |
| | | | NFT (34395112149775015O/FTX EU - WE ARE HERE! #18138) | | | 1.000000000000000 |
| | | | NFT (34711156956044394/7FTX AU - WE ARE HERE! #23723) | | | 1.000000000000000 |
| | | | NFT (40944795801389630/1MONZA TICKET STUB #830) | | | 1.000000000000000 |
| | | | NFT (41287433369349219/3FRANCE TICKET STUB #233) | | | 1.000000000000000 |
| | | | NFT (44040029620414991/4FTX EU - WE ARE HERE! #18064) | | | 1.000000000000000 |
| | | | NFT (44519849596386971/2BELGIUM TICKET STUB #655) | | | 1.000000000000000 |
| | | | NFT (45000001072352099/7FTX AU - WE ARE HERE! #1986) | | | 1.000000000000000 |
| | | | NFT (45616461593520019/5FTX EU - WE ARE HERE! #18744) | | | 1.000000000000000 |
| | | | NFT (47781078109083548/7BAKU TICKET STUB #669) | | | 1.000000000000000 |
| | | | NFT (50221108992638077/2JAPAN TICKET STUB #733) | | | 1.000000000000000 |
| | | | NFT (51001486349560056/6THE HILL BY FTX #4711) | | | 1.000000000000000 |
| | | | NFT (53779477850934356/5FTX CRYPTO CUP 2022 KEY #230) | | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SUSHI | 0.000000000812250 | | 0.000000000812250 |
| | | | SXP | 0.000000004933970 | | 0.000000004933970 |
| | | | SXP-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | USD | -0.216421061104235 | | -0.216421061104235 |
| | | | USDT | 0.000000016756522 | | 0.000000016756522 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11315 | Name on file | FTX Trading Ltd. | ETH | 1.248228734400000 | FTX Trading Ltd. | 1.248228734400000 |
| | | | FTT | 100.532207030000000 | | 100.532207030000000 |
| | | | LUNA2 | 0.905351384100000 | | 0.905351384100000 |
| | | | LUNA2_LOCKED | 2.112486563000000 | | 2.112486563000000 |
| | | | MSOL | 0.000000025931956 | | 0.000000025931956 |
| | | | NFT (38352657966114128O/FTX AU - WE ARE HERE! #61983) | | | 1.000000000000000 |
| | | | SOL | 59.329566786990260 | | 59.329566786990260 |
| | | | STSOL | 0.000000005840223 | | 0.000000005840223 |
| | | | TRX | 0.674910008165490 | | 0.674910008165490 |
| | | | USD | -2,075.581594055110000 | | -2,075.581594055110000 |
| | | | USDT | 0.264168000000000 | | 0.264168000000000 |
| | | | Other Activity Asserted: $100,000 - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35206 | Name on file | FTX Trading Ltd. | BTC | 0.000000003157440 | FTX Trading Ltd. | 0.000000003157440 |
| | | | ETHBEAR | 857,795.946.186590000000000 | | 857,795.946.186590000000000 |
| | | | LTC | 31.847630880000000 | | 31.847630880000000 |
| | | | USD | 0.264278183780610 | | 0.264278183780610 |
| | | | USDT | 0.000000009449980 | | 0.000000009449980 |
| | | | XRPBULL | 237,173,289.328277500000000 | | 237,173,289.328277500000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48420 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | AMPL | 0.000000001888161 | | 0.000000001888161 |
| | | | BAO | 23.000000000000000 | | 23.000000000000000 |
| | | | BTC | 0.054182477097491 | | 0.054182477097491 |
| | | | DENT | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | KIN | 22.000000000000000 | | 22.000000000000000 |
| | | | MATH | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TOMO | 1.000273900000000 | | 1.000273900000000 |
| | | | TRX | 3.000909004749652 | | 3.000909004749652 |
| | | | UBXT | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 2,436.821354518658000 | | 2,436.821354518658000 |
| | | | USDT | 3,966.325849808857000 | | 3,966.325849808857000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42344 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000909 | FTX Trading Ltd. | -0.000000000000909 |
| | | | AR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | DYDX-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | EDEN-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ETC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | FLOW-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FTT | 0.000002391023290 | | 0.000002391023290 |
| | | | ICP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LINK-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LUNA2_LOCKED | 944.864649600000000 | | 944.864649600000000 |
| | | | LUNC | 0.000000003184934 | | 0.000000003184934 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC-PERP | -0.00000000093223 | | | -0.00000000093223 |
| | | | OMG-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | SRM | 0.89907503000000 | | | 0.89907503000000 |
| | | | SRM_LOCKED | 7.82976542000000 | | | 7.82976542000000 |
| | | | STEP-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | UNI-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | USD | 0.15778946853920 | | | 0.15778946853920 |
| | | | USDT | 0.00000000218178 | | | 0.00000000218178 |
| | | | XTZ-PERP | -0.00000000000170 | | | -0.00000000000170 |

Other Activity Asserted: None - None | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match the asserted claim to match their books and records.

| 21705 | Name on file | FTX Trading Ltd. | AURY | 0.00000000398844 | | FTX Trading Ltd. | 0.00000000398844 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.39143417900000 | | | 0.39143417900000 |
| | | | AXS | 0.00000000770000 | | | 0.00000000770000 |
| | | | BTC | 0.00000000800000 | | | 0.00000000800000 |
| | | | ETH | 0.00000008023936 | | | 0.00000008023936 |
| | | | FTM | 0.00000006988200 | | | 0.00000006988200 |
| | | | GENE | 18.72947636000000 | | | 18.72947636000000 |
| | | | GOG | 421.83230434000000 | | | 421.83230434000000 |
| | | | MANA | 0.00000009579019 | | | 0.00000009579019 |
| | | | NEAR | 0.00000009450000 | | | 0.00000009450000 |
| | | | PAXG | 0.00000000230625 | | | 0.00000000230625 |
| | | | SAND | 0.00000000550000 | | | 0.00000000550000 |
| | | | SOL | 0.88061644346380 | | | 0.88061644346380 |
| | | | USDT | 650.63884433844510 | | | 650.63884433844510 |

Other Activity Asserted: None - None | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44745* | Name on file | FTX Trading Ltd. | AURY | 1.46821521628006 | | FTX Trading Ltd. | 1.46821521628006 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.39454784285265 | | | 0.39454784285265 |
| | | | BRZ | 500.81445327520714 | | | 500.81445327520714 |
| | | | BTC | 0.01309383284157 | | | 0.01309383284157 |
| | | | DOT | 1.82383723020888 | | | 1.82383723020888 |
| | | | ETH | 0.26269992891938 | | | 0.26269992891938 |
| | | | ETHW | 0.00003066273014 | | | 0.00003066273014 |
| | | | FTM | 0.00000000515707 | | | 0.00000000515707 |
| | | | FTT | 2.10000014335527 | | | 2.10000014335527 |
| | | | GALA | 0.00000000700000 | | | 0.00000000700000 |
| | | | LINK | 5.81420712310837 | | | 5.81420712310837 |
| | | | LTC | 0.00000000724215 | | | 0.00000000724215 |
| | | | LUNA2 | 0.01113156971000 | | | 0.01113156971000 |
| | | | LUNA2_LOCKED | 0.02597366266000 | | | 0.02597366266000 |
| | | | LUNC | 0.23083947164180 | | | 0.23083947164180 |
| | | | MATIC | 10.07681459563638 | | | 10.07681459563638 |
| | | | SAND | 0.00000000436143 | | | 0.00000000436143 |
| | | | SOL | 0.00000000924378 | | | 0.00000000924378 |
| | | | TRX | 160.00000000000000 | | | 160.00000000000000 |
| | | | UNI | 3.00917959610940 | | | 3.00917959610940 |
| | | | USD | 16.58549267767329 | | | 16.58549267767329 |
| | | | WAVES | 0.00000000723405 | | | 0.00000000723405 |

Other Activity Asserted: None - None | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88836 | Name on file | FTX Trading Ltd. | ADABEAR | 999,300.00000000000000 | | FTX Trading Ltd. | 999,300.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALGOBULL | 83,925.40000000000000 | | | 83,925.40000000000000 |
| | | | ASDBULL | 8,072.00000000000000 | | | 8,072.00000000000000 |
| | | | BALBULL | 996.40000000000000 | | | 996.40000000000000 |
| | | | BTC-MOVE-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGEBULL | 3.31354000140000 | | | 3.31354000140000 |
| | | | ETCBULL | 0.68670000000000 | | | 0.68670000000000 |
| | | | FTT | 0.00000000700000 | | | 0.00000000700000 |
| | | | GRTBULL | 0.00000000020000 | | | 0.00000000020000 |
| | | | KNCBULL | 0.82000000000000 | | | 0.82000000000000 |
| | | | LUNA2 | 0.00441525103000 | | | 0.00441525103000 |
| | | | LUNA2_LOCKED | 0.01030225240000 | | | 0.01030225240000 |
| | | | LUNC | 0.00019000000000 | | | 0.00019000000000 |
| | | | MATICBEAR | 999,300.00000000000000 | | | 999,300.00000000000000 |
| | | | SUSHIBEAR | 4,082,783.40000000000000 | | | 4,082,783.40000000000000 |
| | | | SUSHIBULL | 2,000,067.40000000000000 | | | 2,000,067.40000000000000 |
| | | | SXPBULL | 926.12634400000000 | | | 926.12634400000000 |
| | | | THETABULL | 48.08000000145300 | | | 48.08000000145300 |
| | | | TOMOBEAR | 179,874.00000000000000 | | | 179,874.00000000000000 |
| | | | TOMOBULL | 4,470.00000000000000 | | | 4,470.00000000000000 |
| | | | USD | 104.20915407643399 | | | 104.20915407643399 |
| | | | USDT | 0.00033333307833 | | | 0.00033333307833 |
| | | | USTC | 0.62500000000000 | | | 0.62500000000000 |
| | | | VETBULL | 7.98000000000000 | | | 7.98000000000000 |
| | | | XRPBULL | 697.04000000000000 | | | 697.04000000000000 |

Other Activity Asserted: No - No | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81091 | Name on file | FTX Trading Ltd. | USD | 0.02760930000000 | | FTX Trading Ltd. | 0.02760930000000 |
|---|---|---|---|---|---|---|---|
| | | | XRPBEAR | 8,958.23687880000000 | | | 8,958.23687880000000 |
| | | | XRPBULL | 395,424.85500000000000 | | | 395,424.85500000000000 |

Other Activity Asserted: No - No | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43733 | Name on file | FTX Trading Ltd. | ASD | 19.40000000000000 | | FTX Trading Ltd. | 19.40000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | 149.97000000000000 | | | 149.97000000000000 |
| | | | BOBA | 8.09950000000000 | | | 8.09950000000000 |
| | | | CONV | 999.93000000000000 | | | 999.93000000000000 |
| | | | DENT | 1,299.74000000000000 | | | 1,299.74000000000000 |

44745*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 0.458668000000000 | | | 0.458668000000000 |
| | | | MBS | 23.996600000000000 | | | 23.996600000000000 |
| | | | USD | 8.244416442113767 | | | 8.244416442113767 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16315 | Name on file | FTX Trading Ltd. | FTT | 0.000000009873400 | FTX Trading Ltd. | 0.000000009873400 |
| | | | HGET | 80.399760000000000 | | 80.399760000000000 |
| | | | KIN | 4,072.366752757696300 | | 4,072.366752757696300 |
| | | | SHIB | 20,259.202256873820000 | | 20,259.202256873820000 |
| | | | STEP | 231.300000000000000 | | 231.300000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.015150137164617 | | 0.015150137164617 |
| | | | USDT | 0.000000003257203 | | 0.000000003257203 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25512 | Name on file | FTX Trading Ltd. | BULL | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | ETH | 0.075602988038380 | | 0.075602988038380 |
| | | | NFT (302579426140214247)/FTX EU - WE ARE HERE! #281713) | | | 1.000000000000000 |
| | | | NFT (342947131335292961/FTX EU - WE ARE HERE! #281705) | | | 1.000000000000000 |
| | | | USD | 0.000001715238807 | | 0.000001715238807 |
| | | | USDT | 0.000000055574000 | | 0.000000055574000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47197 | Name on file | FTX Trading Ltd. | BAO | 25.000000000000000 | FTX Trading Ltd. | 25.000000000000000 |
| | | | BNB | 1.845807210000000 | | 1.845807210000000 |
| | | | BTC | 0.105278510000000 | | 0.105278510000000 |
| | | | DOGE | 0.001362530000000 | | 0.001362530000000 |
| | | | ETH | 1.033558280000000 | | 1.033558280000000 |
| | | | ETHW | 1.033124300000000 | | 1.033124300000000 |
| | | | FTT | 0.000012350000000 | | 0.000012350000000 |
| | | | KIN | 18.000000000000000 | | 18.000000000000000 |
| | | | SHIB | 3.443113040000000 | | 3.443113040000000 |
| | | | SOL | 0.000087700000000 | | 0.000087700000000 |
| | | | TRX | 5.000001000000000 | | 5.000001000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 3,409.869725635117400 | | 3,409.869725635117400 |
| | | | USDT | 2,084.444723980000000 | | 2,084.444723980000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17246 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | BNB | 0.000602190000000 | | 0.000602190000000 |
| | | | BTC | 0.000000004500000 | | 0.000000004500000 |
| | | | ETH | 0.043569670000000 | | 0.043569670000000 |
| | | | ETHW | 0.043569670000000 | | 0.043569670000000 |
| | | | FTT | 150.704176552494000 | | 150.704176552494000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 10.790829950000000 | | 10.790829950000000 |
| | | | SRM | 1.131460400000000 | | 1.131460400000000 |
| | | | SRM_LOCKED | 4.612638820000000 | | 4.612638820000000 |
| | | | USD | 20.783131975265000 | | 20.783131975265000 |
| | | | USDT | 2.714924882500000 | | 2.714924882500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22258 | Name on file | FTX Trading Ltd. | BTC | 0.002288740000000 | FTX Trading Ltd. | 0.002288740000000 |
| | | | NFT (299028351832567713/FTX EU - WE ARE HERE! #280732) | | | 1.000000000000000 |
| | | | NFT (421471499698394132/FTX EU - WE ARE HERE! #280704) | | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23222 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000030 | FTX Trading Ltd. | -0.000000000000030 |
| | | | APE-PERP | 0.000000000000145 | | 0.000000000000145 |
| | | | AR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ASD-PERP | -0.000000000027728 | | -0.000000000027728 |
| | | | ATOM-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | AVAX-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | AXS-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BAND-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000001968242 | | 0.000000001968242 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | CEL-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | DODO-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DOT-PERP | -0.000000000000032 | | -0.000000000000032 |
| | | | EDEN-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.306103040000000 | | 0.306103040000000 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | EUR | 0.000010478460975 | | 0.000010478460975 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FLM-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | FTT-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | GAL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | GST-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | KAVA-PERP | 0.00000000000099 | | 0.00000000000099 |
| | | | KNC-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | KSM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LINK-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LUNA2 | 7.49082548300000 | | 7.49082548300000 |
| | | | LUNA2_LOCKED | 17.47859279000000 | | 17.47859279000000 |
| | | | LUNC-PERP | 0.00000000004559 | | 0.00000000004559 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | RUNE-PERP | -0.00000000000092 | | -0.00000000000092 |
| | | | SNX-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | STEP-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | THETA-0325 | 0.00000000000028 | | 0.00000000000028 |
| | | | THETA-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | TOMO-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | UNI-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | USD | 1.68369259856040 | | 1.68369259856040 |
| | | | USDT | 0.00001033900480 | | 0.00001033900480 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6596 | Name on file | FTX Trading Ltd. | ETH | 3.05894860000000 | FTX Trading Ltd. | 3.05894860000000 |
| | | | ETHW | 2.04670491000000 | | 2.04670491000000 |
| | | | FTT | 37.09477600000000 | | 37.09477600000000 |
| | | | NFT (344568125291582919/JAPAN TICKET STUB #619) | | | 1.00000000000000 |
| | | | NFT (361136135821162977/FTX AU - WE ARE HERE! #53559) | | | 1.00000000000000 |
| | | | NFT (365963431932233791/MONZA TICKET STUB #1150) | | | 1.00000000000000 |
| | | | NFT (372038104052153915/FTX EU - WE ARE HERE! #193856) | | | 1.00000000000000 |
| | | | NFT (443871619340679384/MEXICO TICKET STUB #389) | | | 1.00000000000000 |
| | | | NFT (447576480940422405/FTX EU - WE ARE HERE! #193691) | | | 1.00000000000000 |
| | | | NFT (488376619347678588/FTX EU - WE ARE HERE! #193934) | | | 1.00000000000000 |
| | | | NFT (516218412566505218/FTX AU - WE ARE HERE! #53514) | | | 1.00000000000000 |
| | | | NFT (539052818775353772/SINGAPORE TICKET STUB #851) | | | 1.00000000000000 |
| | | | SOL | -23.82079061159356 | | -23.82079061159356 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 352.79696566000000 | | 352.79696566000000 |
| | | | USDT | 0.74336500000000 | | 0.74336500000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24205 | Name on file | FTX Trading Ltd. | BTC | 0.06072661000000 | FTX Trading Ltd. | 0.06072661000000 |
| | | | ETH | 2.68119506000000 | | 2.68119506000000 |
| | | | ETHW | 2.68119987672545 | | 2.68119987672545 |
| | | | FTT | 429.91466518000000 | | 429.91466518000000 |
| | | | MAPS | 0.00932430000000 | | 0.00932430000000 |
| | | | NFT (433409458306212235/FTX EU - WE ARE HERE! #94825) | | | 1.00000000000000 |
| | | | NFT (437234627381593481/FTX EU - WE ARE HERE! #94459) | | | 1.00000000000000 |
| | | | NFT (470428297816315347/FTX EU - WE ARE HERE! #94967) | | | 1.00000000000000 |
| | | | NFT (504789308087994249/FTX AU - WE ARE HERE! #16201) | | | 1.00000000000000 |
| | | | NFT (546849213136170692/FTX AU - WE ARE HERE! #24744) | | | 1.00000000000000 |
| | | | RAY | 0.00074468000000 | | 0.00074468000000 |
| | | | SOL | 4.11602643000000 | | 4.11602643000000 |
| | | | SRM | 0.18408025000000 | | 0.18408025000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86035 | Name on file | FTX Trading Ltd. | BNB | 0.00000000006343680 | FTX Trading Ltd. | 0.00000000006343680 |
| | | | BTC | 0.00000000007286380 | | 0.00000000007286380 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000010000000 | | 0.00000000010000000 |
| | | | FTT | 0.03130510478940 | | 0.03130510478940 |
| | | | SOL | 0.00000000010000000 | | 0.00000000010000000 |
| | | | SUSHI | 0.00000000087333760 | | 0.00000000087333760 |
| | | | USD | 0.90349590191390 | | 0.90349590191390 |
| | | | USDT | | | 1,382.53245697356260 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51427 | Name on file | FTX Trading Ltd. | ATLAS | 1,603.08000000000000 | FTX Trading Ltd. | 1,603.08000000000000 |
| | | | BTC | 0.00017332392000 | | 0.00017332392000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | 3,352.109260200000000 | | 3,352.109260200000000 |
| | | | ENJ | 87.860200000000000 | | 87.860200000000000 |
| | | | ETH | 0.101530600000000 | | 0.101530600000000 |
| | | | ETHW | 0.000535000000000 | | 0.000535000000000 |
| | | | SAND | 80.024600000000000 | | 80.024600000000000 |
| | | | USD | 69.706519666795090 | | 69.706519666795090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21174 | Name on file | FTX Trading Ltd. | ALGO | 0.000000013260399 | FTX Trading Ltd. | 0.000000013260399 |
| | | | AVAX | 0.000000021840458 | | 0.000000021840458 |
| | | | BNB | 0.000000004858019 | | 0.000000004858019 |
| | | | ETH | 0.000000004337741 | | 0.000000004337741 |
| | | | FTT | 0.000000004132650 | | 0.000000004132650 |
| | | | HT | 1.398435523395832 | | 1.398435523395832 |
| | | | LUNC | 0.000000007120000 | | 0.000000007120000 |
| | | | MATIC | 0.000000012321065 | | 0.000000012321065 |
| | | | NEAR | 0.000000016000000 | | 0.000000016000000 |
| | | | SOL | -0.000000000372798 | | -0.000000000372798 |
| | | | TRX | 0.000000008101192 | | 0.000000008101192 |
| | | | USD | 0.000001615969347 | | 0.000001615969347 |
| | | | USDT | 0.000000201946066 | | 0.000000201946066 |
| | | | USTC | 0.000000001425814 | | 0.000000001425814 |
| | | | XRP | 0.000000010561556 | | 0.000000010561556 |

Other Activity Asserted: all aset - None                                                                                                0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55982 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.064329610000000 | | 0.064329610000000 |
| | | | DOGE | 975.067696250000000 | | 975.067696250000000 |
| | | | ETH | 5.206174320000000 | | 5.206174320000000 |
| | | | ETHW | 5.203987717302120 | | 5.203987717302120 |
| | | | FTT | 0.000066660000000 | | 0.000066660000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | MATIC | 1.043498700000000 | | 1.043498700000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 0.024635244340592 | | 0.024635244340592 |

Other Activity Asserted: none - no I dont have                                                                                          0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41398 | Name on file | FTX Trading Ltd. | EDEN | 695.565857550000000 | FTX Trading Ltd. | 695.565857550000000 |
| | | | ETH | 1.094285570000000 | | 1.094285570000000 |
| | | | ETHW | 1.093826040000000 | | 1.093826040000000 |
| | | | FTM | 1,098.409828510000000 | | 1,098.409828510000000 |
| | | | NFT (309957239709797246/FTX EU - WE ARE HERE! #134574) | | | 1.000000000000000 |
| | | | NFT (333854066800431347/FTX AU - WE ARE HERE! #1899) | | | 1.000000000000000 |
| | | | NFT (397205271192330937/FTX EU - WE ARE HERE! #134371) | | | 1.000000000000000 |
| | | | NFT (421530674917171550/FTX AU - WE ARE HERE! #1905) | | | 1.000000000000000 |
| | | | NFT (488486654111785990/FTX EU - WE ARE HERE! #134674) | | | 1.000000000000000 |
| | | | SRM | 0.000042380000000 | | 0.000042380000000 |

Other Activity Asserted: None - None                                                                                                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22071 | Name on file | FTX Trading Ltd. | FTT | 47.393867936640000 | FTX Trading Ltd. | 47.393867936640000 |
| | | | POLIS | 308.624031000000000 | | 308.624031000000000 |
| | | | RUNE | 245.072541400000000 | | 245.072541400000000 |
| | | | SOL | 54.430559660000000 | | 54.430559660000000 |
| | | | SOL-PERP | 0.030000000000000 | | 0.030000000000000 |
| | | | SRM | 961.429335512000000 | | 961.429335512000000 |
| | | | USD | 32.199743154730000 | | 32.199743154730000 |
| | | | XRP | 1,115.478464072156200 | | 1,115.478464072156200 |

Other Activity Asserted: None - None                                                                                                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20517 | Name on file | FTX Trading Ltd. | BTC | 0.236462210000000 | FTX Trading Ltd. | 0.236462210000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 25.991052420000000 | | 25.991052420000000 |
| | | | NFT (333996666689514197/MONACO TICKET STUB #283) | | | 1.000000000000000 |
| | | | NFT (345949426106281882/FRANCE TICKET STUB #1570) | | | 1.000000000000000 |
| | | | NFT (358249051016094894/MONZA TICKET STUB #702) | | | 1.000000000000000 |
| | | | NFT (370477524916267547/FTX CRYPTO CUP 2022 KEY #5332) | | | 1.000000000000000 |
| | | | NFT (387015823653837532/BAKU TICKET STUB #2269) | | | 1.000000000000000 |
| | | | NFT (390292543030447657/MONTREAL TICKET STUB #825) | | | 1.000000000000000 |
| | | | NFT (403714936474277304/BELGIUM TICKET STUB #1421) | | | 1.000000000000000 |
| | | | NFT (404846557732981703/SINGAPORE TICKET STUB #960) | | | 1.000000000000000 |
| | | | NFT (439061378718516971/MEXICO TICKET STUB #1240) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (4418165478656622990/NETHERLANDS TICKET STUB #943) | | | | 1.000000000000000 |
| | | | NFT (444920574781676521/FTX EU - WE ARE HERE! #159988) | | | | 1.000000000000000 |
| | | | NFT (490455600026685043/FTX AU - WE ARE HERE! #25325) | | | | 1.000000000000000 |
| | | | NFT (507660194262414595/FTX EU - WE ARE HERE! #1571) | | | | 1.000000000000000 |
| | | | NFT (512252254382637034/FTX EU - WE ARE HERE! #160290) | | | | 1.000000000000000 |
| | | | NFT (512331431585408265/FTX EU - WE ARE HERE! #160139) | | | | 1.000000000000000 |
| | | | NFT (512735850361096388/FTX AU - WE ARE HERE! #1568) | | | | 1.000000000000000 |
| | | | NFT (526521544782858095/JAPAN TICKET STUB #876) | | | | 1.000000000000000 |
| | | | NFT (558000259550815443/AUSTIN TICKET STUB #1080) | | | | 1.000000000000000 |
| | | | USD | 0.012869512485044 | | | 0.012869512485044 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17296 | Name on file | FTX Trading Ltd. | BRZ | 0.013698630000000 | FTX Trading Ltd. | 0.013698630000000 |
| | | | BTC | 0.020713590000000 | | 0.020713590000000 |
| | | | USD | 1.122370260000000 | | 1.122370260000000 |
| | | | Other Activity Asserted: None - No other activity claims (option "Yes" is frozen, I can't change it). | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6800 | Name on file | FTX Trading Ltd. | BLT | 8.890550800000000 | FTX Trading Ltd. | 8.890550800000000 |
| | | | FTT | 45.595704100000000 | | 45.595704100000000 |
| | | | SOL | 2.120129900000000 | | 2.120129900000000 |
| | | | SRM | 51.067339250000000 | | 51.067339250000000 |
| | | | SRM_LOCKED | 0.894996130000000 | | 0.894996130000000 |
| | | | USDT | 28.272813293494213 | | 28.272813293494213 |
| | | | XPLA | 10.000000000000000 | | 10.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13652 | Name on file | FTX Trading Ltd. | BTC | 0.003114240000000 | FTX Trading Ltd. | 0.003114240000000 |
| | | | ETH | 0.000062784235000 | | 0.000062784235000 |
| | | | ETHW | 0.000062784235000 | | 0.000062784235000 |
| | | | FTT | 4.000000000000000 | | 4.000000000000000 |
| | | | NEAR | 0.100000000000000 | | 0.100000000000000 |
| | | | NFT (298356335502481183/THE HILL BY FTX #37069) | | | | 1.000000000000000 |
| | | | SOL | 0.009573200000000 | | 0.009573200000000 |
| | | | TRX | 0.001587000000000 | | 0.001587000000000 |
| | | | USD | 0.405598778021891 | | 0.405598778021891 |
| | | | USDT | 0.542189565364892 | | 0.542189565364892 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25210 | Name on file | FTX Trading Ltd. | BCH | 0.078491090000000 | FTX Trading Ltd. | 0.078491090000000 |
| | | | BTC | 1.223969633987030 | | 1.223969633987030 |
| | | | USD | 0.547400249125000 | | 0.547400249125000 |
| | | | USDT | 16.915884415762500 | | 16.915884415762500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11858 | Name on file | FTX Trading Ltd. | ATLAS | 1,162.641660110000000 | FTX Trading Ltd. | 1,162.641660110000000 |
| | | | USD | 0.000000007394202 | | 0.000000007394202 |
| | | | USDT | 0.000000002204212 | | 0.000000002204212 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26041 | Name on file | FTX Trading Ltd. | APT | 19.000000000000000 | FTX Trading Ltd. | 19.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000625997 | | 0.000000000625997 |
| | | | ETH | 0.000000003864436 | | 0.000000003864436 |
| | | | USD | 0.000000009592008 | | 0.000000009592008 |
| | | | USDT | 1.020055432184828 | | 1.020055432184828 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37294 | Name on file | FTX Trading Ltd. | BICO | 5,308.829667180000000 | FTX Trading Ltd. | 5,308.829667180000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 0.096651885725284 | | 0.096651885725284 |
| | | | USDT | 0.001037246118950 | | 0.001037246118950 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9600 | Name on file | FTX Trading Ltd. | 1INCH | 189.189354574882600 | FTX Trading Ltd. | 189.189354574882600 |
| | | | AAPL | 0.000000009500000 | | 0.000000009500000 |
| | | | ALGO | 1,200.000000000000000 | | 1,200.000000000000000 |
| | | | ALPHA | 1,013.000000000221800 | | 1,013.000000000221800 |
| | | | APE | 105.021586640000000 | | 105.021586640000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | APE-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | ATLAS | 10,168.744090929948000 | | | 10,168.744090929948000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 23.300000000000000 | | | 23.300000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | AXS | 0.000000007683737 | | | 0.000000007683737 |
| | | | BAND | 0.000000013066890 | | | 0.000000013066890 |
| | | | BAND-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | BAT | 1,315.758392400000000 | | | 1,315.758392400000000 |
| | | | BNB | 0.000000007500000 | | | 0.000000007500000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000015810568 | | | 0.000000015810568 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 1,010.000000000000000 | | | 1,010.000000000000000 |
| | | | CRV | 201.000000000000000 | | | 201.000000000000000 |
| | | | DODO-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | DOGE | 0.000000003333327 | | | 0.000000003333327 |
| | | | DOT | 86.893666890000000 | | | 86.893666890000000 |
| | | | ENJ | 3,955.300000194116000 | | | 3,955.300000194116000 |
| | | | ENS-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | ETH | 0.001003503907568 | | | 0.001003503907568 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000005957596 | | | 0.000000005957596 |
| | | | FTM | 502.000000000000000 | | | 502.000000000000000 |
| | | | FTT | 35.299435300000000 | | | 35.299435300000000 |
| | | | FXS-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | GALA | 80.771173690000000 | | | 80.771173690000000 |
| | | | GMT | 47.984933000000000 | | | 47.984933000000000 |
| | | | HNT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | HT-PERP | 0.000000000000019 | | | 0.000000000000019 |
| | | | IMX | 505.000000000000000 | | | 505.000000000000000 |
| | | | LINK | 98.993905592260390 | | | 98.993905592260390 |
| | | | LINK-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | LTC | 1.186614566194620 | | | 1.186614566194620 |
| | | | LUNA2 | 2.033531497042800 | | | 2.033531497042800 |
| | | | LUNA2_LOCKED | 4.744906825766500 | | | 4.744906825766500 |
| | | | LUNC | 60.335198189327045 | | | 60.335198189327045 |
| | | | MANA | 675.000000000000000 | | | 675.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP | 0.000000005000000 | | | 0.000000005000000 |
| | | | POLIS | 0.000000005873175 | | | 0.000000005873175 |
| | | | RAY | 3.455079770931230 | | | 3.455079770931230 |
| | | | REN | 2,258.000000007366500 | | | 2,258.000000007366500 |
| | | | SAND | 1,112.999589160078000 | | | 1,112.999589160078000 |
| | | | SOL | 3.495837197350180 | | | 3.495837197350180 |
| | | | SRM | 101.794322510000000 | | | 101.794322510000000 |
| | | | SRM_LOCKED | 2.960979260000000 | | | 2.960979260000000 |
| | | | SXP | 50.279424328984750 | | | 50.279424328984750 |
| | | | UNI | 68.500000005000000 | | | 68.500000005000000 |
| | | | USD | 515.066250564353900 | | | 515.066250564353900 |
| | | | USDT | 0.000000098942787 | | | 0.000000098942787 |
| | | | XRP | 1,447.000000000000000 | | | 1,447.000000000000000 |
| | | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35625 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000001 | | FTX Trading Ltd. | 0.000000000000001 |
| | | | APT | 56.000000000000000 | | | 56.000000000000000 |
| | | | ATOM | 0.449962000000000 | | | 0.449962000000000 |
| | | | ATOM-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000007000000 | | | 0.000000007000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.140043306753055 | | | 0.140043306753055 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAI | 0.072405659646655 | | | 0.072405659646655 |
| | | | ETH | 0.211611922379462 | | | 0.211611922379462 |
| | | | ETHW | 0.001611922379462 | | | 0.001611922379462 |
| | | | FTT | 0.098777252386406 | | | 0.098777252386406 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000068885671500 | | | 0.000068885671500 |
| | | | LUNA2_LOCKED | 0.000160733233500 | | | 0.000160733233500 |
| | | | NFT (31010858342381194/THE HILL BY FTX #19724) | | | | 1.000000000000000 |
| | | | SOL | 0.000930847808637 | | | 0.000930847808637 |
| | | | SOL-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | TRX | 0.879508085402887 | | | 0.879508085402887 |
| | | | USD | 0.818593282507 9656 | | | 0.818593282507 9656 |
| | | | USDT | 0.008926121809967 | | | 0.008926121809967 |
| | | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54311 | Name on file | FTX Trading Ltd. | APE | 0.049973000000000 | | FTX Trading Ltd. | 0.049973000000000 |
| | | | AVAX | 0.084868414178509 | | | 0.084868414178509 |
| | | | BNB | 0.000000004000000 | | | 0.000000004000000 |
| | | | BTC | 0.000054799000000 | | | 0.000054799000000 |
| | | | DFL | 7.854900000000000 | | | 7.854900000000000 |
| | | | ETH | 0.000898572504100 | | | 0.000898572504100 |
| | | | ETHW | 0.000898575496499 | | | 0.000898575496499 |
| | | | FIDA | 0.000000008000000 | | | 0.000000008000000 |
| | | | GMT | 0.700020000000000 | | | 0.700020000000000 |
| | | | LUNA2_LOCKED | 0.000000011840360 | | | 0.000000011840360 |
| | | | LUNC | 0.001104969600000 | | | 0.001104969600000 |
| | | | NFT (338188038198832695/FTX AU - WE ARE HERE! #18593) | | | | 1.000000000000000 |
| | | | NFT (493003646533301593/FTX AU - WE ARE HERE! #42680) | | | | 1.000000000000000 |
| | | | SOL | 0.000000000020131 | | | 0.000000000020131 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | UNI | 0.058504000000000 | | | 0.058504000000000 |
| | | | USD | 1,725.732411042394200 | | | 1,725.732411042394200 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.001335491168886 | | | 0.001335491168886 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25675 | Name on file | FTX Trading Ltd. | BTC | 0.000076970000000 | FTX Trading Ltd. | | 0.000076970000000 |
| | | | CEL | 0.095700000000000 | | | 0.095700000000000 |
| | | | CRO | 299.940000000000000 | | | 299.940000000000000 |
| | | | USD | 8.920522008077940 | | | 8.920522008077940 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48593 | Name on file | FTX Trading Ltd. | BTC | 0.072974840000000 | FTX Trading Ltd. | | 0.072974840000000 |
| | | | ETH | 1.131190720000000 | | | 1.131190720000000 |
| | | | ETHW | 1.130715540000000 | | | 1.130715540000000 |
| | | | USD | 1.267165430000000 | | | 1.267165430000000 |
| | | | USDT | 0.003342991036043 | | | 0.003342991036043 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60117 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | | 1.000000000000000 |
| | | | BTC | 0.024174490000000 | | | 0.024174490000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.814720310000000 | | | 0.814720310000000 |
| | | | ETHW | 0.814824470000000 | | | 0.814824470000000 |
| | | | FTT | 7.276133910000000 | | | 7.276133910000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000016879917 | | | 0.000000016879917 |
| | | | USDT | 0.000000008776453 | | | 0.000000008776453 |
| | | | Other Activity Asserted: NO - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36425 | Name on file | FTX Trading Ltd. | USDT | 45,553.185000000000000 | FTX Trading Ltd. | | 45,553.185000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48913 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | | 56.717487081954890 |
| | | | BIT | 20.996010000000000 | | | 20.996010000000000 |
| | | | BTC | 0.010998731915430 | | | 0.010998731915430 |
| | | | OMG | 10.615773590454020 | | | 10.615773590454020 |
| | | | SHIB | 99,981.000000000000000 | | | 99,981.000000000000000 |
| | | | STEP | 165.944659000000000 | | | 165.944659000000000 |
| | | | TONCOIN | 48.395858000000000 | | | 48.395858000000000 |
| | | | TRX | 102.000000000000000 | | | 102.000000000000000 |
| | | | USD | 7,092.880639406095000 | | | 7,092.880639406095000 |
| | | | USDT | 0.156093853573161 | | | 0.156093853573161 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13758 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000083619 | FTX Trading Ltd. | | 0.000000000083619 |
| | | | BADGER | 0.000000100000000 | | | 0.000000100000000 |
| | | | BNB | 0.000000008904878 | | | 0.000000008904878 |
| | | | BTC | 0.000000005810400 | | | 0.000000005810400 |
| | | | DAI | 0.000000100000000 | | | 0.000000100000000 |
| | | | DODO | 0.000000100000000 | | | 0.000000100000000 |
| | | | ENS | 0.000000100000000 | | | 0.000000100000000 |
| | | | ETH | 0.000000014227206 | | | 0.000000014227206 |
| | | | ETH-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | FIDA | 0.512509080000000 | | | 0.512509080000000 |
| | | | FIDA_LOCKED | 65.259489530000000 | | | 65.259489530000000 |
| | | | FTT | 0.422233534848424 | | | 0.422233534848424 |
| | | | GME | 0.000000030000000 | | | 0.000000030000000 |
| | | | GMEPRE | -0.000000001304550 | | | -0.000000001304550 |
| | | | GST-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | KNC | 0.000000100000000 | | | 0.000000100000000 |
| | | | MSOL | 0.000000022861940 | | | 0.000000022861940 |
| | | | NFT (47433152334145257Ø/FTX FOUNDATION GROUP DONATION CERIFICATE #185) | | | | 1.000000000000000 |
| | | | SOL | 0.000000013151204 | | | 0.000000013151204 |
| | | | SRM | 0.370982880000000 | | | 0.370982880000000 |
| | | | SRM_LOCKED | 107.152233020000000 | | | 107.152233020000000 |
| | | | SUSHI | 0.000000008091480 | | | 0.000000008091480 |
| | | | TRUMPFEBWIN | 700.000000000000000 | | | 700.000000000000000 |
| | | | USD | 3.296210019904209 | | | 3.296210019904209 |
| | | | USDT | 0.000000023249250 | | | 0.000000023249250 |
| | | | YFI | 0.000000100000000 | | | 0.000000100000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41815 | Name on file | FTX Trading Ltd. | APE | 14.700000000000000 | FTX Trading Ltd. | | 14.700000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 5.700000000000000 | | | 5.700000000000000 |
| | | | AVAX | 1.700000000000000 | | | 1.700000000000000 |
| | | | BAT | 149.987460000000000 | | | 149.987460000000000 |
| | | | BNB | 0.169967700000000 | | | 0.169967700000000 |
| | | | BTC | 0.010880013000000 | | | 0.010880013000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 470.000000000000000 | | | 470.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT | 12.80000000000000 | | 12.80000000000000 |
| | | | ENS | 10.49533914800000 | | 10.49533914800000 |
| | | | ETH | 1.10896580950000 | | 1.10896580950000 |
| | | | ETH-PERP | 0.00000000000000 | | -2.84400000000000 |
| | | | ETHW | 1.10896580950000 | | 1.10896580950000 |
| | | | FTT | 25.19533113000000 | | 25.19533113000000 |
| | | | GALA | 910.00000000000000 | | 910.00000000000000 |
| | | | GRT | 477.98100000000000 | | 477.98100000000000 |
| | | | IMX | 0.09292288000000 | | 0.09292288000000 |
| | | | LUNA2 | 0.00000702633849 | | 0.00000702633849 |
| | | | LUNA2_LOCKED | 0.00001639478982 | | 0.00001639478982 |
| | | | LUNC | 1.53000000000000 | | 1.53000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 289.30028273000000 | | 289.30028273000000 |
| | | | SAND | 47.00000000000000 | | 47.00000000000000 |
| | | | SOL | 2.43065539200000 | | 2.43065539200000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | UNI | 6.14886655500000 | | 6.14886655500000 |
| | | | USD | 6,804.66527648721300 | | 6,804.66527648721300 |
| | | | USDT | 165.25727875931298 | | 165.25727875931298 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 48860 | Name on file | FTX Trading Ltd. | USD | 0.53917029000000 | FTX Trading Ltd. | 0.53917029000000 |
| | | | USDT | 16.00000004000000 | | 16.00000004000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32480 | Name on file | FTX Trading Ltd. | APE | 0.07060600000000 | FTX Trading Ltd. | 0.07060600000000 |
| | | | ATLAS | 5,948.92900000000000 | | 5,948.92900000000000 |
| | | | ETHW | 0.00050895000000 | | 0.00050895000000 |
| | | | FTT | 0.07210000000000 | | 0.07210000000000 |
| | | | USD | 199.80645436764817 | | 199.80645436764817 |
| | | | USDT | 0.26887129979580 | | 0.26887129979580 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65193 | Name on file | FTX Trading Ltd. | DFL | 15,442.16120000000000 | FTX Trading Ltd. | 15,442.16120000000000 |
| | | | ETH | 0.01300000000000 | | 0.01300000000000 |
| | | | ETHW | 0.01300000000000 | | 0.01300000000000 |
| | | | GENE | 150.89498400000000 | | 150.89498400000000 |
| | | | POLIS | 85.00000000000000 | | 85.00000000000000 |
| | | | SOL | 0.60000000000000 | | 0.60000000000000 |
| | | | USDT | 401.94800331250000 | | 401.94800331250000 |
| | | | Other Activity Asserted: All - No i dont remember | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8844 | Name on file | FTX Trading Ltd. | HT-PERP | | FTX Trading Ltd. | -0.00000000000113 |
| | | | NFT (51248660433177063 4/THE HILL BY FTX #19382) | | | 1.00000000000000 |
| | | | TRX | | | 0.99983200000000 |
| | | | USD | 0.00000014817804 | | 0.00000014817804 |
| | | | USDT | | | 102.73886148917886 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19265 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000177 | FTX Trading Ltd. | 0.00000000000177 |
| | | | ATOM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AVAX-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | AXS-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BNB-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | BTC | 0.00000001844715 0 | | 0.00000001844715 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | EOS-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | ETH | 0.00000002840000 0 | | 0.00000002840000 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 56.22785900000000 | | 56.22785900000000 |
| | | | LUNA2 | 0.08309885210000 | | 0.08309885210000 |
| | | | LUNA2_LOCKED | 0.19389732160000 0 | | 0.19389732160000 0 |
| | | | LUNC-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | NEAR-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | NEO-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ROOK | 0.00000000375000 | | 0.00000000375000 |
| | | | SOL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SRM | 5.28877036000000 | | 5.28877036000000 |
| | | | SRM_LOCKED | 3.41991932000000 | | 3.41991932000000 |
| | | | TRX | 0.00006200000000 | | 0.00006200000000 |
| | | | UNI-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | USD | 0.68751463752512 3 | | 0.68751463752512 3 |
| | | | USDT | 1,200.72245034589130 0 | | 1,200.72245034589130 0 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67074 | Name on file | FTX Trading Ltd. | SOL | 0.00165219625231 3 | FTX Trading Ltd. | 0.00165219625231 3 |
| | | | SRM | 0.02711772000000 | | 0.02711772000000 |
| | | | SRM_LOCKED | 15.66501597000000 0 | | 15.66501597000000 0 |
| | | | USD | 0.06095964252913 | | 0.06095964252913 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | USDT | 1,790.750000002500000 | | | 1,790.750000002500000 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82951 | Name on file | FTX Trading Ltd. | BTC | 0.128078094000000 | FTX Trading Ltd. | | 0.128078094000000 |
| | | | CRO | 899.838000000000000 | | | 899.838000000000000 |
| | | | ETH | 5.014806420000000 | | | 5.014806420000000 |
| | | | ETHW | 5.014806420000000 | | | 5.014806420000000 |
| | | | FTM | 1,421.564040000000000 | | | 1,421.564040000000000 |
| | | | HNT | 50.990820000000000 | | | 50.990820000000000 |
| | | | LUNA2 | 0.028337678220000 | | | 0.028337678220000 |
| | | | LUNA2_LOCKED | 0.066121249180000 | | | 0.066121249180000 |
| | | | LUNC | 6,170.589094000000000 | | | 6,170.589094000000000 |
| | | | MATIC | 969.647200000000000 | | | 969.647200000000000 |
| | | | RUNE | 1,283.239522000000000 | | | 1,283.239522000000000 |
| | | | SOL | 45.746347000000000 | | | 45.746347000000000 |
| | | | USD | 0.631288310060000 | | | 0.631288310060000 |
| | | | USDT | 4.116897000000000 | | | 4.116897000000000 |
| | | | Other Activity Asserted: 0 - none | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45363 | Name on file | FTX Trading Ltd. | BTC | 0.000071391285958 | FTX Trading Ltd. | | 0.000071391285958 |
| | | | CRO | 5.478200000000000 | | | 5.478200000000000 |
| | | | DOGE | 0.162360000000000 | | | 0.162360000000000 |
| | | | ETH | 0.000600050000000 | | | 0.000600050000000 |
| | | | ETHW | 0.000613965000000 | | | 0.000613965000000 |
| | | | EUR | 0.002000000000000 | | | 0.002000000000000 |
| | | | FTT | 151.865416680000000 | | | 151.865416680000000 |
| | | | RAY | 0.476151770000000 | | | 0.476151770000000 |
| | | | SRM | 0.280872480000000 | | | 0.280872480000000 |
| | | | SRM_LOCKED | 121.688001970000000 | | | 121.688001970000000 |
| | | | SXP | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 0.000014000000000 | | | 0.000014000000000 |
| | | | USD | 180,017.750378758700000 | | | 180,017.750378758700000 |
| | | | USDT | 0.000000005642922 | | | 0.000000005642922 |
| | | | USDTBULL | 0.000004417200000 | | | 0.000004417200000 |
| | | | WBTC | 0.000095694000000 | | | 0.000095694000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49179 | Name on file | FTX Trading Ltd. | POLIS | 37.400000000000000 | FTX Trading Ltd. | | 37.400000000000000 |
| | | | USD | 0.042785991500000 | | | 0.042785991500000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24772 | Name on file | FTX Trading Ltd. | BNB | 0.000000003344086 | FTX Trading Ltd. | | 0.000000003344086 |
| | | | BTC | 0.000000004849308 | | | 0.000000004849308 |
| | | | ETH | 0.000000003788484 | | | 0.000000003788484 |
| | | | FTT | 0.093868085376331 | | | 0.093868085376331 |
| | | | LTC | 0.000000007849049 | | | 0.000000007849049 |
| | | | RAY | 9.394790023492769 | | | 9.394790023492769 |
| | | | SOL | 0.171200643142464 | | | 0.171200643142464 |
| | | | TRX | 0.000000004832076 | | | 0.000000004832076 |
| | | | USD | 0.000001270708539 | | | 0.000001270708539 |
| | | | USDT | 0.000000017796788 | | | 0.000000017796788 |
| | | | XRP | 0.000000006187507 | | | 0.000000006187507 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63040 | Name on file | FTX Trading Ltd. | ASDBULL | 9,960.000000000000000 | FTX Trading Ltd. | | 9,960.000000000000000 |
| | | | ATOMBULL | 9,970.000000000000000 | | | 9,970.000000000000000 |
| | | | BALBULL | 49,990.000000000000000 | | | 49,990.000000000000000 |
| | | | COMPBULL | 999,800.000000000000000 | | | 999,800.000000000000000 |
| | | | EOSBULL | 999,000.000000000000000 | | | 999,000.000000000000000 |
| | | | GRTBULL | 99,800.000000000000000 | | | 99,800.000000000000000 |
| | | | THETABULL | 1,099.780000000000000 | | | 1,099.780000000000000 |
| | | | TOMOBULL | 1,000,000.000000000000000 | | | 1,000,000.000000000000000 |
| | | | USD | 5.083305260000000 | | | 5.083305260000000 |
| | | | Other Activity Asserted: 100 - No I have | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85904 | Name on file | FTX Trading Ltd. | ATOM | 10.277045000000000 | FTX Trading Ltd. | | 10.277045000000000 |
| | | | USD | 0.000000004820453 | | | 0.000000004820453 |
| | | | USDT | 0.003269266592875 | | | 0.003269266592875 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32409 | Name on file | FTX Trading Ltd. | BNB | 17.753276280000000 | FTX Trading Ltd. | | 17.753276280000000 |
| | | | ETH | 2.149295100000000 | | | 2.149295100000000 |
| | | | ETHW | 1.606654270000000 | | | 1.606654270000000 |
| | | | FTT | 48.667412140000000 | | | 48.667412140000000 |
| | | | IMX | 161.449068910000000 | | | 161.449068910000000 |
| | | | MATIC | 0.002170100000000 | | | 0.002170100000000 |
| | | | NFT (3495373658714656900)/JAPAN TICKET STUB #1079) | | | | 1.000000000000000 |
| | | | NFT (3756312211164864880/FTX EU - WE ARE HERE! #172279) | | | | 1.000000000000000 |
| | | | NFT (3886355939904589058/FTX AU - WE ARE HERE! #37626) | | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (465477206504464848/FTX EU - WE ARE HERE! #172184) | | | 1.00000000000000 |
| | | | NFT (496403507197075181/THE HILL BY FTX #8982) | | | 1.00000000000000 |
| | | | NFT (568795782965259125/FTX EU - WE ARE HERE! #172240) | | | 1.00000000000000 |
| | | | NFT (572287337869757769/FTX AU - WE ARE HERE! #37656) | | | 1.00000000000000 |
| | | | SOL | 0.000182710000000 | | 0.000182710000000 |
| | | | TRX | 0.000196000000000 | | 0.000196000000000 |
| | | | USDT | 4,043.164731790008300 | | 4,043.164731790008300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36197 | Name on file | | MATIC | 0.000000001532000 | FTX Trading Ltd. | 0.000000001532000 |
| | | | NVDA | 0.001314749930550 | | 0.001314749930550 |
| | | | USD | 433.595198801756300 | | 433.595198801756300 |
| | | | USDT | 1.028302077061031 | | 1.028302077061031 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37356 | Name on file | FTX Trading Ltd. | FTT | 206.010798500000000 | FTX Trading Ltd. | 206.010798500000000 |
| | | | USDT | 661.357168070652000 | | 661.357168070652000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69151 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | 13.958027161997979 | | 13.958027161997979 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | 0.348594297502599 | | 0.348594297502599 |
| | | | BTC | 0.000001040000000 | | 0.000001040000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.168665619418237 | | 2.168665619418237 |
| | | | ETHW | 2.167814219418237 | | 2.167814219418237 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 0.000083950000000 | | 0.000083950000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | MATH | 0.000009180000000 | | 0.000009180000000 |
| | | | MATIC | 1.028893240000000 | | 1.028893240000000 |
| | | | SOL | 0.000527040000000 | | 0.000527040000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.015908937760850 | | 0.015908937760850 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6262 | Name on file | FTX Trading Ltd. | BTC | 0.039992780000000 | FTX Trading Ltd. | 0.039992780000000 |
| | | | DOGE | 499.909750000000000 | | 499.909750000000000 |
| | | | ETH | 0.099981950000000 | | 0.099981950000000 |
| | | | ETHW | 0.099981950000000 | | 0.099981950000000 |
| | | | FTT | 42.992048500000000 | | 42.992048500000000 |
| | | | LINK | 29.994585000000000 | | 29.994585000000000 |
| | | | USD | 627.547814821250000 | | 627.547814821250000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83942 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BTC | 0.033611681839875 | | 0.033611681839875 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004476780 | | 0.000000004476780 |
| | | | FTT | 280.150014233417600 | | 280.150014233417600 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNA2 | 0.275003371600000 | | 0.275003371600000 |
| | | | LUNA2_LOCKED | 0.641674533700000 | | 0.641674533700000 |
| | | | LUNC | 0.799944187700000 | | 0.799944187700000 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 0.376253300865744 | | 0.376253300865744 |
| | | | USDT | 0.000000005383592 | | 0.000000005383592 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51493 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (340182116312793833/BAKU TICKET STUB #2265) | | | 1.00000000000000 |
| | | | NFT (405534670265985700/HUNGARY TICKET STUB #1626) | | | 1.00000000000000 |
| | | | NFT (456799449657902084/BELGIUM TICKET STUB #1293) | | | 1.00000000000000 |
| | | | NFT (468219036045878472/FRANCE TICKET STUB #1721) | | | 1.00000000000000 |
| | | | NFT (491514326784671299/NETHERLANDS TICKET STUB #1655) | | | 1.00000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USDT | 5,419.939745513217500 | | 5,419.939745513217500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| | | | | **Asserted Claims** | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51596 | Name on file | FTX Trading Ltd. | ETH | 1.81500000000000 | FTX Trading Ltd. | 1.81500000000000 |
| | | | FTT | 25.39521903000000 | | 25.39521903000000 |
| | | | NFT (33854565488723649/BAKU TICKET STUB #2256) | | | 1.00000000000000 |
| | | | USD | 17.56255257825270 | | 17.56255257825270 |
| | | | USDT | 500.88960491309246 | | 500.88960491309246 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42521 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETHW | 0.00000150000000 | | 0.00000150000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000014025215 | | 0.00000014025215 |
| | | | USDT | 444.34892635082460 | | 444.34892635082460 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43049 | Name on file | FTX Trading Ltd. | BTC | 0.00000005000000 | FTX Trading Ltd. | 0.00000005000000 |
| | | | ETHW | 0.00092405000000 | | 0.00092405000000 |
| | | | USDT | 298.38135856306906 | | 298.38135856306906 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42980 | Name on file | FTX Trading Ltd. | BTC | 0.09107018000000 | FTX Trading Ltd. | 0.09107018000000 |
| | | | CRO | 0.04016056000000 | | 0.04016056000000 |
| | | | CRV | 0.00637816000000 | | 0.00637816000000 |
| | | | ETH | 1.41260496706810 | | 1.41260496706810 |
| | | | ETHW | 1.41201157706810 | | 1.41201157706810 |
| | | | LINK | 301.28649535461040 | | 301.28649535461040 |
| | | | SAND | 0.08542610926884 | | 0.08542610926884 |
| | | | TOMO | 1.02484327000000 | | 1.02484327000000 |
| | | | USDT | 0.00000000478000 | | 0.00000000478000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52070 | Name on file | FTX Trading Ltd. | ETH | 0.00028686550000 | FTX Trading Ltd. | 0.00028686550000 |
| | | | ETHW | 0.00028685372518 | | 0.00028685372518 |
| | | | FTT | 0.00420582700000 | | 0.00420582700000 |
| | | | SRM | 1.09903917000000 | | 1.09903917000000 |
| | | | SRM_LOCKED | 16.02096083000000 | | 16.02096083000000 |
| | | | TRX | 0.88888800000000 | | 0.88888800000000 |
| | | | USD | 0.00409258780841 | | 0.00409258780841 |
| | | | USDT | 17,340.47240450712300 | | 17,340.47240450712300 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51485 | Name on file | FTX Trading Ltd. | BTC | 0.00007024000000 | FTX Trading Ltd. | 0.00007024000000 |
| | | | ETH | 0.00085664000000 | | 0.00085664000000 |
| | | | ETHW | 0.00084480000000 | | 0.00084480000000 |
| | | | SOL | 0.00947400000000 | | 0.00947400000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 10,103.33582492000000 | | 10,103.33582492000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64892 | Name on file | FTX Trading Ltd. | 1INCH | 0.97408540044347 | FTX Trading Ltd. | 0.97408540044347 |
| | | | BLT | 115.00000000000000 | | 115.00000000000000 |
| | | | BTC | 0.04749734736491 | | 0.04749734736491 |
| | | | ETH | 0.15692712282106 | | 0.15692712282106 |
| | | | ETHW | 0.15895676282106 | | 0.15895676282106 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | USD | 2.28285851716565 | | 2.28285851716565 |
| | | | USDT | 1.00723814625719 | | 1.00723814625719 |
| | | | Other Activity Asserted: 0 - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45395 | Name on file | FTX Trading Ltd. | MANA | 1,801.20861000000000 | FTX Trading Ltd. | 1,801.20861000000000 |
| | | | SOL | 15.06491770000000 | | 15.06491770000000 |
| | | | USD | 1,379.06445003332500 | | 1,379.06445003332500 |
| | | | USDT | 990.26023174919990 | | 990.26023174919990 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88107 | Name on file | FTX Trading Ltd. | USDT | 4.35700847000000 | FTX Trading Ltd. | 4.35700847000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74256 | Name on file | FTX Trading Ltd. | AKRO | 3,757.69923454000000 | FTX Trading Ltd. | 3,757.69923454000000 |
| | | | AURY | 1.06667847000000 | | 1.06667847000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 1.85350801000000 | | 1.85350801000000 |
| | | | BTC | 0.01318941000000 | | 0.01318941000000 |
| | | | CHR | 22.40759997000000 | | 22.40759997000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.134192500000000 | | | 0.134192500000000 |
| | | | FTT | 76.193594160000000 | | | 76.193594160000000 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 0.004012000000000 | | | 0.004012000000000 |
| | | | USD | 1,724.103108376068800 | | | 1,724.103108376068800 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46384 | Name on file | FTX Trading Ltd. | APE | 126.157643632683270 | FTX Trading Ltd. | | 126.157643632683270 |
| | | | DOGE | | | | 4,824.986275538909000 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | RSR | 0.000000003339480 | | | 0.000000003339480 |
| | | | SHIB | 2,282,006.850495080000000 | | | 2,282,006.850495080000000 |
| | | | TRX | | | | 0.000001151122220 |
| | | | USD | 0.054768255317903 | | | 0.054768255317903 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46963 | Name on file | FTX Trading Ltd. | BTC | 0.909191530000000 | FTX Trading Ltd. | | 0.909191530000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71821 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | | 0.000001000000000 |
| | | | USD | 0.000000012357838 | | | 0.000000012357838 |
| | | | USDT | 2,952.007862896055500 | | | 2,952.007862896055500 |
| | | | Other Activity Asserted: NO - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49897 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | | 1.000000000000000 |
| | | | BNB | 1.258399900000000 | | | 1.258399900000000 |
| | | | DOGE | 0.000000080000000 | | | 0.000000080000000 |
| | | | ETH | 1.187000270000000 | | | 1.187000270000000 |
| | | | FTT | 0.125100587825239 | | | 0.125100587825239 |
| | | | NFT (445107714663919374/FTX AU - WE ARE HERE! #9565) | | | | 1.000000000000000 |
| | | | NFT (445959983967924664/FTX AU - WE ARE HERE! #9541) | | | | 1.000000000000000 |
| | | | USDT | 547.795894521223700 | | | 547.795894521223700 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56858 | Name on file | FTX Trading Ltd. | USDT | 11,414.777971600000000 | FTX Trading Ltd. | | 11,414.777971600000000 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22073 | Name on file | FTX Trading Ltd. | ETH | 0.000000009500000 | FTX Trading Ltd. | | 0.000000009500000 |
| | | | FTT | 155.640316523392980 | | | 155.640316523392980 |
| | | | GENE | 0.000000010000000 | | | 0.000000010000000 |
| | | | LUNA2 | 0.203247800000000 | | | 0.203247800000000 |
| | | | LUNA2_LOCKED | 341.140911600000000 | | | 341.140911600000000 |
| | | | LUNC | 0.000000009447000 | | | 0.000000009447000 |
| | | | NFT (306246559466836054/FTX EU - WE ARE HERE! #117744) | | | | 1.000000000000000 |
| | | | NFT (349210755260416277/FTX EU - WE ARE HERE! #118525) | | | | 1.000000000000000 |
| | | | NFT (481974671713718586/FTX EU - WE ARE HERE! #38882) | | | | 1.000000000000000 |
| | | | NFT (494472821722293852/FTX EU - WE ARE HERE! #118097) | | | | 1.000000000000000 |
| | | | RAY | 0.000000010000000 | | | 0.000000010000000 |
| | | | USD | 8.831598644309706 | | | 8.831598644309706 |
| | | | USDT | 0.832105622832229 | | | 0.832105622832229 |
| | | | USTC | 0.000000002301289 | | | 0.000000002301289 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32431 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | FTX Trading Ltd. | | 0.000000010000000 |
| | | | BNB | 0.000000004901650 | | | 0.000000004901650 |
| | | | BULL | 0.000210000000000 | | | 0.000210000000000 |
| | | | FTT | 19.184608395646800 | | | 19.184608395646800 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (299116003467069735/FTX EU - WE ARE HERE! #126755) | | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 36.749245724984995 | | | 36.749245724984995 |
| | | | USDT | 0.010652835704739 | | | 0.010652835704739 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39713 | Name on file | FTX Trading Ltd. | AVAX | 0.743971780000000 | FTX Trading Ltd. | | 0.743971780000000 |
| | | | BTC | 0.130009220000000 | | | 0.130009220000000 |
| | | | ETH | 2.107486380000000 | | | 2.107486380000000 |
| | | | ETHW | 2.106601230000000 | | | 2.106601230000000 |
| | | | FTT | 26.748019240000000 | | | 26.748019240000000 |
| | | | SOL | 7.482709280000000 | | | 7.482709280000000 |
| | | | USD | 3,062.066719940000000 | | | 3,062.066719940000000 |
| | | | USDT | 0.009602830000000 | | | 0.009602830000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 82461 | Name on file | | FTT | 0.000000009874982 | | FTX Trading Ltd. | 0.000000009874982 |
| | | | RAY | 42.559900505527120 | | | 42.559900505527120 |
| | | | SOL | 0.020561343732800 | | | 0.020561343732800 |
| | | | SRM | 0.001095260000000 | | | 0.001095260000000 |
| | | | SRM_LOCKED | 0.019411660000000 | | | 0.019411660000000 |
| | | | USD | 0.000000036464247 | | | 0.000000036464247 |
| | | | USDT | 0.000000003783798 | | | 0.000000003783798 |
| | | | Other Activity Asserted: 1 - none | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 9744 | Name on file | FTX Trading Ltd. | ALPHA | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 3.000000000000000 | | | 3.000000000000000 |
| | | | BTC | 0.005563700000000 | | | 0.005563700000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | EDEN | 0.000000003224590 | | | 0.000000003224590 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 40,414.812553935390000 | | | 40,414.812553935390000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47328 | Name on file | FTX Trading Ltd. | AXS | 0.399924000000000 | | FTX Trading Ltd. | 0.399924000000000 |
| | | | USD | 10.247702882600000 | | | 10.247702882600000 |
| | | | USDT | 0.010000000000000 | | | 0.005757020000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47253 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | 1,204.496204240000000 | | | 1,204.496204240000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47263 | Name on file | FTX Trading Ltd. | AXS | 0.999810000000000 | | FTX Trading Ltd. | 0.999810000000000 |
| | | | USD | 271.027226644000000 | | | 271.027226644000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 23386 | Name on file | FTX Trading Ltd. | BTC | 0.104011200000000 | | FTX Trading Ltd. | 0.104011200000000 |
| | | | ETH | 0.052703410000000 | | | 0.052703410000000 |
| | | | FTT | 0.000009830000000 | | | 0.000009830000000 |
| | | | NFT (379348797026816363/THE HILL BY FTX #7959) | | | | 1.000000000000000 |
| | | | NFT (483513081420734135/FTX CRYPTO CUP 2022 KEY #1056) | | | | 1.000000000000000 |
| | | | NFT (515248578635504039/FTX AU - WE ARE HERE! #26058) | | | | 1.000000000000000 |
| | | | NFT (559797886122961517/FTX AU - WE ARE HERE! #26065) | | | | 1.000000000000000 |
| | | | TRX | 0.000006000000000 | | | 0.000006000000000 |
| | | | USD | 2,996.034261207563800 | | | 2,996.034261207563800 |
| | | | USDT | 191.829111820000000 | | | 191.829111820000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 23389 | Name on file | FTX Trading Ltd. | BTC | 0.000000008000000 | | FTX Trading Ltd. | 0.000000008000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000009000000 | | | 0.000000009000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.052210936674880 | | | 0.052210936674880 |
| | | | FTT | 0.039365040000000 | | | 0.039365040000000 |
| | | | NFT (323311900760975938/FTX EU - WE ARE HERE! #198582) | | | | 1.000000000000000 |
| | | | NFT (430804093702694148/FTX EU - WE ARE HERE! #198463) | | | | 1.000000000000000 |
| | | | NFT (499619579499523428/FTX EU - WE ARE HERE! #198519) | | | | 1.000000000000000 |
| | | | TRX | 0.000047150735370 | | | 0.000047150735370 |
| | | | USD | 106.180427348187270 | | | 106.180427348187270 |
| | | | USDT | 1.919999012730404 | | | 1.919999012730404 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 57378 | Name on file | FTX Trading Ltd. | APE | 1,181.791931000000000 | | FTX Trading Ltd. | 1,181.791931000000000 |
| | | | DOGE | 0.468060000000000 | | | 0.468060000000000 |
| | | | ETH | 0.000000004994700 | | | 0.000000004994700 |
| | | | ETHW | 0.482962003065862 | | | 0.482962003065862 |
| | | | LUNA2 | 0.000000018511876 | | | 0.000000018511876 |
| | | | LUNA2_LOCKED | 0.000000043194377 | | | 0.000000043194377 |
| | | | LUNC | 0.004031000000000 | | | 0.004031000000000 |
| | | | SOL | 0.009099570760000 | | | 0.009099570760000 |
| | | | TRX | 0.000047000000000 | | | 0.000047000000000 |
| | | | USD | 1,141.026524245785800 | | | 1,141.026524245785800 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 0.001968004046527 | | 0.001968004046527 |
| | | | Other Activity Asserted: none - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 57425 | Name on file | FTX Trading Ltd. | ETH | 2.788212510000000 | FTX Trading Ltd. | 2.788212510000000 |
| | | | ETHW | 2.302688130000000 | | 2.302688130000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 2,191.734155510000000 | | 2,191.734155510000000 |
| | | | Other Activity Asserted: none - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 22200 | Name on file | FTX Trading Ltd. | USD | 0.324304437741175 | FTX Trading Ltd. | 0.324304437741175 |
| | | | USDT | 9,598.220849108611000 | | 9,598.220849108611000 |
| | | | Other Activity Asserted: None - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 22861 | Name on file | FTX Trading Ltd. | BCH | 0.069586033531210 | FTX Trading Ltd. | 0.069586033531210 |
| | | | BNB | 0.051965005520580 | | 0.051965005520580 |
| | | | BTC | 0.057639577709389 | | 0.057639577709389 |
| | | | DOGE | 1,236.694237019258700 | | 1,236.694237019258700 |
| | | | ETH | 0.000000001450420 | | 0.000000001450420 |
| | | | FTM | 0.137597396284200 | | 0.137597396284200 |
| | | | FTT | 26.995000000000000 | | 26.995000000000000 |
| | | | LTC | 0.000000005542930 | | 0.000000005542930 |
| | | | SHIB | 13,297,340.000000000000000 | | 13,297,340.000000000000000 |
| | | | SOL | 1.079672770000000 | | 1.079672770000000 |
| | | | USD | 215.081460018149600 | | 215.081460018149600 |
| | | | USDT | 0.000000010956898 | | 0.000000010956898 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 66293 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000605000000 | | 0.000000605000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.000312130000000 | | 0.000312130000000 |
| | | | ETHW | 0.000312130000000 | | 0.000312130000000 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | FTT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | ICP-PERP | -0.000000000000060 | | -0.000000000000060 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 957.482283644121700 | | 957.482283644121700 |
| | | | USDT | 0.009866015909689 | | 0.009866015909689 |
| | | | XTZ-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | Other Activity Asserted: none - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 8239 | Name on file | FTX Trading Ltd. | DOGE | 0.284300000000000 | FTX Trading Ltd. | 0.284300000000000 |
| | | | EDEN | 0.086360000000000 | | 0.086360000000000 |
| | | | ETH | 0.000978550000000 | | 0.000978550000000 |
| | | | ETHW | 0.000978550000000 | | 0.000978550000000 |
| | | | SOL | 0.009980000000000 | | 0.009980000000000 |
| | | | TRX | 3,550.000000000000000 | | 3,550.000000000000000 |
| | | | USD | 1.537928389904796 | | 1.537928389904796 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 48103 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM | 3.797873670000000 | | 3.797873670000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | 0.023565790000000 | | 0.023565790000000 |
| | | | FTT | 50.025715470000000 | | 50.025715470000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (28993575391156324/FTX EU - WE ARE HERE! #112446) | | | 1.000000000000000 |
| | | | NFT (30902233998458416/FRANCE TICKET STUB #1102) | | | 1.000000000000000 |
| | | | NFT (35024657100914801/FTX CRYPTO CUP 2022 KEY #1145) | | | 1.000000000000000 |
| | | | NFT (40960604601131703/MONTREAL TICKET STUB #1784) | | | 1.000000000000000 |
| | | | NFT (46503297762540749/THE HILL BY FTX #8889) | | | 1.000000000000000 |
| | | | NFT (49153784257730650/FTX EU - WE ARE HERE! #112519) | | | 1.000000000000000 |
| | | | NFT (49789217925951255/FTX EU - WE ARE HERE! #112367) | | | 1.000000000000000 |
| | | | TONCOIN | 21.773303070000000 | | 21.773303070000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,374.584441773567500 | | 2,374.584441773567500 |
| | | | USDT | 2,560.484653190000000 | | 2,560.484653190000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66570 | Name on file | FTX Trading Ltd. | CVX | 0.00007600000000 | FTX Trading Ltd. | 0.00007600000000 |
| | | | FTT | 155.00000000000000 | | 155.00000000000000 |
| | | | NFT (304890765832924985/FTX EU - WE ARE HERE! #137233) | | | 1.00000000000000 |
| | | | NFT (317423486179685676/FTX EU - WE ARE HERE! #137166) | | | 1.00000000000000 |
| | | | NFT (390627006197095656/FTX AU - WE ARE HERE! #61021) | | | 1.00000000000000 |
| | | | NFT (476646845753918572/FTX EU - WE ARE HERE! #137252) | | | 1.00000000000000 |
| | | | USD | 0.000000015875000 | | 0.000000015875000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10389 | Name on file | FTX Trading Ltd. | BNB | 0.00000000003983456 | FTX Trading Ltd. | 0.00000000003983456 |
| | | | DOGE | 0.006088212104983 | | 0.006088212104983 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNA2 | 0.00000001592637 | | 0.00000001592637 |
| | | | LUNA2_LOCKED | 0.00000003716152 | | 0.00000003716152 |
| | | | LUNC | 0.00346800000000 | | 0.00346800000000 |
| | | | MATIC | 0.00000002800000 | | 0.00000002800000 |
| | | | NFT (301318542461246363/FTX EU - WE ARE HERE! #100471) | | | 1.00000000000000 |
| | | | NFT (356149510788137488/FTX EU - WE ARE HERE! #100246) | | | 1.00000000000000 |
| | | | NFT (393151199608012896/FTX EU - WE ARE HERE! #100604) | | | 1.00000000000000 |
| | | | NFT (501239805009765844/FTX EU - WE ARE HERE! #268000) | | | 1.00000000000000 |
| | | | SOL | 0.00000003755058 | | 0.00000003755058 |
| | | | TRX | 0.08599343286245 | | 0.08599343286245 |
| | | | USD | 0.00998500560000 | | 0.00998500560000 |
| | | | USDT | 7.71076121550377 | | 7.71076121550377 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48743 | Name on file | FTX Trading Ltd. | USD | 1,019.52454451784000 | FTX Trading Ltd. | 1,019.52454451784000 |
| | | | USDT | 0.000000140052420 | | 0.000000140052420 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26665 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -0.00000000000227 |
| | | | ATOM-PERP | | | 0.00000000000113 |
| | | | AVAX-PERP | | | 0.00000000000010 |
| | | | AXS-PERP | | | -0.00000000000014 |
| | | | BNB-PERP | | | -0.00000000000002 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000042 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 20,302.94355100000000 |
| | | | LINK-PERP | | | -0.00000000000005 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000003 |
| | | | TRX | | | 0.00001200000000 |
| | | | UNI-PERP | | | 0.00000000000227 |
| | | | USD | Undetermined* | | 57,673.17343624851000 |
| | | | USDT | | | 0.00752784871000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40153 | Name on file | FTX Trading Ltd. | EOSBULL | 167,670.45769926000000 | FTX Trading Ltd. | 167,670.45769926000000 |
| | | | XRPBULL | 30,801.50957252000000 | | 30,801.50957252000000 |
| | | | ZECBULL | 277.00000000000000 | | 277.00000000000000 |
| | | | Other Activity Asserted: do not know - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33897 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.16954325557636 |
| | | | APE | | | 27.88786606531917 |
| | | | AVAX | | | 0.00400000000000 |
| | | | BCH | | | 0.00000005044525 |
| | | | BTC | | | 0.00000613221150 |
| | | | CEL | | | 0.00000000382780 |
| | | | CEL-PERP | | | -0.00000000001818 |
| | | | ETH | | | 0.00031484000000 |
| | | | ETHW | | | 0.00031484082915 |
| | | | FTT | | | 25.56559328000000 |
| | | | TRX | | | 0.00002900000000 |
| | | | TSLA | | | 1.14000000000000 |
| | | | USD | Undetermined* | | 2,139.18875414548100 |
| | | | USDT | | | 0.00000000621253 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80532 | Name on file | FTX Trading Ltd. | BNB | 0.00014582393375 | FTX Trading Ltd. | 0.00014582393375 |
| | | | BTC | 0.00006168300000 | | 0.00006168300000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.000000009206541 | | 0.000000009206541 |
| | | | FTT | 689.468976000000000 | | 689.468976000000000 |
| | | | GST | 0.099810000000000 | | 0.099810000000000 |
| | | | NFT (3104156563747120470/FTX EU - WE ARE HERE! #170727) | | | 1.000000000000000 |
| | | | NFT (4509839653834812330/FTX AU - WE ARE HERE! #33657) | | | 1.000000000000000 |
| | | | NFT (4766129895332881750/FTX EU - WE ARE HERE! #170252) | | | 1.000000000000000 |
| | | | NFT (5675175400874116390/FTX AU - WE ARE HERE! #33576) | | | 1.000000000000000 |
| | | | NFT (5740854401462417750/FTX EU - WE ARE HERE! #171149) | | | 1.000000000000000 |
| | | | SOL | 0.003273791731185 | | 0.003273791731185 |
| | | | USD | 18,464.738296715084000 | | 18,464.738296715084000 |
| | | | USDT | 2.164178424765560 | | 2.164178424765560 |
| | | | Other Activity Asserted: 0 - nothing | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67030 | Name on file | FTX Trading Ltd. | SOL | 0.006511904928400 | FTX Trading Ltd. | 0.006511904928400 |
|---|---|---|---|---|---|---|
| | | | SRM | 0.013351500000000 | | 0.013351500000000 |
| | | | SRM_LOCKED | 7.712716680000000 | | 7.712716680000000 |
| | | | USD | 2.783980226643448 | | 2.783980226643448 |
| | | | USDT | 1,498.890000000000000 | | 1,498.890000000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

## SCHEDULE 2

**Overstated and/or Unliquidated Claims**

Schedule 2
Claims to be Modified

| Claim Number | Name | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| | | Debtor | | Amount | Debtor | | Amount |
| 1410 | SHZ Aviation LLC | Alameda Research Ltd | $ | 740,000.00 | Alameda Research Ltd | $ | 730,400.00 |

Reason: The Debtor's books and records reflect a market maker liability of $730,400 for the COVAL tokens asserted in the claimant's proof of claim.

Schedule 2
Allowed Asserted Claims

| Claim Number | Name | Asserted Claims | | |
|---|---|---|---|---|
| | | Debtor | | Amount |
| 1410 | Hain Capital Investors Master Fund Ltd as Transferee of SHZ Aviation LLC | Alameda Research Ltd | $ | 740,000.00 |