**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Brian Horman, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 9, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Statement of the Debtors Regarding Filing of Recognition Application in Singapore with Respect to Quoine Pte Ltd [Docket No. 28640] (the "***Statement re Quoine Pte Ltd Recognition Application***")

On December 10, 2024, at my direction and under my supervision, employees of Kroll caused the Statement re Quoine Pte Ltd Recognition Application to be served (1) by the method set forth on the Schedule G Notice Parties Service List attached hereto as **Exhibit B**, (2) via first class mail on the Affected Parties Service List attached hereto as **Exhibit C**, and (3) via email on the Notice Parties Service List attached hereto as **Exhibit D**.

On December 10, 2024, at my direction and under my supervision, employees of Kroll caused the Statement re Quoine Pte Ltd Recognition Application to be served via first class mail on 275 Customers whose information remains redacted per Court order. The Customer Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

On December 10, 2024, at my direction and under my supervision, employees of Kroll caused the Statement re Quoine Pte Ltd Recognition Application to be served via email on 143836 Customers whose information remains redacted per Court order. The Customer Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.

Dated: December 30, 2024

/s/ Brian Horman
Brian Horman

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 30, 2024, by Brian Horman, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 84354 & 84404

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | Email |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | ASHBY & GEDDES, P.A. | ATTN: MICHAEL D. DEBAECKE<br>500 DELAWARE AVENUE<br>8TH FLOOR<br>WILMINGTON DE 19899-1150 | MDEBAECKE@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO THE CAROLINE DOROTHY JONES 2007 TRUST, THE CHRISTINE LOUISE JONES 2007 TRUST, THE JOHN PAUL JONES II 2007 TRUST, AND THE DOROTHY ANNE JONES 2007 TRUST | BALLARD SPAHR LLP | ATTN: JAMES V. MASELLA, III<br>1675 BROADWAY<br>19TH FLOOR<br>NEW YORK NY 10019-5820 | MASELLAJ@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL TO THE CAROLINE DOROTHY JONES 2007 TRUST, THE CHRISTINE LOUISE JONES 2007 TRUST, THE JOHN PAUL JONES II 2007 TRUST, AND THE DOROTHY ANNE JONES 2007 TRUST | BALLARD SPAHR LLP | ATTN: NICHOLAS J. BRANNICK<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | BRANNICKN@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO LAVANDA SANDS, L.L.C., PREFERRED EQUITTY HOLDERS | BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER<br>1204 N. KING STREET<br>WILMINGTON DE 19801 | DKLAUDER@BK-LEGAL.COM | First Class Mail and Email |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: JOSEF W. MINTZ<br>1201 MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JOSEF.MINTZ@BLANKROME.COM | First Class Mail and Email |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: RICK ANTONOFF<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | RICK.ANTONOFF@BLANKROME.COM | First Class Mail and Email |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | BOERSCH & ILLOVSKY LLP | ATTN: SHARON FRASE<br>1611 TELEGRAPH AVE.,<br>SUITE 806<br>OAKLAND CA 94612 | SHARON@BOERSCH-ILLOVSKY.COM | First Class Mail and Email |
| COUNSEL TO THE MDL FTX CUSTOMERS | BOIES SCHILLER FLEXNER LLP | ATTN: ALEXANDER BOIES, BROOKE A. ALEXANDER<br>333 MAIN STREET<br>ARMONK NY 10504 | DBOIES@BSFLLP.COM<br>ABOIES@BSFLLP.COM<br>BALEXANDER@BSFLLP.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: KENNETH J. AULET, JEFFREY L. JONAS, MICHAEL WINOGRAD, ALEXANDER F. KASNETZ<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | KAULET@BROWNRUDNICK.COM<br>JJONAS@BROWNRUDNICK.COM<br>MWINOGRAD@BROWNRUDNICK.COM<br>AKASNETZ@BROWNRUDNICK.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: TRISTAN G. AXELROD, SHARI I. DWOSKIN, MATTHEW A. SAWYER<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | TAXELROD@BROWNRUDNICK.COM<br>SDWOSKIN@BROWNRUDNICK.COM<br>MSAWYER@BROWNRUDNICK.COM | First Class Mail and Email |
| COUNSEL TO YUMOU WEI | BROWNELL LAW GROUP LLC | ATTN: FELICIA BROWNELL<br>252 MARINERS WAY<br>BEAR DE 19701 | FBROWNELL@BROWNELLLAWGROUP.COM | First Class Mail and Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO SILICON VALLEY ACCOUNTANTS | CARR MALONEY P.C. | ATTN: J. PETER GLAWS, IV, ESQ.<br>2000 PENNSYLVANIA AVE, NW<br>STE. 8001<br>WASHINGTON DC 20006 | PETER.GLAWS@CARRMALONEY.COM | First Class Mail and Email |
| COUNSEL TO PI-CRYPTO LTD., PI 1.0 LP | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | First Class Mail and Email |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD | CHAMBERLAINS LAW FIRM | ATTN: STIPE VULETA, LACHLAN MCBRIDE, SEBASTIAN BRODOWSKI, SAM KEYS-ASGILL<br>LEVEL 12 59 GOULBURN STREET<br>SYDNEY, NSW 2002 AUSTRALIA | STIPE.VULETA@CHAMBERLAINS.COM.AU<br>LACHLAN.MCBRIDE@CHAMBERLAINS.COM.AU<br>SEBASTIAN.BRODOWSKI@CHAMBERLAINS.COM.AU<br>SAM.KEYSASGILL@CHAMBERLAINS.COM.AU | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: ROBERT A. WEBER, MARK L. DESGROSSEILLIERS<br>HERCULES PLAZA, SUITE 5400<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | WEBER@CHIPMANBROWN.COM | First Class Mail and Email |
| COUNSEL TO GEORGIAN PARTNERS, INC. | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO GEORGIAN PARTNERS, INC. | CLARK HILL PLC | ATTN: KEVIN H. MORSE<br>130 E. RANDOLPH STREET<br>SUITE 3900<br>CHICAGO IL 60601 | KMORSE@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | COINCIDENT CAPITAL INTERNATIONAL, LTD | C/O SUNIL SHAH<br>1805 N. CARSON CITY ST.,<br>SUITE X-108<br>CARSON CITY NV 89701 | FTXCC@COINCIDENTCAPITAL.COM | First Class Mail and Email |
| COUNSEL TO EDEN PROTOCOL LIMITED | COLE SCHOTZ P.C. | ATTN: JACOB S. FRUMKIN, ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | JFRUMKIN@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P., LITIGATION ADMINISTRATOR FOR CELSIUS NETWORK, LLC, EDEN PROTOCOL LIMITED | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ., JUSTIN R. ALBERTO, PATRICK J. REILLEY ,MELISSA M. HARTLIPP, ANDREW L. COLE<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM<br>JALBERTO@COLESCHOTZ.COM<br>PREILLEY@COLESCHOTZ.COM<br>MHARTLIPP@COLESCHOTZ.COM<br>ACOLE@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: ALEX T. CASE<br>SENIOR ASSISTANT GENERAL COUNSEL<br>1155 21ST STREET NW<br>WASHINGTON DC 20581 | MWHITE@CFTC.GOV<br>ACASE@CFTC.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: CARLIN METZGER 77 WEST JACKSON BLVD. SUITE 800 CHICAGO IL 60604 | CMETZGER@CFTC.GOV | First Class Mail and Email |
| COUNSEL TO BYBIT FINTECH LTD. | CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO 1201 NORTH MARKET STREET 20TH FLOOR WILMINGTON DE 19801 | KBIFFERATO@CONNOLLYGALLAGHER.COM | First Class Mail and Email |
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: AUDREY MOTT-SMITH 3 EMBARCADERO CENTER 20TH FLOOR SAN FRANCISCO CA 94111 | AMOTTSMITH@COOLEY.COM | First Class Mail and Email |
| COUNSEL TO AAVCF3 LP, ADAPT VC LLC, AKHIL PAUL, BAUDOIN, KIARA, CAROL H. DUGGAN REVOCABLE LIVING TRUST, CATHEXIS SUBSIDIARIES GP, LLC; CATHEXIS VENTURES, LP, CLARK, DEREK, DUARTE, JONATHAN, DWYER, JOHN, EM FUND I, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, EMBEDFI JUNE 2021, A SERIES OF PARTY ROUND LLC, FAIRCHILD FUND III, LLC, FERRARI, MICHAEL, FRANK, AARON, FUND I, A SERIES OF 20VC, LP, FUND I, A SERIES OF NOT BORING CAPITAL, LP, GARDNER, CLAYTON, GILES, MICHAEL, HARLAND GROUP LLC, HARPER, CHRISTOPHER, HARPER, STEPHEN, JABRE, PHILIPPE, JOHNSON, BRENT, KV5 PTY LTD ATF KV5 TRUST, KERR INVESTMENT HOLDINGS PTY LTD A/T/F THE KERR FAMILY TRUST, KICK THE HIVE LLC, LONDERGAN, BENJAMIN, LOVERO, JUSTIN, LYON, MATTHEW, MANN, BRANDON, MEENTS, DAVID, MOTIVATE VENTURES FUND I, LP, MOTIVATE VENTURES QP FUND I, LP, NICHOLS, JAMES, NORDBY, CHRISTIAN, OPERATOR PARTNERS, LLC, PERCOCO, JOE, PETER T. LAWLER LIVING TRUST, PRUVEN CAPITAL PARTNERS FUND I, LP, S20, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, SWS HOLDING COMPANY, LLC STUART SOPP, SAUGSTAD, MONIQUE, SILVERSTONE VENTURE INVESTMENTS LIMITED, SLATE, JOSHUA ALLEN, SOMA CAPITAL FUND, III, LP, SOMA CAPITAL FUND III PARTNERS LLC, SOPP, STUART, THE GARDNER 2008 LIVING TRUST, THOMAS G. MIGLIS REVOCABLE TRUST, TRIPLEPOINT PRIVATE VENTURE CREDIT INC., TRIPLEPOINT VENTURE LENDING FUND, LLC, TRIPLEPOINT VENTURES 5 LLC, VENTURESOUQ CAPITAL SPC O/B/O VSQ SP 59 (YCS20), WEINER, JONATHAN, WEVER, DENA, YASELLERAPH FINANCE PTY LTD ATF YASELLERAPH FINANCE TRUST, YOUNG, CHRISTOPHER, Z PERRET TRUST, 9YARDS CAPITAL INVESTMENTS II LP AND WILLIAM HOCKEY LIVING TRUST, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR, BYBIT FINTECH LTD. | COOLEY LLP | ATTN: PHILIP M. BOWMAN, ESQ., DANIEL S. SHAMAH 55 HUDSON YARDS NEW YORK NY 10001-2157 | PBOWMAN@COOLEY.COM DSHAMAH@COOLEY.COM | First Class Mail and Email |
| COUNSEL TO BYBIT FINTECH LTD. | COOLEY LLP | ATTN: WILLIAM K. PAO 355 S. GRAND AVENUE SUITE 900 LOS ANGELES CA 90071 | WPAO@COOLEY.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. JONES, ESQ. BRANDYWINE PLAZA WEST 1521 CONCORD PIKE, SUITE 301 WILMINGTON DE 19801 | SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT 3WTC, 175 GREENWICH STREET 55TH FLOOR NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA 1201 N. MARKET STREET, SUITE 1001 WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail and Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1, LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON, KEVIN S. MANN 1105 NORTH MARKET STREET SUITE 901 WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM KMANN@CROSSLAW.COM | First Class Mail and Email |
| COUNSEL TO LAVANDA SANDS, L.L.C. | CROWELL & MORING LLP | ATTN: FREDERICK HYMAN 590 MADISON AVE NEW YORK NY 10022 | FHYMAN@CROWELL.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR PARADIGM OPERATIONS LP, LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL, M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ. 66 HUDSON BOULEVARD NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM JBALL@DEBEVOISE.COM NLABOVITZ@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MCGODBE@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N FRENCH ST WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO ELD CAPITAL LLC, DOMINIC JOHN CUBITT, AND LEONA SAMMON | DILWORTH PAXSON LLP | ATTN: PETER C. HUGHES, ESQ. 800 N KING STREET SUITE 202 WILMINGTON DE 19801 | PHUGHES@DILWORTHLAW.COM | First Class Mail and Email |
| COUNSEL TO MAPS VAULT LTD. | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: DENNIS C. O'DONNELL 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 | DENNIS.ODONNELL@DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: JEFFREY TOROSIAN 444 W. LAKE STREET SUITE 900 CHICAGO IL 60606 | JEFFREY.TOROSIAN@DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI 1979 MARCUS AVENUE, SUITE 210E LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail and Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ. 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM TPITTA@EMMETMARVIN.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION 290 BROADWAY NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON 700 SIXTH STREET NW, SUITE 700 WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK 227 WEST MONROE STREET, SUITE 6000 CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET, SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT THE GRACE BUILDING, 40TH FLOOR 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM SARAHPAUL@EVERSHEDS-SUTHERLAND.COM PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL 321 NORTH CLARK STREET, SUITE 3000 CHICAGO IL 60654 | MSMALL@FOLEY.COM | Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL 90 PARK AVENUE NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | Email |
| COUNSEL TO BRANDON WILLIAMS | GEBHARDT & SMITH LLP | ATTN: DAVID V. FONTANA 1000 N. WEST STREET SUITE 1200 WILMINGTON DE 19081 | DFONT@GEBSMITH.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL 1201 NORTH ORANGE STREET SUITE 300 WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | First Class Mail and Email |
| COUNSEL TO THE MDL FTX CUSTOMERS | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, BRADLEY P. LEHMAN 1201 N. ORANGE ST., STE. 300 WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM BLEHMAN@GSBBLAW.COM | First Class Mail and Email |
| COUNSEL TO DR. MARCEL LÖTSCHER | GIBBONS P.C. | ATTN: CHRISTOPHER VICECONTE, ESQ. 300 DELAWARE AVENUE SUITE 1015 WILMINGTON DE 19801-1671 | CVICECONTE@GIBBONSLAW.COM | First Class Mail and Email |
| COUNSEL TO DR. MARCEL LÖTSCHER | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ. KYLE P. MCEVILLY, ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM BTHEISEN@GIBBONSLAW.COM KMCEVILLY@GIBBONSLAW.COM | First Class Mail and Email |
| COUNSEL TO FTXCREDITOR, LLC | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, TIAN "SKYE" GAO, NAZNEN RAHMAN 1185 AVENUE OF THE AMERICAS 22ND FL. NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM SGAO@GLENNAGRE.COM NRAHMAN@GLENNAGRE.COM | First Class Mail and Email |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. ONE PENN PLAZA SUITE 3100 NEW YORK NY 10119 | SSIMON@GOETZFITZ.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF 2049 CENTURY PARK EAST STE 2600 LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES, BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES, BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ 30 ROCKEFELLER PLAZA 26TH FLOOR NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 5 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR SIN WEI "SEAN" TAN, WEI LIN "GERMAINE" TAN, WEIZHENG YE, AND NASHON LOO SHUN LIANG | HERBERT SMITH FREEHILLS NEW YORK LLP | ATTN: CHRISTOPHER BOYD, ESQUIRE, PETER BEHMKE, ESQUIRE<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | CHRISTOPHER.BOYD@HSF.COM<br>PETER.BEHMKE@HSF.COM | First Class Mail and Email |
| COUNSEL TO AMANDA HOUGHTON | HEYMAN ENERIO GATTUSO & HIRZEL LLP | ATTN: DENISE S. KRAFT<br>300 DELAWARE AVE<br>SUITE 200<br>WILMINGTON DE 19801 | DKRAFT@HEGH.LAW | First Class Mail and Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1 | HOGAN LOVELLS US LLP | ATTN: DENNIS H. TRACEY, III, JOHN D. BECK, MAYA JUMPER<br>390 MADISON AVENUE<br>NEW YORK NY 10017 | DENNIS.TRACEY@HOGANLOVELLS.COM<br>DENNIS.TRACEY@HOGANLOVELLS.COM<br>MAYA.JUMPER@HOGANLOVELLS.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD | HUGH SMITH ESQUIRE | LEVEL 8 224 BUNDA STREET<br>CANBERRA CITY, ACT 2601 AUSTRALIA | HUGH.SMITH@CHAMBERLAINS.COM.AU | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | JOYCE, LLC | ATTN: MICHAEL J. JOYCE, ESQ.<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | First Class Mail and Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: BRIAN D. KOOSED, ESQ.<br>1602 K STREET NW<br>WASHINGTON DC 20006-1600 | BRIAN.KOOSED@KLGATES.COM | First Class Mail and Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: ROBERT T. HONEYWELL, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022-6030 | ROBERT.HONEYWELL@KLGATES.COM | First Class Mail and Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: STEVEN L. CAPONI, ESQ., MATTHEW B. GOELLER, ESQ., MEGAN E. O'CONNER, ESQ.<br>600 N. KING STREET<br>SUITE 901<br>WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM<br>MATTHEW.GOELLER@KLGATES.COM<br>MEGAN.OCONNER@KLGATE.COM | First Class Mail and Email |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | KELLER BENVENUTTI KIM LLP | ATTN: JANE KIM, GABRIELLE L. ALBERT<br>650 CALIFORNIA ST. #1900<br>SAN FRANCISCO CA 94108 | JKIM@KBKLLP.COM<br>GALBERT@KBKLLP.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO KARIYA KAYAMORI | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: DOMENIC E. PACITTI, RICHARD M. BECK, SALLY E. VEGHTE<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON DE 19801-3062 | RBECK@KLEHR.COM<br>DPACITTI@KLEHR.COM<br>SVEGHTE@KLEHR.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION AND MACLAURIN INVESTMENTS LTD. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE, NICOLAS E. JENNER, GEORGE A. WILLIAMS III, MATTHEW MCGUIRE, HOWARD W. ROBERTSON IV 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 | LANDIS@LRCLAW.COM BROWN@LRCLAW.COM PIERCE@LRCLAW.COM JENNER@LRCLAW.COM WILLIAMS@LRCLAW.COM MCGUIRE@LRCLAW.COM ROBERTSON@LRCLAW.COM | Email |
| COUNSEL TO BINANCE (SWITZERLAND) AG | LATHAM & WATKINS LLP | ATTN: ADAM J. GOLDBERG BRIAN S. ROSEN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 | ADAM.GOLDBERG@LW.COM BRIAN.ROSEN@LW.COM | First Class Mail and Email |
| COUNSEL TO GABRIEL RECCHIA, CACENDISH LABS CO., BRADEN LEACH, EVOLVE BANK & TRUST | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: ANN M. KASHISHIAN, SCOTT D. COUSINS, RAFAEL X. ZAHRALDDIN-ARAVENA, KEVIN F. SHAW 500 DELAWARE AVENUE SUITE 700 WILMINGTON DE 19801 | ANN.KASHISHIAN@LEWISBRISBOIS.COM SCOTT.COUSINS@LEWISBRISBOIS.COM RAFAEL.ZAHRALDDIN@LEWISBRISBOIS.COM KEVIN.SHAW@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: KEITH KODOSKY, ESQUIRE 600 PEACHTREE NE SUITE 4700 ATLANTA GA 30308 | KEITH.KODOSKY@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: MINYAO WANG, ESQUIRE 77 WATER STREET SUITE 2100 NEW YORK NY 10005 | MINYAO.WANG@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: PHILIP HINSON, ESQUIRE 521 EAST MOREHEAD STREET SUITE 250 CHARLOTTE NC 28202 | PHILIP.HINSON@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS, RAFAEL X. ZAHRALDDIN-ARAVENA, KEVIN F. SHAW 500 DELAWARE AVE SUITE 700 WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM RAFAEL.ZAHRALDDIN@LEWISBRISBOIS.COM KEVIN.SHAW@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SEAN P. SHECTER, ESQUIRE 110 SE 6TH STREET SUITE 2600 FORT LAUDERDALE FL 33301 | SEAN.SHECTER@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO PHALA LTD. | LOCKE LORD LLP | ATTN: IRA S. GREENE 200 VESEY STREET NEW YORK NY 10281 | IRA.GREENE@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, COLLEEN M. RESTEL ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 | ABEHLMANN@LOWENSTEIN.COM CRESTEL@LOWENSTEIN.COM | First Class Mail and Email |
| COUNSEL TO EDWARD HING YUN LEE | LOWENSTEIN SANDLER LLP | ATTN: DANIEL B. BESIKOF, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 | DBESIKOF@LOWENSTEIN.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS 1201 DEMONBREUN STREET SUITE 900 NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM MLEE@MANIERHEROD.COM SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SUNIL KAVURI, AHMED ABD-EL-RAZEK NOIA CAPITAL SARL, PAT RABITTE | MCCARTER & ENGLISH LLP | ATTN: DAVID ADLER ESQ. WORLDWIDE PLAZA 825 EIGHTH AVE., 31ST FLOOR NEW YORK NY 10019 | DADLER@MCCARTER.COM | First Class Mail and Email |
| COUNSEL TO LIGHTCONE INFRASTRUCTURE, CENTER FOR APPLIED RATIONALITY ("CFAR"), SUNIL KAVURI, AHMED ABD-EL-RAZEK NOIA CAPITAL SARL, PAT RABITTE, BIDDER 1 | MCCARTER & ENGLISH LLP | ATTN: KATE ROGGIO BUCK, MATTHEW J. RIFINO, SHANNON D. HUMISTON RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 | KBUCK@MCCARTER.COM MRIFINO@MCCARTER.COM SHUMISTON@MCCARTER.COM | First Class Mail and Email |
| COUNSEL TO BIDDER 1 | MCCARTER & ENGLISH LLP | ATTN: LISA S. BOSSALL, PHILLIP S. PAVLICK FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102 | LLBONSALL@MCCARTER.COM PPAVLICK@MCCARTER.COM | First Class Mail and Email |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOHN J. CALANDRA JOSEPH B. EVANS, ELIZABETH RODD ONE VANDERBILT AVENUE NEW YORK NY 10017-3852 | DAZMAN@MWE.COM JCALANDRA@MWE.COM JBEVANS@MWE.COM ERODD@MWE.COM | First Class Mail and Email |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: MARIS J. KANDESTIN THE NEMOURS BUIDLING 1007 NORTH ORANGE STREET, 10TH FLOOR WILMINGTON DE 19801 | MKANDESTIN@MWE.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK, GASTON P. LOOMIS 300 DELAWARE AVENUE SUITE 1014 WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM DPRIMACK@MDMC-LAW.COM GLOOMIS@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN 570 BROAD STREET SUITE 1401 NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD 225 LIBERTY STREET 36TH FLOOR NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT 200 NW 2ND AVENUE, #430 MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV MDTCBKC@MIAMIDADE.GOV | First Class Mail and Email |
| COUNSEL TO ELD CAPITAL LLC, DOMINIC JOHN CUBITT, AND LEONA SAMMON | MILLER SHAH LLP | ATTN: ALEC J. BERIN, ESQ. 1845 WALNUT STREET SUITE 806 PHILADELPHIA PA 19103 | AJBERIN@MILLERSHAH.COM | First Class Mail and Email |
| COUNSEL TO ELD CAPITAL LLC, DOMINIC JOHN CUBITT, AND LEONA SAMMON | MILLER SHAH LLP | ATTN: JAMES E. MILLER, ESQ. 65 MAIN STREET CHESTER CT 06412 | JEMILLER@MILLERSHAH.COM | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL PO BOX 475 JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO LAURENCE BEAL, MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU  "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD, GENETIC NETWORKS LLC | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, SARAH M. ENNIS, TARA C. PAKROUH, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>SENNIS@MORRISJAMES.COM<br>TPAKROUH@MORRISJAMES.COM<br>CDONNELY@MORRISJAMES.COM | First Class Mail and Email |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DONNA L. CULVER, DANIEL B. BUTZ<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | DCULVER@MORRISNICHOLS.COM<br>DBUTZ@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, HEATH D. ROSENBLAT; JASON P. GOTTLIEB, MICHAEL MIX<br>909 THIRD AVENUE<br>27TH FLOOR<br>NEW YORK NY 10022 | JMOLDOVAN@MORRISONCOHEN.COM<br>HROSENBLAT@MORRISONCOHEN.COM<br>JGOTTLIEB@MORRISONCOHEN.COM<br>MMIX@MORRISONCOHEN.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COMMITTEE OF UNSECURED CREDITORS | OCTOPUS INFORMATION LTD | ATTN: LINFENG DONG, OMC CHAMBERS<br>WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS | OCTOPUS_FTX@TEAMB.CN | First Class Mail and Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING, STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN, STEPHANIE EBERHARDT<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV<br>STEPHANIE.EBERHARDT@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE ("NYSTAX") | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: ROBERT J. ROCK<br>THE CAPITOL<br>ALBANY NY 12224-0341 | ROBERT.ROCK@AG.NY.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: BENJAMIN A. HACKMAN, DAVID GERARDI, JON.LIPSHIE<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV<br>JON.LIPSHIE@USDOJ.GOV | Email |
| OFFICE OF THE UNITED STATES TRUSTEE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER, ESQ.<br>J. CALEB BOGGS FEDERAL BUILDING<br>844 KING STREET, SUITE 2207, LOCKBOX 35<br>WILMINGTON DE 19801 | LINDA.RICHENDERFER@USDOJ.GOV | Email |
| COUNSEL TO KARIYA KAYAMORI | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LAURA METZGER, MICHAEL TRENTIN<br>51 WEST 52ND STREET<br>NEW YORK NY 10019-6142 | LMETZGER@ORRICK.COM<br>MTRENTIN@ORRICK.COM | First Class Mail and Email |
| COUNSEL TO D1 VENTURES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, COLIN R. ROBINSON<br>919 N. MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | JROSELL@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS, SIDAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, PETER J. KEANE, EDWARD A. CORMA<br>919 N. MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | LJONES@PSZJLAW.COM<br>PKEANE@PSZJLAW.COM<br>ECORMA@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO SIDAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR<br>10100 SANTA MONICA BLVD.<br>13TH FLOOR<br>LOS ANGELES CA 90067-4003 | TKAPUR@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO SIDAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR<br>10100 SANTA MONIVA BLVD<br>13TH FLOOR<br>LOS ANGELES CA 90067-4003 | TKAPUR@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO THE MOSKOWITZ LAW FIRM, PLLC AND BOIES SCHILLER FLEXNER LLP ("FTX MDL CO-LEAD COUNSEL") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, MARY F. CALOWAY<br>ONE SANSOME STREET<br>SUITE 3430<br>SAN FRANCISCO CA 94104 | JROSELL@PSZJLAW.COM<br>MCALOWAY@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO AAVCF3 LP, ADAPT VC LLC, PAUL AKHIL, KIARA BAUDOIN, LINDSEY BOERNER, ADAM BORYENACE, STANTON CAMP, CAROL H. DUGGAN REVOCABLE LIVING TRUST, CATHEXIS SUBSIDIARIES GP, LLC, CATHEXIS VENTURES LP, DEREK CLARK, JONATHAN DUARTE, JOHN DWYER, EM FUND I, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, EMBEDFI JUNE 2021, A SERIES OF PARTY ROUND LLC, FAIRCHILD FUND III, LLC, MICHAEL FERRARI, AARON FRANK, FUND 1, A SERIES OF NOT BORING CAPITAL, LP, FUND I, A SERIES OF 20VC, LP, CLAYTON GARDNER, MICHAEL GILES, HARLAND GROUP LLC, CHRISTOPHER HARPER, STEPHEN HARPER, PHILIPPE JABRE, BRENT JOHNSON, KV5 PTY LTD A/T/F KV5 TRUST, KERR INVESTMENT HOLDINGS PTY LTD ATF THE KERR FAMILY TRUST, KICK THE HIVE LLC, TANA LAWLER, BENJAMIN LONDERGAN, JUSTIN LOVERO, MATTHEW LYON, BRANDON MANN, MIKE MCGEE, DAVID MEENTS, TIM MILLAR, MOTIVATE VENTURES MOTIVATE VENTURES FUND I, LP, MOTIVATE VENTURES QP FUND I, LP, JAMES NICHOLS, CHRISTIAN NORDBY, OPERATOR PARTNERS, LLC, JOE PERCOCO, PETER T. LAWLER LIVING TRUST, PRUVEN CAPITAL PARTNERS FUND I, LP, S20, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, SWS HOLDING COMPANY, LLC, MONIQUE SAUGSTAD, CRAIG SHINDLEDECKER, SILVERSTONE VENTURE INVESTMENTS LIMITED, JOSHUA ALLEN SLATE, SOMA CAPITAL FUND III PARTNERS LLC SOMA CAPITAL FUND, III, LP, STUART SOPP, THE GARDNER 2008 LIVING TRUST, THOMAS G. MIGLIS REVOCABLE TRUST, TRIPLEPOINT PRIVATE VENTURE CREDIT INC., TRIPLEPOINT VENTURE LENDING FUND, LLC, TRIPLEPOINT VENTURES 5 LLC, VENTURESOUQ CAPITAL SPC O/B/O VSQ SP 59 (YCS20), JONATHAN WEINER, DENA WEVER, YASELLERAPH FINANCE PTY LTD ATF YASELLERAPH FINANCE TRUST, CHRISTOPHER YOUNG, Z PERRET TRUST, WILLIAM HOCKEY LIVING TRUST | PALLAS PARTNERS (US) LLP | ATTN: J. NAFTALIS, D. LOFT, A. CEMBROVSKA, A. KLEINPETER-ROSS, J. ZHAI<br>75 ROCKEFELLER PLAZA<br>NEW YORK NY 10019 | JOSHUA.NAFTALIS@PALLASLLP.COM<br>DUANE.LOFT@PALLASLLP.COM<br>ANASTASIA.CEMBROVSKA@PALLASLLP.COM<br>ADAIR.KLEINPETER-ROSS@PALLASLLP.COM<br>JINGXI.ZHAI@PALLASLLP.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NEIL PATEL, I'M KIND OF A BIG DEAL, LLC AND NEIL PATEL DIGITAL, LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: ALEXIS R. GAMBALE, ESQ.<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | AGAMBALE@PASHMANSTEIN.COM | First Class Mail and Email |
| COUNSEL TO BINANCE (SWITZERLAND) AG | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOHN W. WEISS, ALEXIS R. GAMBALE<br>824 NORTH MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JWEISS@PASHMANSTEIN.COM<br>AGAMBALE@PASHMANSTEIN.COM | First Class Mail and Email |
| COUNSEL TO NEIL PATEL, I'M KIND OF A BIG DEAL, LLC AND NEIL PATEL DIGITAL, LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: LEAH M. EISENBERG, ESQ.<br>COURT PLAZA SOUTH, EAST WING<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | LEISENBERG@PASHMANSTEIN.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN,<br>KENNETH PASQUALE, LUC A. DESPINS, EREZ E. GILAD<br>AND SAMANTHA MARTIN<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM<br>SAMANTHAMARTIN@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ELIZABETH WANG, DANIEL A. MASON<br>1313 NORTH MARKET STREET, SUITE 806<br>POST OFFICE BOX 32<br>WILMINGTON DE 19899-0032 | DMASON@PAULWEISS.COM<br>EWANG@PAULWEISS.COM | First Class Mail and Email |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: WILLIAM A. CLAREMAN, GREGORY F. LAUFER, KENNETH S. ZIMAN<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6064 | WCLAREMAN@PAULWEISS.COM<br>GLAUFER@PAULWEISS.COM<br>KZIMAN@PAULWEISS.COM | First Class Mail and Email |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:RANDALL S. LUSKEY<br>535 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 | RLUSKEY@PAULWEISS.COM | First Class Mail and Email |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | POTTER ANDERSON & CORROON LLP | ATTTN: M. BLAKE CLEARY, R. STEPHEN MCNEILL, SAMEEN RIZVI, ESQ.<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM<br>RMCNEILL@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | PROSKAUER ROSE LLP | ATTN: BRIAN S. ROSEN, DYLAN J. MARKER<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036-8299 | BROSEN@PROSKAUER.COM<br>DMARKER@PROSKAUER.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | PROSKAUER ROSE LLP | ATTN: JORDAN E. SAZANT<br>70 WEST MADISON STREET<br>SUITE 3800<br>CHICAGO IL 60602-4342 | JSAZANT@PROSKAUER.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO LITIGATION ADMINISTRATOR FOR CELSIUS NETWORK, LLC | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ, RICHARD LEVY, JR., ESQ. ANDREW S. RICHMOND, ESQ.<br>7 TIMES SQUARE<br>40TH FLOOR<br>NEW YORK NY 10036 | SLIEBERMAN@PRYORCASHMAN.COM<br>RLEVY@PRYORCASHMAN.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | PULSAR GLOBAL LTD | ATTN: MICHELE WAN AND JACKY YIP<br>UNIT 903-905, K11 ATELIER VICTORIA DOCKSIDE<br>18 SALISBURY ROAD<br>KOWLOON HONG KONG | MICHELE.WAN@PULSAR.COM<br>JACKY.YIP@PULSAR.COM | First Class Mail and Email |
| COUNSEL TO FOUNDATION SERENDIPITY, FOUNDATION ELEMENTS, SERENDIPITY NETWORK LTD, AND LIQUDITY NETWORK LTD | REED SMITH LLP | ATTN: AARON JAVIAN<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022 | AJAVIAN@REEDSMITH.COM | First Class Mail and Email |
| COUNSEL TO FOUNDATION SERENDIPITY, FOUNDATION ELEMENTS, SERENDIPITY NETWORK LTD, AND LIQUDITY NETWORK LTD | REED SMITH LLP | ATTN: KURT F. GWYNNE<br>1201 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| COUNSEL TO FTXCREDITOR, LLC | ROSEN & ASSOCIATES, P.C. | ATTN: CHRISTINE MCCABE<br>P.O. BOX 7560<br>WILMINGTON DE 19803 | CMCCABE@ROSENPC.COM | First Class Mail and Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | SAUL EWING LLP | ATTN: LUCIAN B. MURLEY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED, PREFERRED EQUITY HOLDERS | SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ 555 13TH STREET, NW, SUITE 6W WASHINGTON DC 20004 | DOUGLAS.MINTZ@SRZ.COM | First Class Mail and Email |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED, PREFERRED EQUITY HOLDERS | SCHULTE ROTH & ZABEL LLP | ATTN: REUBEN E. DIZENGOFF 919 THIRD AVENUE NEW YORK NY 10022 | REUBEN.DIZENGOFF@SRZ.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO NEIL PATEL, I'M KIND OF A BIG DEAL, LLC AND NEIL PATEL DIGITAL, LLC | SQUIRE PATTON BOGGS (US) LLP | ATTN: F. MAXIMILIAN CZERNIN, ESQ. 201 E. FOURTH STREET, SUITE 1900 CINCINNATI OH 45202 | MAX.CZERNIN@SQUIREPB.COM | First Class Mail and Email |
| COUNSEL TO NEIL PATEL, I'M KIND OF A BIG DEAL, LLC AND NEIL PATEL DIGITAL, LLC | SQUIRE PATTON BOGGS (US) LLP | ATTN: GABRIEL COLWELL, ESQ. 555 SOUTH FLOWER STREET, 31ST FLOOR LOS ANGELES CA 90071 | GABRIEL.COLWELL@SQUIREPB.COM | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL FOR SIN WEI "SEAN" TAN, WEI LIN "GERMAINE" TAN, WEIZHENG YE, AND NASHON LOO SHUN LIANG | STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR., ELIZABETH A. ROGERS 919 NORTH MARKET STREET SUITE 1300 WILMINGTON DE 19801 | JOSEPH.HUSTON@STEVENSLEE.COM ELIZABETH.ROGERS@STEVENSLEE.COM | Email |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA 1000 N. WEST STREET SUITE 1200 WILMINGTON DE 19801 | DPEREIRA@STRADLEY.COM | First Class Mail and Email |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DEBORAH A. REPEROWITZ 100 PARK AVENUE SUITE 2000 NEW YORK NY 10017 | DREPEROWITZ@STRADLEY.COM | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION AND MACLAURIN INVESTMENTS LTD. | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY, STEVEN L. HOLLEY, STEPHEN EHRENBERG, CHRISTOPHER J. DUNNE 125 BROAD STREET NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM BROMLEYJ@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM KRANZLEYA@SULLCROM.COM PETIFORDJ@SULLCROM.COM HOLLEYS@SULLCROM.COM EHRENBERGS@SULLCROM.COM DUNNEC@SULLCROM.COM | Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 13 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC., ASTTERIA (HK) LIMITED | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN, WILLIAM A. HAZELTINE 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM WHAZELTINE@SHA-LLC.COM | First Class Mail and Email |
| COUNSEL TO PHALA LTD. | TARTER KRINSKY & DROGIN LLP | ATTN: DAVID H. WANDER, ALEXANDER R. TIKTIN 1350 BROADWAY 11TH FLOOR NEW YORK NY 10018 | DWANDER@TARTERKRINSKY.COM ATIKTIN@TARTERKRINSKY.COM | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | THE DALEY LAW FIRM | ATTN: DARRELL DALEY, SAMANTHA NEAL 4845 PEARL EAST CIRCLE SUITE 101 BOULDER CO 80301 | DARRELL@DALEYLAWYERS.COM SAMANTHA@DALEYLAWYERS.COM | First Class Mail and Email |
| COUNSEL TO THE MDL FTX CUSTOMERS | THE MOSKOWITZ LAW FIRM, PLLC | ATTN: ADAM M. MOSKOWITZ, JOSEPH M. KAYE CONTINENTAL PLAZA 3250 MARY STREET, SUITE 202 COCONUT GROVE FL 33133 | ADAM@MOSKOWITZ-LAW.COM JOSEPH@MOSKOWITZ-LAW.COM SERVICE@MOSKOWITZ-LAW.COM | Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP AND DANIEL FRIEDBERG | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, DOUGLAS D. HERRMAN, HEATHER P. SMILLIE HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM DOUGLAS.HERRMANN@TROUTMAN.COM | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: MARY M. WEEKS 600 PEACHTREE STEET NE SUITE 3000 ATLANTA GA 30308 | MARY.WEEKS@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO CIVIL DIVISION 1100 L STREET, NW, ROOM 7208 WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON P.O. BOX 227, BEN FRANKLIN STATION WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS COMMERCIAL LITIGATION BRANCH P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, TAX DIVISION | ATTN: ARI D. KUNOFSKY P.O. BOX 227 WASHINGTON DC 20044 | ARI.D.KUNOFSKY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE, STEPHANIE A. SASARAK P.O. BOX 227 WASHINGTON DC 20044 | ELISABETH.M.BRUCE@USDOJ.GOV STEPHANIE.A.SASARAK@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>151 WEST 42ND ST., 48TH FLOOR<br>NEW YORK NY 10036 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.<br>52 EAST GAY STREET<br>P.O. BOX 1008<br>COLUMBUS OH 43216-1008 | TSCOBB@VORYS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), THE JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), THE JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO JAMES INVESTMENT CORPORATION PTY LTD ATF JAMES SUPERANNUATION FUND, KINC MANAGEMENT PTY LIMITED, AND WARWICK ALAN JAMES | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: STEPHEN B. GERALD, ESQ.<br>600 NORTH KING STREET, SUITE 300<br>WILMINGTON DE 19801 | SGERALD@WHITEFORDLAW.COM | First Class Mail and Email |
| COUNSEL TO DEFENDANT CAROLINE ELLISON | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PETER G. NEIMAN, NICHOLAS WERLE<br>7 WORLD TRADE CENTER<br>150 GREENWICH STREET<br>NEW YORK NY 10007 | PETER.NEIMAN@WILMERHALE.COM<br>NICK.WERLE@WILMERHALE.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | WINCENT INVESTMENT FUND PCC LTD | ATTN: CHARLES MELVIN, C/O WINCENT CAPITAL MANAGEMENT<br>OLD POLICE STATION<br>120B<br>IRISH TOWN GX11 1AA GIBRALTAR | LEGAL@WINCENT.CO | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | WINTERMUTE ASIA PTE. LTD | ATTN: LEGAL DEPARTMENT<br>24 EAN KIAM PLACE<br>429115 SINGAPORE | LEGAL@WINTERMUTE.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. 1000 NORTH KING STREET WILMINGTON DE 19801 | MLUNN@YCST.COM RPOPPITI@YCST.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | ZACHARY BRUCH | ATTN: PETER S. PARTEE, SR HUNTON ANDREWS KURTH LLP 200 PARK AVE NEW YORK NY 10166 | PPARTEE@HUNTONAK.COM | First Class Mail and Email |

**Exhibit B**

Exhibit B
Schedule G Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16751267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751338 | 6.20 WORLD TRADE CENTRE | 6 BAYSIDE ROAD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | First Class Mail |
| 16749764 | 808 LABS (BTU PROTOCOL) | 10 RUE DE PENTHIEVRE | | | | PARIS | | 75008 | FRANCE | | First Class Mail |
| 16751855 | 99 DUXTON LTD | ROOM 50, 20/F LEIGHTON CENTRE 77 LEIGHTON ROAD | | | | HONG KONG | | | CHINA | | First Class Mail |
| 16751777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750415 | ADVANCED BLOCKCHAIN AG | CHAUSSEESTRASSE 86 | | | | BERLIN | | 10115 | GERMANY | | First Class Mail |
| 16751210 | AEORUS M. DE CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751424 | AKERS FARM PTE. LTD. | 80 ROBINSON ROAD | #10-1 | | | SINGAPORE | | | SINGAPORE | | First Class Mail |
| 16750464 | AKROPOLIS DECENTRALISED LTD. | GLACIS ROAD | SUITE 23 PORTLAND HOUSE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | First Class Mail |
| 16750597 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING 1, SECOND FLOOR, WICKHAMS CAY 1 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 16750517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16752216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751303 | ALPHA TECHNOLOGIES PTE LTD | 531A UPPES CROSS ST. | #04-95 | | | SINGAPORE | | 051531 | SINGAPORE | | First Class Mail |
| 16751445 | AMALGAMATED TOKEN SERVICES INC. | 850 MONTGOMERY STREET | SUITE 350 | | | SAN FRANCISCO | CA | 94133 | | | First Class Mail |
| 16751765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750828 | AMLT LIMITED | Attn: General Counsel | 5500 Preston Rd | Ste 393 | | Dallas | TX | 75205-2676 | | | First Class Mail |
| 16751418 | ANALISYA PTE LTD | 8 ORANGE GROVE ROAD | #06-02 | | | SINGAPORE | | 258342 | SINGAPORE | | First Class Mail |
| 16750983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750566 | ANTOINE MAES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751179 | APTOIDE PTE | 30 CECIL STREET #19-08 | PRUDENTIAL TOWER | | | SINGAPORE | | 049712 | SINGAPORE | | First Class Mail |
| 16750398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751582 | ARTEIA SA | AVENUE DE I'ECHEVINAGE | | | | BRUSSELS | | 81180 | BELGIUM | | First Class Mail |
| 16750156 | ARYAN SOLUTIONS PTE. LTD. | 60 PAYA LEBAR ROAD | #11-10 | PAYA LEBAR SQUARE | | SINGAPORE | | 409051 | SINGAPORE | | First Class Mail |
| 16750420 | ASSURITY LIMITED | CHURCH STREET | | | | ST JULIAN'S STJ | | 3049 | MALTA | | First Class Mail |
| 16749717 | ASTRANETIX CORP. | 3140 DE LA CRUZ BLVD | SUITE 200 | | | SANTA CLARA | CA | 95054 | | | First Class Mail |
| 16750204 | ATOMICALPHA | 710-1030 W GEORGIA ST. | | | | VANCOUVER | BC | V6E 2Y3 | CANADA | | First Class Mail |
| 16752173 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16749774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751073 | AVA LABS, INC. | 185 WYTHE AVENUE | F2 | | | BROOKLYN | NY | 11249 | | | First Class Mail |
| 16751942 | BAISHI PTE. LTD | V CORPORATE CENTER | 125 L.P. LEVISTE STREET | MAKATI | | METRO MANILA | | 1227 | PHILIPPINES | | First Class Mail |
| 16751769 | BALTIC INTERNATIONAL GROUP OÜ | LUISE TN 4 | KESKLINNA LINNAOSA | TALLINN | | HARJU MAAKOND | | 10142 | ESTONIA | | First Class Mail |
| 16751430 | BC IMPACT LTD - (BLOCKCHAIN IMPACT) | 803-100 BOTELER STREET | | | | OTTAWA | ON | K1N 8Y1 | CANADA | | First Class Mail |
| 16750624 | BIDIPASS LTD | WILLOW HOUSE | CRICKET SQUARE | | | GRAND CAYMAN | | KYI-1107 | CAYMAN ISLANDS | | First Class Mail |
| 16750226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751949 | BIOVALOREWORLDSPASB | VIAFLAMINIA491 | | | | ROME | | | ITALY | | First Class Mail |
| 16750125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16749964 | BITGO HOLDINGS INC. | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 16751178 | BLACKCHAINGENERATION LLP | 30 BLOOMSBURY STREET | UNIT 16012, GROUND FLOOR | | | LONDON | | WC1B 3 QJ | UNITED KINGDOM | | First Class Mail |
| 16751475 | BLACKWAVE LTD | ABACUS BUSINESS CENTRE, LEVEL 1 | DUN KARM STREET | B'KARA BYPASS | | BIRKIRKARA BKR | | 9037 | MALTA | | First Class Mail |
| 16751440 | BLOCKCHAIN CERTIFIED DATA SAS | 84, AVENUE ALBERT 1ER 92500 | | | | RUEIL MALMAISON | | | FRANCE | | First Class Mail |
| 16751237 | BLOCKCHAIN INNOVATIONS GROUP PTY LTD | 39 LEAKE ST NORTH PERTH | | | | WESTERN | | 6006 | AUSTRALIA | | First Class Mail |
| 16749919 | BLOCKCHAIN LABS PTE. | 2 MARINA BOULEVARD | LEVEL 64, OFFICE 05 | | | SINGAPORE | | 018987 | SINGAPORE | | First Class Mail |
| 16750337 | BLOCKCHAIN VALLEY VENTURES AG | BAARERSTRASSE 2 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 16749784 | BLOCKCHAINWAREHOUSE PTE. LTD. | 11 COLLYER QUAY | | | | SINGAPORE | | | SINGAPORE | | First Class Mail |

Exhibit B
Schedule G Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16751187 | BLOCKCOMMERECE LLC | 30 N GOULD | STE R | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 16752219 | BLOCKCROWD PTE. LTD. | 10 ANSON ROAD, #11-20 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE | | First Class Mail |
| 16751891 | BLOCKSHINE TECHNOLOGY | SOUTH YUNNAN ROAD | WEWORK THE KONNECT, NO. 118 | HUANGPU DISTRICT, GUANGDONG PROVINCE | | SHANGHAI CITY | | | CHINA | | First Class Mail |
| 16752229 | BLOCKSTACK PBC | 101 WEST 23RD STREET | #224 | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 16750492 | BLOCKV AG | LANDSGEMEINDEPLATZ 11, | | | | ZUG | | CH-6300 | SWITZERLAND | | First Class Mail |
| 16751654 | BLOOMWATER CAPITAL LIMITED | CRAIGMUIR CHAMBERS | PO BOX 71 | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 16750834 | BOLTT | ATTN: GENERAL COUNSEL | BUILDING 3 CHISWICK PARK | 566 CHISWICK HIGH ROAD | | LONDON | | W4 5YA | UNITED KINGDOM | | First Class Mail |
| 16750784 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16750982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751095 | CALERO | 2 COLUMBUS CENTRE | | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 16750994 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16749972 | CANLEAD LIMITED | 25 CROSSMEAD | | | | LONDON | | SE9 3AA | UNITED KINGDOM | | First Class Mail |
| 16749644 | CARBON-12 LABS, INC. | 221 RIVER ST | 9TH FLOOR | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 16750190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749835 | CASPIAN HOLDINGS LIMITED | 1440 CHAPIN AVE | SUITE 205 | | | BURLINGAME | CA | 94010 | | | First Class Mail |
| 16751173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16752140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16752137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751474 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16750362 | CELSIUS NETWORK LLC | | | | | | | | | AMS@SACCULLOLEGAL.COM MEG@SACCULLOLEGAL.COM | Email |
| 16751653 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16752260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749971 | CF BENCHMARKS LTD | 25 COPTHALL AVENUE | 4TH FLOOR | | | LONDON | | EC2R 7BP | UNITED KINGDOM | | First Class Mail |
| 16750816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750439 | CINDX INVESTCAPITAL AS | EAIUA PU 14-208 | | | | TALLIAN | | 10416 | ESTONIA | | First Class Mail |
| 16750263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751278 | CITIZENS RESERVE, INC. | 481 N SANTA CRUZ AVE | | | | LOS GATOS | CA | 95030 | | | First Class Mail |
| 16751075 | CLASIUM GLOBAL LTD. | 189 MAIN STREET | CHARLES COURT, 1ST FLOOR | P.O. BOX 4406 | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 16749852 | CLEAR JUNCTION LIMITED | 15 KINGSWAY | | | | LONDON | | WC2B 6UN | UNITED KINGDOM | | First Class Mail |
| 16751437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751884 | CLICKGEM INC | SHIRLEY STREET | SUITE 102, GROUND FLOOR, BLAKE BUILDING | | | BELIZE CITY | | | BELIZE | | First Class Mail |
| 16750183 | CLINICALL INTERNATIONAL CORPORATION | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 16749942 | COIN STATS INC. | 2035 SUNSET LAKE RD #B-2 | | | | NEWARK | DE | 19702 | | | First Class Mail |
| 16751394 | COINSCHEDULE LTD | 7200 ALEC ISSIGONIS WAY | | | | OXFORD | | OX4 2JZ | UNITED KINGDOM | | First Class Mail |
| 16751442 | COINVEST, LLC | 848 N. RAINBOW BLVD | #9101 | | | LAS VEGAS | NV | 89107 | | | First Class Mail |
| 16752213 | COLLECTIVE RISK SERVICES LTD | 1 FORE ST AVE | BARBICAN | | | LONDON | | EC2Y 9DT | UNITED KINGDOM | | First Class Mail |
| 16751458 | COMMONS FOUNDATION LTD. | 9 TEMASEK BOULEVARD | SUNTEC TOWER TWO | #04-02 | | SINGAPORE | | 038989 | SINGAPORE | | First Class Mail |
| 16749754 | CONSTELLAR EXHIBITIONS PTE. LTD. | 1 EXPO DRIVE | #02-01 | | | SINGAPORE | | 486150 | SINGAPORE | | First Class Mail |
| 16751785 | CONTIS GROUP LIMITED | NAVIGATION HOUSE | BELMONT WHARF | SKIPTON | | N YORKSHIRE | | BD23 1RL | UNITED KINGDOM | | First Class Mail |
| 16749697 | CORE COMMUNITY LTD. | 2A ELIA VENEZI STREET | THIENITIS STROVOLOS PARK | | | NICOSIA | | CY-2042 | CYPRUS | | First Class Mail |
| 16752218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18615061 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16752191 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16751123 | CRYPTO CRUNCH CAPITAL | 22 NONHYEON-RO 85-GIL | GANGNAM-GU | | | SEOUL | | 06236 | KOREA, REPUBLIC OF | | First Class Mail |
| 16750794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Schedule G Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16751836 | CRYPTO MECA LIMITED | QUAY HOUSE | 2ND FLOOR | SOUTH QUAY | | DOUGLAS | | IM1 5AR | ISLE OF MAN | | First Class Mail |
| 16749902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750843 | CRYPTOMIND CO. LTD | ATTN: GENERAL COUNSEL | 16TH FLOOR, MITRTOWN OFFICE TOWER AT SAMYAN | MITRTOWN 944 RAMA IV RD | WANG MAI, PATHUM WAN DISTRICT | BANGKOK | | 10330 | THAILAND | | First Class Mail |
| 16751048 | CTS BASE PTE LTD | 16 COLLYER QUAY | #17-00 | | | INCOME AT RAFFLES | | 049318 | SINGAPORE | | First Class Mail |
| 16750205 | CURAIZON LTD | 71-75 SHELTON STREET | COVENT GARDEN | | | LONDON | | WC2H 9JQ | UNITED KINGDOM | | First Class Mail |
| 16751004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16750580 | CURVEGRID INC. | SHIOHAMA 1-1-13-1407 SHIOHAMA | KOTO-KU | | | TOKYO | | | JAPAN | | First Class Mail |
| 16749766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750565 | DECENTGROUP | RAJSKA 15 | | | | BRATISLAVA | | 81108 | SLOVAKIA | | First Class Mail |
| 16751751 | DEKLA LTD | KEMP HOUSE | 160 CITY ROAD | | | LONDON | | EC1V 2NX | UNITED KINGDOM | | First Class Mail |
| 16750481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750626 | DENTACOIN B.V. | WIN DUISENBERGPLANTSOEN 31 | | | | MAASTRICHT | | 6221SE | NETHERLANDS | | First Class Mail |
| 16750233 | DIAMOND CAPITAL INNOVATIONS LLP | 86-90 PAUL STREET | | | | LONDON | | EC2A 4NE | UNITED KINGDOM | | First Class Mail |
| 16750414 | DIGITAL ASSER MANAGEMENT LTD | CHATHAM COURTERGAUARD WORKS | SUITE 1 | | | GILBERT | | EX111AA | UNITED KINGDOM | | First Class Mail |
| 16751883 | DIGITECH A LLC | SHARTAVA AVENUE N19 | | | | RUSTAVI CITY | | | GEORGIA | | First Class Mail |
| 16749937 | DISTRIBUTED MACHINES INC. | 201 WILSHIRE BLVD. | STE. 300/314 | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 16751648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751496 | DLT CAPITAL GMBH | ASTALLERSTRASSE 2 | | | | MUNICH | | 80339 | GERMANY | | First Class Mail |
| 16750461 | DMARKET LIMITED | GENESIS BUILDING | 5TH FLOOR | | | GENESIS CLOSE | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 16751279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751374 | DOCDOC PTE. LTD. | 64B BOAT QUAY | | | | SINGAPORE | | 049852 | SINGAPORE | | First Class Mail |
| 16750001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750231 | DOORKEEPER FC | 865 ADELAIDE ST N | | | | LONDON | ON | N5Y 2M2 | CANADA | | First Class Mail |
| 16751716 | DSSYSTEM OU | HARJU MAAKOND | KESKLINNA LINNAOSA, NARVA MNT 5 | | | TALLINN | | 10117 | ESTONIA | | First Class Mail |
| 16750497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749690 | EACHMILETECHNOLOGIES,PTE.LT D. | 28CSTANLEY STREET | | | | SINGAPORE | | 068737 | SINGAPORE | | First Class Mail |
| 16749920 | EACL INC | 2 MEASOWSPRING LANE | | | | GLEN COVE | NY | 11542 | | | First Class Mail |
| 16750419 | ELROND LTD | CHURCH STREET | PALACE COURT | | | ST. JUCLANS | | STJ 3049 | MALTA | | First Class Mail |
| 16751164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751481 | EMURGO CO., LTD | AKASAKA ENOKIZAKA BUILDING 11F | 1-7-1 AKASAKA | MINATO-KU | | TOKYO | | 107- 0052 | JAPAN | | First Class Mail |
| 16750818 | EMUSIC | PMB 3310 | 99 WALL ST | FRNT 1 | | NEW YORK | NY | 10005-4329 | | | First Class Mail |
| 16750568 | ENECUUM HK LIMITED | RM 1202, WEST EXCHANGE TOWER | 322 DES VOEUX ROAD WEST | SHEUNG WAN | | HONG KONG | | | CHINA | | First Class Mail |
| 16750827 | ENJIN PTE LTD | ATTN: GENERAL COUNSEL | 6 RAFFLES QUAY | #33-03 HONG LEONG BUILDING | | SINGAPORE | | 048581 | SINGAPORE | | First Class Mail |
| 16750560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750491 | ETHERECASH TECHNOLOGIES OÜ | LAEVA TN 2 | HARJUMAA | | | TALLINN | | 10111 | ESTONIA | | First Class Mail |
| 16752266 | EVEREST, INC. | 12366 POWAY RD., #106 | | | | POWAY | CA | 92064 | | | First Class Mail |
| 16751094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Schedule G Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16749881 | EX SPORTS PTE. LTD | 168 ROBINSON ROAD #12 | CAPITAL TOWER | | | SINGAPORE | | 068912 | SINGAPORE | | First Class Mail |
| 16750516 | EXFINANCE OU | NARVA MNT 7-634 | KESKLINNA LINNAOSA | HARJU MAAKOND | | TALLINN | | 10117 | ESTONIA | | First Class Mail |
| 16749979 | EXTRAVAGANZA INTERNATIONAL, INC. | 257 OLD CHURCHMANS ROAD | | | | NEW CASTLE | DE | 19720 | | | First Class Mail |
| 16752231 | F007, INC. | 1037 FRONT ST. | | | | EVANSTON | WY | 82930 | | | First Class Mail |
| 16751629 | FANTOM OPERATIONS LTD | C/O STUARTS CORPORATIVE SERVICES LTD | 36A DR ROY'S DRIVE, P.O BOX 2510 | CAYMAN FINANCIAL CENTRE, 4TH FLOOR | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | First Class Mail |
| 16750824 | FIDENTIAX LTD. | ATTN: GENERAL COUNSEL | 680 UPPER THOMSON RD | #02-01 | | SINGAPORE | | 787103 | SINGAPORE | | First Class Mail |
| 16749752 | FINCROSS INTERNATIONAL LIMITED | 1 CYBERCITY, TOWER C | | | | EBENE | | | MAURITIUS | | First Class Mail |
| 16751545 | FINGENOM EU LIMITED | ATTN: DIRECTOR | "KNYAZ DONDUKOV-KORSAKOV", ENTR.1, AP.2B | OBORISHTE REGION 79 | | SOFIA CITY | | 1504 | BULGARIA | | First Class Mail |
| 16751748 | FIRST UNITED CAPITAL GROUP B.V. | KAYA W.F.G. (JOMBI) | MENSING 14 | | | CURACAO | | | NETHERLANDS | | First Class Mail |
| 16750520 | FLARE FINANCE, B.V | NIEUWEZIJDS VOORBURGWAL 104 | | | | AMSTERDAM | | 1012 SG | NETHERLANDS | | First Class Mail |
| 16751755 | FLOKI LTD | KOBULETI I LANE N11 | | | | MARNEULI CITY | | | GEORGIA | MARKETING@REALFLOKIINU.COM | First Class Mail and Email |
| 16750271 | FLUZCOIN GLOBAL INC | AREA BANCARIA, CALLE RICARDO ARIAS, PROCONSA II | PISO, OFICINA 2-D | | | PANAMA CITY | | | PANAMA | STEFAN@FLUZCOIN.IO | First Class Mail and Email |
| 16751700 | FLYING SAUCER E-COMMERCE PRIVATE LIMITED | GBA-091, NEW TOWN HEIGHTS, SECTOR-91 | GURGAON | | | HARYANA | | 122505 | INDIA | | First Class Mail |
| 16750571 | FOKOYA GROUP | ROTHSCHILD BLVD 3 | | | | TEL AVIV | | | ISRAEL | | First Class Mail |
| 16751812 | FOOTBALLEUM, INC. | P. O. BOX N-624 | 253 SHIRLEY STREET | THIRD FLOOR, SHIRLEY HOUSE | | NASSAU | | | BAHAMAS | | First Class Mail |
| 16751775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751268 | FRAGMENTS, INC. | 45 BARTLETT ST | UNIT 702 | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 16752016 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16751435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751080 | FRELDO INC | 194 BATHURST GLEN DR | | | | THORNHILL | ON | L4J 8Z4 | CANADA | | First Class Mail |
| 16749856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751817 | FUSECHAIN XDB I LTD. | P.O. BOX 677 | | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS | | First Class Mail |
| 16750157 | FYSICAL TECHNOLOGIES PTE LTD | 60 PAYA LEBAR ROAD | #08-43 | PAYA LEBAR SQUARE | | SINGAPORE | | 409051 | SINGAPORE | | First Class Mail |
| 16749780 | GALAXY DIGITAL LP | 107 GRAND STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 16750024 | GB CAPITAL MARKETS INC. | 343 MILLBURN AVENUE, #208 | | | | MILLBURN | NJ | 07041 | | | First Class Mail |
| 16750055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750168 | GEON NETWORK LTD. | 620 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | | GIBRALTAR | | GXM AAA | GIBRALTAR | | First Class Mail |
| 16751013 | GLOBAL PARCEL NETWORK LTD. | 112 ROBINSON ROAD #03-04 | | | | SINGAPORE | | 068902 | SINGAPORE | | First Class Mail |
| 16751188 | GLUU LIFE PTE LTD | 30 PRINSEP STREET (S) | | | | SINGAPORE | | 188647 | SINGAPORE | | First Class Mail |
| 16751232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750530 | GOFIND INC | OLIAJI TRADE CENTRE | 1ST FLOOR | MAHE | | VICTORIA | | | SEYCHELLES | | First Class Mail |
| 16749718 | GOODLUCKB INC. | 3-14-31 TENZINRINDEN BLD.2F | TENJIN | FUKUOKA SHI CHUO KU | | FUKUOKA KEN | | 810-0001 | JAPAN | | First Class Mail |
| 16750012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16752143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750978 | GREAT HARBOUR TRADING LIMITED | | | | | | | | | CAMPBELL@BEACONCAYMAN.COM | Email |
| 16751302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749938 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16752250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751451 | HAGGLEX LIMITED | 8A AYO OGUNTUGA STREET | MAGODO | | | LAGOS | | | NIGERIA | | First Class Mail |
| 16750110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Schedule G Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16751335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750830 | HASHGRAB PTE. LTD. | ATTN: GENERAL COUNSEL | 3 FRASER STREET | #05-25 DUO TOWER | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 16750477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751239 | HEALTH BLOCKS INC. | 3-9-14-101 HIROO | SHIBUYA-KU | | | TOKYO | | 150-0012 | JAPAN | | First Class Mail |
| 16751031 | HEARO.FM, INC | 1270 BOBARN DRIVE | | | | PENN VALLEY | PA | 19072 | | | First Class Mail |
| 16749653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750090 | HELUSS INC | 4511 GLENMORE TRAIL | # 27 | | | CALGARY | AB | T2C 2R9 | CANADA | | First Class Mail |
| 16749709 | HEMPCOIN | 3106 81ST CT E | | | | BRANDENTON | FL | 34211 | | | First Class Mail |
| 16751879 | HEUNG HUNG OVERSEAS LIMITED | SECTION 4, CENTRAL ROAD | 1ST FLOOR, BUILDING E, NO. 51 | TUCHENG DISTRICT | | NEW TAIPEI CITY | | | TAIWAN | | First Class Mail |
| 16751834 | HODLTECH OU | PUNANE 56 | | | | TALLINN | | 13619 | ESTONIA | | First Class Mail |
| 16750500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751961 | HUMANS TOKEN AG | WERDENBERGERWEG 11 | | | | VADUZ | | 9490 | LIECHTENSTEIN | | First Class Mail |
| 16750045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749928 | HYDRA DIGITAL HOLDINGS, INC | 20 E WOODFIELD DRIVE | | | | OTTAWA | ON | K2G 3Y5 | CANADA | | First Class Mail |
| 16750407 | IBOX HOLDING LIMITED INC | CAR PO COMMERCIAL BUILDING | ROOM 903, 9/F. | 18-20 LYNDHURST TERRACE | | HONG KONG | | | CHINA | | First Class Mail |
| 16751093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750470 | ICON FOUNDATION | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 16751307 | INBLOCK LTD | 54 BONHAM STRAND WEST | 6/F., FUNG SANG TRADING BUILDING | | | HONG KONG | | | CHINA | | First Class Mail |
| 16750476 | INBOT OÜ | HARJU MAAKOND | KESKLINNA LINNAOSA | TÜRI TN 7 | | TALLINN | | 11314 | ESTONIA | | First Class Mail |
| 16751480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750127 | INMUSIK | 5219 SPECTRUM | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 16749822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750596 | INTERNET OF SERVICES FOUNDATION | THE WORK PROJECT, OUE DOWNTOWN | 6A SHENTON WAY | LEVEL #04-01 OUE DOWNTOWN GALLERY | | SINGAPORE | | 68815 | SINGAPORE | | First Class Mail |
| 16750556 | IOV LABS LIMITED | PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | First Class Mail |
| 16750469 | IOVO LEDGER GMBH | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 16750584 | IPCORP LTD. | SUITE 23,PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | First Class Mail |
| 16751873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751843 | ITRUE, LTD | ROOM 1005, 10/F, TAI YAU. BUILDING | 181 JOHNSTON ROAD | WAN CHAI | | HONG KONG | | | CHINA | | First Class Mail |
| 16751863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751343 | IXT LIMITED | 6.20 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | First Class Mail |
| 16750572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16750071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751968 | JIASU INVESTMENT CONSULTING (SHANGHAI) CO., LTD. | YUYUAN EAST ROAD | WEST ENTRANCE, HERO CENTER, BUILDING 3 | LEVEL 1, NO. 28 JING'AN | | SHANGHAI | | 200031 | CHINA | | First Class Mail |
| 16752220 | JIBREL AG | 10 BAARERSTRASSE | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 16751774 | JOEL GEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751213 | JOHN EDWARD E. TAJON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751134 | JURA PENTIUM LIMITED | 24 HOLBORN VIADUCT | | | | LONDON | | EC1A 2BN | UNITED KINGDOM | | First Class Mail |
| 16752153 | KAIRON LABS BV | ATTN: GENERAL COUNSEL | TURNHOUTSEBAAN 327 PB 1 | SCHILDE | | ANTWERP | | 2970 | BELGIUM | | First Class Mail |
| 16750625 | KAMBRIA INTERNATIONAL | WILLOW HOUSE, FLOOR 4 | CRICKET SQUARE | | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS | | First Class Mail |
| 16750094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750091 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16750585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Schedule G Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16752234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751243 | KINDERMATICA LTD | 4 JULIAN PLACE | DOCKLANDS | POPLAR | | LONDON | | E14 3AT | UNITED KINGDOM | | First Class Mail |
| 16751707 | KOINX, PT INDEKS KONSULTASI PERKASA | GRAHA KNS BUILDING, 2ND FLOOR, JL. RAYA BOULEVARD BARAT | BLOK XC, 5-6, NO. A | KELAPA GADING DISTRICT, JAVA | | JAKARTA UTARA | | 1424 | INDONESIA | | First Class Mail |
| 16751826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16752274 | KORBIT INC. | 129 TEHERAN-RO 12TH FL | GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF | | First Class Mail |
| 16750446 | KRATOS PARTNERS | F.NO.202, BUILDING 3 | ROSE REGENCY ESTATE | NYANESHWAR NAGAR | | DOMBIVALI | | | INDIA | | First Class Mail |
| 16749664 | KRYPTOIN ETF SYSTEMS LIMITED | 23 LIME TREE BAY AVENUE | GOVERNORS SQUARE, 2ND FLOOR | P.O. BOX 1569 | | GRAND CAYMAN | | KY1-1110 | CAYMAN ISLANDS | | First Class Mail |
| 16750977 | LANCOR SCIENTIFIC LTD | 1, PRIMROSE STREET | | | | LONDON | | EC1A 2EX | UNITED KINGDOM | | First Class Mail |
| 16751750 | LANDO TECH OU | | | | | | | | | LEE@ENVOYDEFI.COM | Email |
| 16751561 | LAV AIR COFEE LLC | | | | | | | | | SUPPORT@LOVEAIRCOFFEE.COM | Email |
| 16751393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16752284 | LEVEL 01 TECHNOLOGIES LIMITED | 139 HENNESSY ROAD | UNIT A, 7/F, CHINA OVERSEAS BUILDING | WANCHAI | | HONG KONG | | | CHINA | | First Class Mail |
| 16751380 | LGO SAS | 675 ROUTE DU PUY D'OR | | | | LIMONEST | | 69760 | FRANCE | | First Class Mail |
| 16750044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750218 | LINKS HR SINGAPORE PTE. LTD. | 8 EU TONG SEN STREET | #12-85 | THE CENTRAL OFFICE 2 | | SINGAPORE | | 059818 | SINGAPORE | | First Class Mail |
| 16751703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750622 | LISTING HELP LTD | VYBORGSKAYA QUAY 61 | | | | SAINT PETERSBURG | | | RUSSIA | | First Class Mail |
| 16750126 | LIV3LY PTE. LTD. | 52 UBI AVENUE 3 | #04-41 FRONTIER | | | SINGAPORE | | 408867 | SINGAPORE | | First Class Mail |
| 16751193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751922 | LOVE AIR COFFEE | TVERSKAYA STREET, 51 | | | | TYVROV | | | UKRAINE | | First Class Mail |
| 16751862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16752281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749992 | MAKER ECOSYSTEM GROWTH HOLDINGS, INC. | 27 HOSPITAL ROAD | | | | GRAND CAYMAN | | | CAYMAN ISLANDS | | First Class Mail |
| 16751425 | MAKERS FARM PTE. LTD. | 80 ROBINSON ROAD #10-1 | | | | SINGAPORE | | | SINGAPORE | | First Class Mail |
| 16750814 | MANGA PAY OU | | | | | | | | | LEE@ENVOYDEFI.COM | Email |
| 16751456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750422 | MARECON | COLIJNSPOLDER 19 | | | | BERGEN OP ZOOM | | 4617 MK | NETHERLANDS | | First Class Mail |
| 16750354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16749875 | MARISA MCKNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749691 | MARISA MCKNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750614 | MARTIN PROKOPEC, ORMEUS ECOSYSTEM | VETRNA 721 | | | | BYSTRICE NAD PERNSTEJNEM | | | CZECH REPUBLIC | | First Class Mail |
| 16749962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750358 | MENACHAIN SOLUTIONS DWC-LLC | BUSINESS PARK DUBAI WORLD CENTRAL | BUILDING A5, OFFICE 125 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 16750223 | MFUN | | | | | | | | | BRIAN@MFUN.IO | Email |
| 16750224 | MFUN INVESTMENTS PTE LTD | 8 ROBINSON ROAD, #06-00 | ASO BUILDING | | | SINGAPORE | | 048544 | SINGAPORE | BRIAN@MFUN.IO | First Class Mail and Email |
| 16749896 | MICHAEL JOHN AURIN CALIMAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749851 | MINEBEST LLC | 15 FICOWSKIEGO ST | | | | WARSAW | | 01-747 | POLAND | | First Class Mail |
| 16751798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750357 | MIR LIMITED | BURLEIGH MANOR | PEEL ROAD | | | DOUGLAS | | IM1 5EP | ISLE OF MAN | | First Class Mail |
| 16751109 | MLG BLOCKCHAIN LTD | 214 KING STREET W | | | | TORONTO | ON | M5H 3S6 | CANADA | | First Class Mail |
| 16751108 | MLG GLOBAL | 214 KING ST W | | | | TORONTO | ON | M5H 3S6 | CANADA | | First Class Mail |
| 16749637 | MMVIII DAG | 205 E 42ND STREET | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 16749631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Schedule G Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16751912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16752223 | MV GLOBAL, LLC | 10 MARKET ST | 785 CAMANA BAY | | | GRAND CAYMAN | | KY 1-9006 | CAYMAN ISLANDS | | First Class Mail |
| 16751081 | NANO FOUNDATION LIMITED | 195 MONTAGUE STREET | SUITE 1120 | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 16750826 | NANOLABS, INC. | | | | | | | | | CLEMAHIEU@NANO.ORG | Email |
| 16751749 | NEB TECH OU | KEEMIA 4 | FU DISTRICT | HARJU COUNTY | | TALLINN | | 10616 | ESTONIA | | First Class Mail |
| 16749913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16752177 | NIKOLA TESLA UNITE LTD. | Attn: General Counsel | 1801 - 1 Yonge St | | | Toronto | ON | M5E 1W7 | Canada | | First Class Mail |
| 16749683 | NOIZCHAIN LLC | 27/F, FUN TOWER | 35 HUNG TO ROAD | KWUN TONG | | HONG KONG | | | CHINA | | First Class Mail |
| 16750089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751372 | NUGENESIS OU | | | | | | | | | ADMIN@ADVAGROUP.COM.AU | Email |
| 16751026 | NUGGETS LTD | 12-18 HOXTON STREET | | | | LONDON | | N1 6NG | UNITED KINGDOM | | First Class Mail |
| 16751084 | NULS FOUNDATION PTE LTD | 195 PEARL'S HILL TERRACE #0265 | | | | SINGAPORE | | 168976 | SINGAPORE | | First Class Mail |
| 16751476 | OAAM CONSULTING LTD | ABC ACCOUNT CENTRE 15 | WHEELER GATE | | | NOTTINGHAM | | NG1 2NA | UNITED KINGDOM | | First Class Mail |
| 16751212 | OAX FOUNDATION LIMITED | 338 HENNESSY ROAD | 10C CNT TOWER | WAN CHAI | | HONG KONG | | | CHINA | | First Class Mail |
| 16749975 | ODX PTE. LTD. | 25 NORTH BRIDGE ROAD, #08-01 | EFG BANK BUILDING | | | SINGAPORE | | 179104 | SINGAPORE | | First Class Mail |
| 16749923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749922 | OLIVIER SUDAC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16750193 | OMISE GO PTE. LTD. | 7 STRAITS VIEW #11-01 MARINA ONE | EAST TOWER | | | SINGAPORE | | 018936 | SINGAPORE | | First Class Mail |
| 19044983 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 17026676 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 18859811 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16750792 | ONCHAIN CUSTODIAN PTE. LTD. | 20 Collyer Quay 11-04 | Central Business District | | | Singapore | | 49319 | Singapore | | First Class Mail |
| 17348408 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16751310 | ONEIRO NA, INC | 545 BOYLSTON ST | 6TH FLOOR | | | BOSTON | MA | 02116 | | | First Class Mail |
| 16752150 | ONTARIO INC. DBA SECURE DIGITAL MARKETS INC. | Attn: General Counsel | 626 King St W | | | Toronto | ON | M5V 1M5 | Canada | | First Class Mail |
| 16751460 | ONTOLOGY FOUNDATION PTD LTD | 9 TEMASEK BOULEVARD #04-02 | SUNTEC TOWER 2 | | | SINGAPORE | | | SINGAPORE | | First Class Mail |
| 16751829 | OP SASCO LLC | PO BOX 1068 | | | | SOUTHPORT | CT | 06890 | | | First Class Mail |
| 16751498 | ORIGIN X CAPITAL LIMITED | AT 31119 GRAND PAVILION | HIBISCUS WAY | 802 WEST BAY ROAD | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS | | First Class Mail |
| 16750795 | ORIGIN X CAPITAL LTD. | LEVEL 20, TOWER 535 | 535 JAFFE ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA | | First Class Mail |
| 16749736 | OS LIMITED | 32JF CHINA ONLINE CENTRE | 333 LOCKHART ROAD | WAN CHAI | | HONG KONG | | | CHINA | | First Class Mail |
| 16750562 | PACCOIN GROUP | PROLONGACION BOULEVARD CAMPESTRE | NUMERO 2502, L#8, COLONIA EL REFUGIO | CAMPESTRE, LEON | | GUANAJUATO | | C.P. 37156 | MEXICO | | First Class Mail |
| 16750405 | PACIFIC DIGITAL LTD. | CANNON ROAD | ATL BUSINESS CENTRE, 89, SUITE 3 | | | ST VENERA | | SVR 9035 | MALTA | | First Class Mail |
| 16750513 | PALMINA INVEST OU | NARVA MNT 5 | | | | TALLINN | | 10117 | ESTONIA | | First Class Mail |
| 16750514 | PALMNINA INVEST OU | NARVA MNT 5 | | | | TALLINN | | 10117 | ESTONIA | | First Class Mail |
| 16750339 | PAVOCOIN, AG | BAARERSTRASSE 8 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 16751332 | PAYCOIN. CO., LTD. | 5F, 5, HWANGSAEUL-RO 312BEON-GIL, | BUNDANG-GU | | SEONGNAM-SI | GYEONGGI-DO PROVINCE | | | KOREA, REPUBLIC OF | tedhwang@pay-coin.co.kr | First Class Mail and Email |
| 16750542 | PAYMAGNET TECHNOLOGIES LIMITED | PALACE COURT, CHURCH STREET | | | | ST. JULIAN'S | | STJ 3049 | MALTA | | First Class Mail |
| 16751764 | PAYPIE INC. | LEVEL 3, CEDAR COURT | WILDEY BUSINESS PARK | WILDEY | | ST. MICHAEL | | BB14006 | BARBADOS | | First Class Mail |
| 16751586 | PAYPROTOCOL AG | BAHNHOFSTRASSE 21 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 16750825 | PAYPROTOCOL AG | BAHNHOFSTRASSE 21 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 16749911 | PAYRUE LTD | 19 HEATHMANS ROAD | 2ND FLOOR, HEATHMANS HOUSE | | | LONDON | | SW6 4TJ | UNITED KINGDOM | | First Class Mail |
| 16751721 | PDATA | HMS CAYMAN LIMITED | GRAND PAVILION | WEST BAY ROAD | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 7 of 11

Exhibit B
Schedule G Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16751967 | PE BRUDNOV NIKITA (EASY LISTING) | YAROSLAVSKAYA, 8/2, 114A | | | | MOSCOW | | | RUSSIA | | First Class Mail |
| 16751423 | PENTATHON PTE. LTD | 80 RAFFLES PLACE | | | | SINGAPORE | | | SINGAPORE | | First Class Mail |
| 16751542 | PEOPLEWAVE PTE. LTD. | ATTN: DAMIEN CUMMINGS | 410 NORTH BRIDGE ROAD | | | SINGAPORE | | 188726 | SINGAPORE | | First Class Mail |
| 16751823 | PERLIN NETWORK CORP | PASEA ESTATE | MORGAN & MORGAN BUILDING | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 16750220 | PERMAC LTD. | 8 HA'PNINA ST. | | | | RA'ANANA | | | ISRAEL | | First Class Mail |
| 16750360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751717 | PHOTOCHAIN OÜ | HARJU MAAKOND | KUUSALU VALD | PUDISOO KÜLA | | MÄNNIMÄE | | 74626 | ESTONIA | | First Class Mail |
| 16752297 | PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD | THU DUC DISTRICT | | HO CHI MINH CITY | | | VIETNAM | | First Class Mail |
| 16752298 | PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD, DISTRICT 2 | GIA DINH PROVINCE | | HO CHI MINH CITY | | | VIETNAM | | First Class Mail |
| 16750209 | PHUNWARE, INC. | 7800 SHOAL CREEK BOULEVARD #230 SOUTH | | | | AUSTIN | TX | 78756 | | | First Class Mail |
| 16751035 | PIGZBE LTD. | 130 CITY ROAD | | | | LONDON | | EC1V 2NW | UNITED KINGDOM | | First Class Mail |
| 16749668 | PINE GROVE CONSULTING, INC. | 2323 BROADWAY | | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 16750783 | PLATIN LIMITED. | | | | | | | | | ALLON@PLATIN.IO | Email |
| 16751929 | PLEDGECAMP HOLDINGS LTD | UNIT 2A 2ND FLOOR LANDMARK SQUARE | PO BOX 31489 | | | EARTH CLOSE | | | CAYMAN ISLANDS | J@PLEDGECAMP.COM | First Class Mail and Email |
| 16751713 | PREPAYWAY AG | HALDENSTRASSE 5 | | | | BAAR | | 6340 | SWITZERLAND | | First Class Mail |
| 16751479 | PROFEDE OU | AHTRI 6A | | | | TALLINN | | 10151 | ESTONIA | | First Class Mail |
| 16751584 | PROPINE TECHNOLOGIES PTE LTD | AYER RAJAH CRESCEN | BASH, BLOCK 79 | #03-01 | | SINGAPORE | | 139955 | SINGAPORE | | First Class Mail |
| 16750591 | PT RUPIAH TOKEN INDONESIA | THE CITY TOWER LANTAI 27 | JALAN M.H. THAMRIN NO.81 | MENTENG | | JAKARTA PUSAT – DKI | | 10310 | INDONESIA | | First Class Mail |
| 16751742 | PT. RUPIAH TOKEN INDONESIA | JL. M.H. THAMRIN NO.81 | HE CITY TOWER 27TH FLOOR | | | JAKARTA | | | INDONESIA | | First Class Mail |
| 16751710 | QIIBEE AG | GUBELSTRASSE 19 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 16749750 | QNAPSE CO.,LTD. | #1911 298, BEOTKKOT-RO | GEUMCHEON-GU | | | SEOUL | | | KOREA, REPUBLIC OF | | First Class Mail |
| 16750788 | QNAPSE LTD. | | | | | | | | | QCITY@QCITYCOIN.ORG | Email |
| 16750080 | QUANTSTAMP, INC. | | | | | | | | | RICHARD@QUANTSTAMP.COM | Email |
| 16751822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751421 | QUOINE PTE LTD | 8 ORANGE GROVE ROAD, #06-02 | | | | SINGAPORE | | 258342 | SINGAPORE | | First Class Mail |
| 16752283 | QUOINE VIETNAM CO. LTD | 138-142 HAI BA TRUNG STREET, | DA KAO WARD, DISTRICT 1, EMPRESS TOWER | | | HO CHI MINH CITY | | | VIETNAM | | First Class Mail |
| 16749693 | RADIX DLT LTD | 29-31 EUSTON ROAD | 2ND FLOOR ARGYLE WORKS, (ARGYLE HOUSE) | | | LONDON | | NW1 2SD | UNITED KINGDOM | | First Class Mail |
| 16751495 | RADIX DLT LTD | ARGYLE HOUSE | 29-31 EUSTON ROAD | | | LONDON | | NW1 2SD | UNITED KINGDOM | | First Class Mail |
| 16750292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749889 | REAGAN MARCOS MORLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751781 | REDANCHOR TRADING CORP. | MORGAN & MORGAN BUILDING | PASEA ESTATE | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 16752170 | REDFOX LABS | | | | | | | | | BENNY@REDFOXLABS.IO | Email |
| 16751745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749706 | REV LTD. | 31 WARWICK DRIVE | | | | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS | | First Class Mail |
| 16749939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751712 | RUBIIX LIMITED | HADFIELD HOUSE | SUITE 7, LIBRARY STREET | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | First Class Mail |
| 16750548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750551 | S.C. RESTART ENERGY ONE S.R.L. | PIATA MOCIONI ALEXANDRU, 6 | TIMIS | | | TIMISOARA | | 300199 | ROMANIA | | First Class Mail |
| 16750468 | SAGE FOUNDATION C/O SIELRA MANGEMENT SA | GUBELSTRASEE 11 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 8 of 11

Exhibit B

Schedule G Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16751805 | SALESFORCE.COM SINGAPORE PTE. LTD | | | | | | | | | NOREPLY_SFDC@SALESFORCE.COM | Email |
| 16752257 | SALPAY TOKENS PTE LTD | 11TH FLOOR 116, CHATHAM HOUSE | V.A. RUFINO STREET, CORNER RUFINO STREET | SALCEDO VILLAGE, MAKATI | | METRO MANILA | | 1227 | PHILIPPINES | | First Class Mail |
| 16751406 | SAMUEL GLOBAL MANAGEMENT LLC | 75 JUNIPER DRIVE | | | | SAUGUS | MA | 01906 | | | First Class Mail |
| 16749865 | SAMURAIX LLC | 152 N 3RD STREET | | | | SAN JOSE | CA | 95112 | | | First Class Mail |
| 16751925 | SAPIEN NETWORK, LTD. | UGLAND HOUSE | PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | First Class Mail |
| 16750603 | SARAH JANE N RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749904 | SDTC LIMITED | 181 JOHNSTON ROAD | ROOM 1005,10/F, TAI YAU BUILDING | WAN CHAI DISTRICT, GUANGDONG PROVINCE | | HONG KONG | | | CHINA | | First Class Mail |
| 16750802 | SECTOSO LTD. | Attn: General Counsel | Third Floor 207 Regent Street | | | London | | W1B 3HH | United Kingdom | | First Class Mail |
| 16749895 | SELFKEY FOUNDATION | 18 EDITH CAVELL STREET #36 | | | | PORT LOUIS | | 11302 | MAURITIUS | | First Class Mail |
| 16749891 | SHAPESHIFT | 1770 LAWRENCE STREET | | | | DENVER | CO | 80202 | | | First Class Mail |
| 16750406 | SHARERING HOLDING LTD | CAPITAL BUSINESS CENTRE | OFFICE 2, SUITE 2, THE PENTHOUSE | ENTRANCE C, TRIQ TAZ-ZWEJT | | SAN GWANN | | | MALTA | | First Class Mail |
| 16749830 | SHARKAROO (THAILAND) LTD. | 142/10SOI SUKSAWITTHAYA SATHORN NUE ROAD | SILOM | BANG RAK DISTRICT | | BANGKOK | | 10500 | THAILAND | | First Class Mail |
| 16751214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751871 | SIMPLEPAY SOLUTIONS PTY LIMITED | S6 2-4 GIFFNOCK AVE | MACQUARIE PARK | | | MACQUAI, NSW | | 2113 | AUSTRALIA | | First Class Mail |
| 16750832 | SIRIN LABS AG | Attn: General Counsel | Freier Platz 10 | | | Schaffhausen | | 8200 | Switzerland | | First Class Mail |
| 16750820 | SIRIN MOBILE TECHNOLOGIES AG | Attn: General Counsel | Freier Platz 10, 8200 | | | Schaffhausen | | 8200 | Switzerland | | First Class Mail |
| 16750833 | SIX NETWORK PTE. LTD. | 10 Central Exchange Green #03-06 | | | | Singapore | | 138649 | Singapore | | First Class Mail |
| 16750819 | SIX.NETWORK | Attn: General Counsel | Six Network Pte Ltd | 380 Jalan Besar, #08-02, Arc 380 | | Singapore | | 209000 | Singapore | | First Class Mail |
| 16749777 | SLATE ENTERTAINMENT GROUP INC. | 107 ATLANTIC AVE | | | | TORONTO | ON | M6K 1Y2 | CANADA | | First Class Mail |
| 16751760 | SOCIAL PROOF AG | LANDSTRASSE 60 | | | | VADUZ | | 9490 | LIECHTENSTEIN | | First Class Mail |
| 16751952 | SP GORBACHEV DENIS DMITRIEVICH | | | | | | | | | DENIS.D.GORBACHEV@GMAIL.COM | Email |
| 16749763 | SPIKING LIMITED | 10 MARKET STREET | CASSIA COURT, CAMANA BAY, SUITE 716 | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS | | First Class Mail |
| 16751651 | SPORTSCASTR INTERNATIONAL LTD | CLIFTON HOUSE, 75 FORT STREET | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | KEVIN@SPORTSCASTR.COM | First Class Mail and Email |
| 16751166 | STACKTICAL SAS | 3 BOULEVARD DE SEBASTOPOL | | | | PARIS | | 75001 | FRANCE | | First Class Mail |
| 16750041 | START RESEARCH PTE. LTD. | 36B BOAT QUAY | | | | SINGAPORE | | 049825 | SINGAPORE | | First Class Mail |
| 16750006 | STELLAR DEVELOPMENT FOUNDATION | | | | | | | | | LEGAL@STELLAR.ORG | Email |
| 16750519 | STIPS FINTECH LIMITED | NEWTOWN BARRACKS ROAD | SUITE 508, MARINA TOWERS | | | BELIZE CITY | | | BELIZE | | First Class Mail |
| 16750552 | STOCCHAIN | PIPPINGER STR. 45 | | | | MUNICH | | 81245 | GERMANY | | First Class Mail |
| 16751045 | STORECOIN, INC. | 1355 MARKET ST #488 | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 16750558 | STSS (MALTA) LIMITED | PORTOMASO TOWER ANNEX, LEVEL 7 | VJAL PORTOMASO | | | ST. JULIANS | | STJ4011 | MALTA | | First Class Mail |
| 16751091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751706 | SWISS CRYPTO TOKENS AG | GRAFENAUWEG 12 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 16751960 | T.K. BOESEN CAPITAL PARTNERS APS | WEOFFICES, STRANDVEJEN 70, 2. | | | | HELLERUP | | DK-2900 | DENMARK | | First Class Mail |
| 16750166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 9 of 11

Exhibit B
Schedule G Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16749702 | TCS GLOBAL LIMITED | 3076 SIR FRANCIS DRAKE'S HIGHWAY | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 16751054 | TECHEMY LTD. | 162 VICTORIA ST. WEST. | | | | AUCKLAND | | 1010 | NEW ZEALAND | | First Class Mail |
| 16749712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750540 | THE ABYSS LTD. | ORANGE POINT BUILDING, SECOND FLOOR | DUN KARM STREET | BIRKIRKARA BY-PASS | | BIRKIRKARA | | BKR 9037 | MALTA | | First Class Mail |
| 16752233 | THE JETSET FOUNDATION, LLC | 10473 SANTA MONICA BLVD #401 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 16751661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750152 | TIM BLOCKCHAIN | 59 NEW BRIDGE ROAD | | | | SINGAPORE | | 59405 | SINGAPORE | | First Class Mail |
| 16752287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750336 | TOKENPAY SWISS AG | AZALEENWEG 5 | | | | WEGGIS | | 6353 | SWITZERLAND | | First Class Mail |
| 16750347 | TOKENSUITE LLC | BILKENT 3 A-2/44 | | | | ANKARA | | | TURKEY | | First Class Mail |
| 16752217 | TOMOCHAIN PTE. LTD. | 10 ANSON ROAD #22-15 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE | | First Class Mail |
| 16751334 | TOTAL MARKETING SOLUTION PTE. LTD. | 6 BATTERY ROAD | #10-01 | | | SINGAPORE | | | SINGAPORE | | First Class Mail |
| 16751808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750418 | TRAVALA LIMITED | CHURCH STREET | GROUND FLOOR, PALACE COURT | | | ST JULIANS | | STJ3049 | MALTA | | First Class Mail |
| 16751934 | TRAVALA LIMITED | UNIT H THE GREEN | ECCLESTON | | | CHORLEY | | PR7 5TZ | UNITED KINGDOM | | First Class Mail |
| 16751645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751339 | TROPHEE DIGITAL PTE LTD | 6 EU TONG SEN STREET | #11-20 | SOHO1@CENTRAL | | SINGAPORE | | 059817 | SINGAPORE | | First Class Mail |
| 16751383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16752151 | TRUSTED INC. HOLDINGS LIMITED | 〒105-6415 | 15F Toranomon Hills Business Tower, 1-17-1 | Toranomon | | Minato-ku, Tokyo | | | Japan | | First Class Mail |
| 16750053 | TVCHAIN NETWORK PTE. LTD | 4 BATTERY RD, 25-1 BANK OF CHINA BLDG | | | | SINGAPORE | | | SINGAPORE | | First Class Mail |
| 16750221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750576 | TWOGAP HOLDING PTE. LTD. | SHAW CENTRE | SCOTTS ROAD #24-10 | | | SINGAPORE | | 228208 | SINGAPORE | | First Class Mail |
| 16751876 | TWOGAP HOLDINGS PTE. LTD | SCOTTS ROAD #24-10 | SHAW CENTRE | | | SINGAPORE | | 228208 | SINGAPORE | LUONG@TWOGAP.COM | First Class Mail and Email |
| 16750503 | TWOGNATION OU | MAJAIUS 2E | | | | TALLINN | | | ESTONIA | | First Class Mail |
| 16752148 | TYPHON LTD. | | | | | | | | | ANDY@XAYA.IO | Email |
| 16749973 | UN UNBOUND TECH LTD. | 25 EFAL ST. | | | | PETACH TIKVA | | 4951125 | ISRAEL | | First Class Mail |
| 16751783 | UNIBRIGHT IT GMBH | NAHESTR 3 | | | | BINGEN | | 55411 | GERMANY | MARTEN@UNIBRIGHT.IO | First Class Mail and Email |
| 16749819 | UNITEDDATA, INC | 134 N4TH ST | 2ND FLOOR | | | BROOKLYN | NY | 11249 | | | First Class Mail |
| 16750787 | UNITEDDATA, INC A BVI COMPANY | | | | | | | | | ERAN@SHOPIN.COM | Email |
| 16751459 | UTRAIN FOUNDATION | 9 TEMASEK BOULEVARD | SUNTEE TOWER 2, #4-02 | | | SINGAPORE | | | SINGAPORE | | First Class Mail |
| 16750017 | VANYWHERE INC. | 33 IRVING PL | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 16752145 | VANYWHERE LIMITED | | | | | | | | | I@VANYWHERE.COM | Email |
| 16751959 | VEIL | WARMONDSTRAAT 181 | NOORD-HOLLAND | | | AMSTERDAM | | 1058XX | NETHERLANDS | | First Class Mail |
| 16751364 | VERIDIUM LABS LIMITED | 618 NEW MANDARIN PLAZA TOWER B | 14 SCIENCE MUSEM RD | KOWLOON | | HONG KONG | | | CHINA | | First Class Mail |
| 16751802 | VERNOE RESHENIE LTD | OF.21 31 4- SOVETSKAYA STREET | | | | ST. PETERSBURG | | | RUSSIA | | First Class Mail |
| 16750246 | VEVUE MEDIA FOUNDATION LTD. | 9, TEMASEK BOULEVARD, #04 02 | SUNTEC TOWER TWO | | | SINGAPORE | | 038989 | SINGAPORE | | First Class Mail |
| 18693564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 18693564 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 16751177 | VIO DIGITAL LTD. | 30 BALLYCLARE DRIVE | | | | JOHANNESBURG | | 2191 | SOUTH AFRICA | | First Class Mail |
| 16751117 | VIRTUAL ECONOMY TECHNOLOGY LIMITED | 21F CITYPLAZA THREE | 14 TAIKOO WAN ROAD | QUARRY BAY | | HONG KONG | | | CHINA | | First Class Mail |
| 16749955 | VIRTUAL REHAB OÜ | | | | | | | | | RAJI@VIRTUALREHAB.CO | Email |
| 16749892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16751064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16749745 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 10 of 11

Exhibit B
Schedule G Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16749804 | WAVE FINANCIAL LLC | 12400 WILSHIRE BLVD | #995 | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 16751588 | WAVES PLATFORM AG | BAHNHOFSTRASSE 29 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 16749751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750243 | WIREX LIMITED | 9 DEVONSHIRE SQUARE, ROOM 207 | | | | LONDON | | EC2M 4YF | UNITED KINGDOM | | First Class Mail |
| 16749759 | WOM PROTOCOL PTE. LTD. | 1 NANSON ROAD | #03-00 | | | SINGAPORE | | 238909 | SINGAPORE | | First Class Mail |
| 16749901 | WOORTON | 18 RUE SAINTE FOY | | | | PARIS | | 75002 | FRANCE | | First Class Mail |
| 16751771 | WORKQUEST OÜ | MÄNNIMÄE/1 | PUDISOO KÜLA | KUUSALU VALD | | HARJU MAAKOND | | 74626 | ESTONIA | | First Class Mail |
| 16751047 | XENSOR LTD. | 15F, 302, TEHERAN-RO | GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF | | First Class Mail |
| 16750202 | XFERS PTE LTD | 71 AYER RAJAH CRESCENT #03-14 | | | | SINGAPORE | | | SINGAPORE | | First Class Mail |
| 16750966 | XINFIN FINTECH PTE LTD. | #3-37, BLOCK 30, TEMASEK POLY LAUNCHPAD- SIT | 29B, TAMPINES AVE 1 | | | SINGAPORE | | 528694 | SINGAPORE | | First Class Mail |
| 16751579 | XTOCK LTD. | | | | | | | | | NAYA2SANGYUN@XTOCK.IO | Email |
| 16749792 | XY—THE PERSISTENT COMPANY | 1133 COLUMBIA ST. | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 16750266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 16750015 | ZAPAYGO INVESTMENTS LTD | 33 CAVENDISH SQUARE | MARYLEBONE | | | LONDON | | W1G 0TT | UNITED KINGDOM | | First Class Mail |
| 16752118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

**Exhibit C**

Exhibit C
Affected Parties Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 18502852 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 12826712 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 13060965 | Celsius Network Limited and its affiliated debtors | Christopher Ferraro, CRO, CFO and Interim CEO of Celsius Network LLC | 50 Harrison Street | Hoboken | NJ | 07030 | |
| 18502859 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 18502856 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 12832905 | FTX JAPAN HOLDINGS K.K. | 3 CHOME- NISHIKICHO, KANADA, CHIYODA CITY | HIROSE BUILDING 4F | TOKYO | | 010054 | JAPAN |
| 12832912 | FTX JAPAN K.K. | 3 CHOME - 17 NISHIKICHO, KANDA, CHIYODA CITY | HIROSE BUILDING 4F | TOKYO | | 1010054 | JAPAN |
| 12830679 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 18502857 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 13068722 | Silvergate Bank and Silvergate Capital Corporation | 4250 Executive Square | Suite 300 | La Jolla | CA | 92037 | |
| 17701273 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 18502858 | NAME ON FILE | ADDRESS ON FILE | | | | | |

**Exhibit D**

## Exhibit D
### Notice Parties Service List
### Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| KRA_0023 | AFI Technologies Inc (KLTM Solutions LLC) | s@afi.ai |
| KRA_0013 | Alchemy | legal@alchemy.com |
| KRA_0008 | Amazon Web Service | aws-jp-receivables-support@email.amazon.com |
| KRA_0026 | AQUA Airdrop Campaign (XLM-Stellar network) | legal@stellar.org hello@aqua.network |
| KRA_0005 | Ariva | ariva@ariva.digital |
| KRA_0012 | Au10tix | Ofer.Friedman@au10tix.com |
| 13046799 | Bankman-Fried, Samuel | eschnitzer@mmwr.com |
| 13053061 | Bankman-Fried, Samuel | gdonilon@mmwr.com |
| 26279222 | Celsius Network Limited and its Affiliated Debtors | arichmond@pryorcashman.com |
| 26279223 | Celsius Network Limited and its Affiliated Debtors | arichmond@pryorcashman.com |
| 26279224 | Celsius Network Limited and its Affiliated Debtors | jalberto@coleschotz.com |
| 13060964 | Celsius Network Limited and its affiliated debtors | joshua.sussberg@kirkland.com |
| KRA_0030 | Cenfura Token  Limited | pasi@cenfura.com |
| 13041428 | Checkout APAC Pte. Ltd. | arovira@sidley.com |
| 15426251 | Checkout APAC Pte. Ltd. | cko-ftx@checkout.com |
| 13041451 | Checkout Technology Ltd | arovira@sidley.com |
| 13041452 | Checkout Technology Ltd | cko-ftx@checkout.com |
| KRA_0025 | Cloudflare | support@cloudflare.com |
| KRA_0021 | Dash Core Group, Inc. | ryan@dash.org |
| KRA_0002 | Floki | marketing@realflokiinu.com |
| 13065902 | FTX Digital Markets Ltd. | BRETT.BAKEMEYER@WHITECASE.COM |
| 13115622 | FTX Digital Markets Ltd. | BSimms@lennoxpaton.com |
| 13115680 | FTX Digital Markets Ltd. | gross@rlf.com |
| 13115671 | FTX Digital Markets Ltd. | jessica.lauria@whitecase.com |
| 12832958 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| KRA_0018 | Github | legal@support.github.com |
| KRA_0020 | Intercom | team@intercom.com |
| KRA_0001 | IRAS (Inland Revenue Authority of Singapore) | ctmail@iras.gov.sg |
| KRA_0011 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| KRA_0032 | Lando Tech OU | lee@envoydefi.com |

Exhibit D
Notice Parties Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 13064619 | Masters, Jered | EMAIL ADDRESS ON FILE |
| 13092743 | McKnight, Marisa | EMAIL ADDRESS ON FILE |
| 13063622 | Melamed, Seth | EMAIL ADDRESS ON FILE |
| 13063623 | Melamed, Seth | EMAIL ADDRESS ON FILE |
| 13063621 | Melamed, Seth | EMAIL ADDRESS ON FILE |
| KRA_0009 | Morgan Lewis Stamford LLC | daniel.chia@morganlewis.com |
| KRA_0006 | Nugenesis OU | admin@advagroup.com.au |
| 13061715 | Paradigm Fund LP | jball@debevoise.com |
| 13061716 | Paradigm Fund LP | legal@paradigm.xyz |
| 13069519 | Paradigm Green Fortitudo LP | jball@debevoise.com |
| 13055228 | Paradigm Green Fortitudo LP | jball@debevoise.com |
| 13069520 | Paradigm Green Fortitudo LP | legal@paradigm.xyz |
| 13055229 | Paradigm Green Fortitudo LP | legal@paradigm.xyz |
| 13081076 | Paradigm One (Cayman) Feeder LP | jball@debevoise.com |
| 13079915 | Paradigm One (Cayman) Feeder LP | jball@debevoise.com |
| 13090186 | Paradigm One (Cayman) Feeder LP | legal@paradigm.xyz |
| 13083117 | Paradigm One (Cayman) Feeder LP | legal@paradigm.xyz |
| 13056640 | Paradigm One LP | jball@debevoise.com |
| 13056641 | Paradigm One LP | legal@paradigm.xyz |
| KRA_0017 | Pay Asia Pte Ltd | sales@payasia.asia jezamine.liew@deel.com |
| KRA_0027 | Paycoin Co., Ltd. | tedhwang@pay-coin.co.kr |
| KRA_0022 | Redis Labs | legal@redis.com |
| KRA_0016 | NAME ON FILE | EMAIL ADDRESS ON FILE |
| KRA_0015 | SendGrid | legalnotices@twilio.com |
| 13068720 | Silvergate Bank and Silvergate Capital Corporation | pzumbro@cravath.com |
| 13069793 | SkyBridge Capital II, LLC | michael.torkin@stblaw.com |
| 13083504 | SkyBridge Capital II, LLC | MNoble@skybridge.com |
| 13068762 | SkyBridge GP Holdings, LLC | michael.torkin@stblaw.com |
| 13068770 | SkyBridge GP Holdings, LLC | MNoble@skybridge.com |
| KRA_0031 | SMART SOCIAL LTD (VIbyt) | legal@vybit.app |

## Exhibit D
Notice Parties Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| KRA_0007 | Sologenic | exchange@sologenic.com |
| 13020397 | Stacks Open Internet Foundation, Inc. | finance@stacks.org |
| 13019459 | StraitsX | legal@fazzfinancial.com |
| KRA_0010 | SYLO | dorian@sylo.io |
| 13113027 | Three Arrows Capital Ltd (in liquidation) | adam.goldberg@lw.com |
| 13076575 | Three Arrows Capital Ltd (in liquidation) | russell.crumpler@teneo.com |
| KRA_0019 | TLB Pte Ltd | v.tournadre@tlb-cs.com p.taverne@tlbfirm.com |
| KRA_0004 | Tron Foundation | tech@apenft.org |
| KRA_0003 | TSBMV Global  Limited | seb@sandbox.game |
| KRA_0014 | Twilio Inc | legalnotices@twilio.com |
| KRA_0024 | Viet Uy Tin Visa Translation Co.,Ltd | cs@vietuytin.vn |
| 13069278 | Voyager Digital, LLC | dazman@mwe.com |
| 13069279 | Voyager Digital, LLC | phage@taftlaw.com |
| KRA_0029 | Wabi Project  LTD | alex@taelpay.com |
| KRA_0028 | Xero | legalnotices@xero.com |