# EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

### ORDER SUSTAINING DEBTORS' ONE HUNDRED FORTY-SECOND (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN DUPLICATE PROOFS OF CLAIMS (CUSTOMER CLAIMS)

Upon the one hundred forty-second omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Duplicate Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1. The Objection is SUSTAINED as set forth herein.

2. Each Duplicate Claim set forth in Schedule 1 attached hereto is disallowed

and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified

on Schedule 1 attached hereto shall remain on the claims register, subject to (a) the Debtors'

further objections on any substantive or non-substantive grounds and (b) any order with respect

to any prior or subsequent objection to the "Surviving Claims" identified on Schedule 1 attached

hereto.

3. This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Duplicate Claims referenced or identified in the Objection that is not

listed on Schedule 1 attached hereto.

4.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover are preserved.

5.      To the extent a response is filed regarding any Duplicate Claim, each such Duplicate Claim, and the Objection as it pertains to such Duplicate Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Duplicate Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware

                                       The Honorable John T. Dorsey
                                       Chief United States Bankruptcy Judge

## <u>SCHEDULE 1</u>

**Duplicate Portal Claims**

FTX Trading Ltd. 22-11068 (JTD)
One Hundred Forty-Second Omnibus Claims Objection
Schedule 1 - Substantive Duplicate Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 97817 | Name on file | FTX Trading Ltd. | | Undetermined* | 94427* | Name on file | FTX Trading Ltd. | | Undetermined* |
| 97822 | Name on file | FTX Trading Ltd. | | Undetermined* | 70730* | Name on file | FTX Trading Ltd. | BTC | 0.00000000109762 |
| | | | | | | | | BTC-PERP | 0.000000000000 |
| | | | | | | | | CHF | 9,526.078917572156000 |
| | | | | | | | | ETH | 0.000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000 |
| | | | | | | | | EUR | 0.000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000 |
| | | | | | | | | SAND | 0.000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000 |
| | | | | | | | | USD | 0.000012891247 |
| | | | | | | | | USDT | 0.000000082742581 |
| | | | | | | | | XRP-PERP | 0.000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97224 | Name on file | FTX EU Ltd. | BAD | 4.000000000000 | 78126* | Name on file | FTX Trading Ltd. | BAD | 4.000000000000 |
| | | | ETHW | 4,448,679.000000000000 | | | | ETHW | 0.064486790000000 |
| | | | EUR | 133.980000000000 | | | | EUR | 133.976771976698400 |
| | | | KIN | 2.000000000000 | | | | KIN | 2.000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 98171 | Name on file | FTX Trading Ltd. | USD | 40.870000000000000 | 79388* | Name on file | FTX Trading Ltd. | | Undetermined* |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97841 | Name on file | FTX Trading Ltd. | | Undetermined* | 95314* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000 |
| | | | | | | | | ADA-0930 | 0.000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000 |
| | | | | | | | | BTC | 0.647500000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000 |
| | | | | | | | | ETH-PERP | 0.210000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000 |
| | | | | | | | | USD | 0.484466355.74208 |
| | | | | | | | | USDT | 1,648.020000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims).

| 98019 | Name on file | FTX Trading Ltd. | | Undetermined* | 91707* | Name on file | FTX Trading Ltd. | BTC | 750.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims).

| 97942 | Name on file | FTX Trading Ltd. | | Undetermined* | 1142* | Name on file | FTX Trading Ltd. | USD | 110,000.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Third (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97138 | Name on file | FTX Trading Ltd. | USD | 524.680000000000000 | 97141* | Name on file | FTX EU Ltd. | ETH | 25,916.117000000000000 |
| | | | | | | | | ETHW | 25,916.117000000000000 |
| | | | | | | | | RUNE | 10,068.976.331.000000000 |
| | | | | | | | | SOL | 50,351.671.000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97695 | Name on file | FTX Trading Ltd. | AVAX | 26.389000000000000 | 84005* | Name on file | West Realm Shires Services Inc. | AVAX | 27.544000000000000 |
| | | | BTC | 0.848820570000000 | | | | BTC | 0.359117800000000 |
| | | | PGC (Other Crypto Assertion): CARDANO | 3,000.458100000000000 | | | | DOGE | 2,147.880000000000000 |
| | | | DOGE | 0.048000000000000 | | | | ETH | 10.043000000000000 |
| | | | ETH | 11.277000000000000 | | | | SOL | 40.007000000000000 |
| | | | MANA | 1,200.100000000000000 | | | | | |
| | | | MATIC | 2,839.216000000000000 | | | | | |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97444 | Name on file | FTX Trading Ltd. | | Undetermined* | 81613* | Name on file | FTX Trading Ltd. | DOGE | 2.000000000000000 |
| | | | | | | | | BTC | 0.000011240000000 |
| | | | | | | | | ETH | 1.240162340000000 |
| | | | | | | | | GRT | 1.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USD | 6,939.965916968074000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97528 | Name on file | West Realm Shires Services Inc. | BTC | 85336* | Name on file | FTX Trading Ltd. | BTC | 0.177392000000000 |
| | | | DOGE | | | | | DOGE | 232.233200000000000 |
| | | | ETH | | | | | ETH | 0.246376000000000 |
| | | | ETHW | | | | | ETHW | 0.246180000000000 |
| | | | SHIB | | | | | SHIB | 170.000000000000000 |
| | | | TRX | | | | | TRX | 1.000000000000000 |
| | | | USD | 0.002433136461856 | | | | USD | 0.002410000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97526 | Name on file | FTX Trading Ltd. | BTC | 73517* | Name on file | West Realm Shires Services Inc. | BRZ | 0.000000000000000 |
| | | | ETH | | | | | BTC | 0.000000000000000 |
| | | | ETHW | | | | | CUSDT | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims).

| 97623 | Name on file | FTX Trading Ltd. | AAVE | 0.209853000000000 | 29717* | Name on file | FTX Trading Ltd. | AAVE | 0.209853000000000 |
| | | | AVAX | 6.700000000000000 | | | | AVAX | 6.700000000000000 |
| | | | BTC | 0.000097900000000 | | | | BTC | 0.000097900000000 |
| | | | CRV | 34.975000000000000 | | | | CRV | 34.975000000000000 |
| | | | ETH | 5.967016480000000 | | | | ETH | 5.967016480000000 |
| | | | FTM | 170.000000000000000 | | | | FTM | 170.000000000000000 |
| | | | FTT | 18.393000000000000 | | | | FTT | 18.393000000000000 |
| | | | LINK | 11.591880000000000 | | | | HNT | 44.793600000000000 |
| | | | SHIB | 99,960.000000000000000 | | | | LINK | 11.591880000000000 |
| | | | SOL | 4.514231810000000 | | | | MKR | 0.500000000000000 |
| | | | SUSHI | 5.496150000000000 | | | | SHIB | 99,960.000000000000000 |
| | | | UNI | 4.696710000000000 | | | | SNX | 3.797440000000000 |
| | | | USD | 114.050000000000000 | | | | SOL | 4.514231810000000 |
| | | | | | | | | SUSHI | 5.496150000000000 |
| | | | | | | | | UNI | 4.696710000000000 |
| | | | | | | | | USD | 114.050000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Third (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims).

| 98312 | Name on file | FTX Trading Ltd. | BTC | 64485* | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 |
| | | | ETH | | | | | BTC-PERP | 0.000000000000000 |
| | | | EUR | 1,378.279863300000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | SOL | | | | | DOGE-PERP | 0.000000000000000 |
| | | | USD | -398.908013145443250 | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.444000000000000 |
| | | | | | | | | EUR | 1,378.279863300000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GST-0325 | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 2.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | -398.908013145443250 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97611 | Name on file | FTX Trading Ltd. | | Undetermined* | 54891 | Name on file | FTX Trading Ltd. | ALGOBULL | 76,747.088.617661000000000 |
| | | | | | | | | ATOMBULL | 1,640,361.946619917500000 |
| | | | | | | | | BNB | 0.000000007722921 |
| | | | | | | | | ETH | 0.000000006464494 |
| | | | | | | | | ETHBEAR | 45.729090380000000 |
| | | | | | | | | TRX | 0.000000100000000 |
| | | | | | | | | USD | 0.000000001306352 |
| | | | | | | | | USDT | 0.000000009925350 |
| | | | | | | | | XLMBULL | 0.000000111863499 |
| | | | | | | | | XRPBULL | 1,014,467.44181954100000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 97034 | Name on file | FTX Trading Ltd. | | Undetermined* | 77464* | Name on file | FTX Trading Ltd. | | Undetermined* |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97765 | Name on file | FTX Trading Ltd. | | Undetermined* | 86038* | Name on file | FTX Trading Ltd. | BTC | 0.039499046075100 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 18.600000000000000 |
| | | | | | | | | ETH | 1.000000000000000 |
| | | | | | | | | EUR | 19,024.809496162626000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | USD | 7,556.142875026130000 |
| | | | | | | | | USDT | 1.354110763500000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97881 | Name on file | FTX Trading Ltd. | | Undetermined* | 86038* | Name on file | FTX EU Ltd. | BTC | 0.039499046075100 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 18.600000000000000 |
| | | | | | | | | ETH | 1.000000000000000 |
| | | | | | | | | EUR | 19,024.809496162626000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | USD | 7,556.142875026130000 |
| | | | | | | | | USDT | 1.354110763500000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97576 | Name on file | FTX Trading Ltd. | ETH | 9,000.000000000000000 | 94329* | Name on file | FTX Trading Ltd. | ETH | 8.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97616 | Name on file | FTX Trading Ltd. | USDT | 96.960138830000000 | 27987 | Name on file | FTX Trading Ltd. | USDT | 96.960.883000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 97675 | Name on file | FTX Trading Ltd. | | Undetermined* | 90691* | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BRZ | 1.000000000000000 |
| | | | | | | | | DOGE | 1.000000000000000 |
| | | | | | | | | SHIB | 1.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 21,917.520000000000000 |
| 97852 | Name on file | FTX Trading Ltd. | Undetermined* | 67550* | Name on file | Quoine Pte Ltd | BCH | 0.003405110000000 |
| | | | | | | | | BTC | 0.311051430000000 |
| | | | | | | | | CTK | 2.000000000000000 |
| | | | | | | | | EGLD | 0.011140160000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH | 0.003065120000000 |
| | | | | | | | | HBAR | 0.000000000000000 |
| | | | | | | | | LUNC | 9.976000000000000 |
| | | | | | | | | NUM | 0.251200000000000 |
| | | | | | | | | QASH | 0.000000000000000 |
| | | | | | | | | SNX | 0.347095200000000 |
| | | | | | | | | USD | 2.147810000000000 |
| | | | | | | | | USDC | 0.000003630000000 |
| | | | | | | | | USDT | 0.010523000000000 |
| | | | | | | | | XRP | 0.000083900000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' One Hundred Twenty-Third (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims).

| 97192 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 71436* | Name on file | FTX Trading Ltd. | DOGE | 200,000.000000000000000 |
| | | | | | | | | USD | 25,000.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97922 | Name on file | FTX Trading Ltd. | Undetermined* | 54518* | Name on file | FTX Trading Ltd. | ATLAS | 65,560.473400000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 755.603201140000000 |
| | | | | | | | | USD | 0.116000000000000 |
| | | | | | | | | USD | 527.310101674480500 |
| | | | | | | | | USDT | 99.116401307540010 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97500 | Name on file | FTX EU Ltd. | BTC | 0.288800000000000 | 25023* | Name on file | FTX Trading Ltd. | BTC | 0.288800000000000 |
| | | | | | | | | EUR | 0.000140400000000 |
| | | | | | | | | USD | 0.000000002194103 |
| 97505 | Name on file | FTX EU Ltd. | BTC | 0.288800000000000 | 25023* | Name on file | FTX Trading Ltd. | BTC | 0.288800000000000 |
| | | | | | | | | EUR | 0.000140400000000 |
| | | | | | | | | USD | 0.000000002194103 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97800 | Name on file | FTX Trading Ltd. | Undetermined* | 7930* | Name on file | FTX Trading Ltd. | BNB | 0.008631836489720 |
| | | | | | | | | BNTX | 2.220000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000005432100 |
| | | | | | | | | FTT | 150.881025160000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 24,600,004.000000000000000 |
| | | | | | | | | SOL | 0.000000001444600 |
| | | | | | | | | SPY | 39.934000010000000 |
| | | | | | | | | TONCOIN | 1,260.200000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 9,821.684842545827000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000000064610 |
| | | | | | | | | USTC-PERP | 0.000000002194103 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97494 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: COINBASE(ICOIN) | 40567 | Name on file | FTX Trading Ltd. | COIN | 4.180800000000000 |
| | | | USD | 16,551.130000000000000 | | | | FTT | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.004238640111000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000160310000 |
| | | | | | | | | SOL | 0.000127300000000 |
| | | | | | | | | SRM | 0.761813700000000 |
| | | | | | | | | SRM_LOCKED | 5.478186300000000 |
| | | | | | | | | POC Other NFT Assertions: STAR ATLAS | 1.000000000000000 |
| | | | | | | | | NFT5 | 1.000000000000000 |
| | | | | | | | | USD | 16,551.146796683310000 |
| | | | | | | | | USDT | 0.000000004945033 |
| | | | | | | | | USTC | 0.000000000000000 |
| | | | | | | | | XPLA | 0.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 97595 | Name on file | FTX EU Ltd. | GBP | 1,510.000000000000000 | 28708* | Name on file | FTX EU Ltd. | GBP | 1,500.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97139 | Name on file | FTX Trading Ltd. | USD | 2,491.980000000000000 | 56108* | Name on file | FTX Trading Ltd. | BTC | 0.000195260000000 |
| | | | | | | | | FTT | 0.097424435566780 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000527903400767 |
| | | | | | | | | USDT | 2,499.990204373100000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' Eleventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97907 | Name on file | FTX Trading Ltd. | ETH | 7646* | Name on file | FTX Trading Ltd. | ETH | 29.350200000000000 |
| | | | | | | | | USD | 307.479119845442500 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 96865 | Name on file | FTX EU Ltd. | USD | 1,800.000000000000000 | 24984* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: ) | 0.000000000000000 |
| | | | | | | | | BCH | 0.004027690000000 |
| | | | | | | | | BNB | 0.000000100000000 |
| | | | | | | | | BOBA | 10.000000000000000 |
| | | | | | | | | DAI | 5.000000000000000 |
| | | | | | | | | ETH | 0.000000100000000 |
| | | | | | | | | ETHW | 0.058897887824517 |
| | | | | | | | | FTT | 0.088773251161848 |
| | | | | | | | | NFT (378147052946837662/"FTX TRANSPARENCY" #3) | 1.000000000000000 |
| | | | | | | | | NFT (434824527709458708/"FTX TRANSPARENCY" #1) | 1.000000000000000 |
| | | | | | | | | NFT (443315620791504559/"BLOCKCHAIN" #3) | 1.000000000000000 |
| | | | | | | | | SOL-20210625 | 1.000000000000000 |
| | | | | | | | | SRM | 1.037544800000000 |
| | | | | | | | | SRM_LOCKED | 0.216147800000000 |
| | | | | | | | | USD | 0.002608903624856 |
| | | | | | | | | USDT | 1,894.005658581292400 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 97899 | Name on file | FTX Trading Ltd. | Undetermined* | 52497* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000005142000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 1,378.000000000000000 |
| | | | | | | | | DOGEBULL | 504.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000014551 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.043440280063398 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 29.400000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000113 |
| | | | | | | | | IMX | 160.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000007909 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.003482032921600 |
| | | | | | | | | LUNA2_LOCKED | 0.000124744870000 |
| | | | | | | | | LUNC | 758.210000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 13,673.010200000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000312 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000001348 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.906974460284517 |
| | | | | | | | | USDT | 45,884.218030105500000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WFT-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' One Hundred First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 98211 | Name on file | West Realm Shires Services Inc. | Undetermined* | 44707* | Name on file | West Realm Shires Services Inc. | USD | 410.560000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 97979 | Name on file | FTX Trading Ltd. | AAPL | 0.0800000000000000 | 91665* | Name on file | FTX Trading Inc. | AAPL | 0.0800000000000000 |
| | | | AMD | 4.0000000000000000 | | | | AMD | 4.0000000000000000 |
| | | | BTC | 0.1000000071520446 | | | | BTC | 0.1000000071520446 |
| | | | ETH | 61.7410509140254540 | | | | ETH | 61.7410509140254540 |
| | | | ETHW | 0.0000000013451100 | | | | ETHW | 0.0000000013451100 |
| | | | FTT | 150.0498325295951330 | | | | FTT | 150.0498325295951330 |
| | | | GBP | 86,803.2275616953000000 | | | | GBP | 86,803.2275616953000000 |
| | | | GOOGL | 1,000.0000000000000000 | | | | GOOGL | 1,000.0000000000000000 |
| | | | GOOGL | 3.0000000000000000 | | | | GOOGL | 3.0000000000000000 |
| | | | LUNA2 | 5.7575395600000000 | | | | LUNA2 | 5.7575395600000000 |
| | | | LUNC | 1,253,763.0461774000000000 | | | | LUNA2_LOCKED | 13.4347262000000000 |
| | | | SOL | 2,942.3989517603100000 | | | | LUNC | 1,253,763.0461774000000000 |
| | | | USD | 172,758.2998470416400000 | | | | MKR | 0.0000000020561580 |
| | | | USDT | 0.0000000071537125 | | | | MSTR | 84.7025617184686600 |
| | | | | | | | | MTA | 1,672.0000000000000000 |
| | | | | | | | | NVDA | 2.0000000000000000 |
| | | | | | | | | SOL | 2,942.3989517603100000 |
| | | | | | | | | TSLA | 13.2494293580000000 |
| | | | | | | | | USD | 172,758.2998470416400000 |
| | | | | | | | | USDT | 0.0000000071537125 |
| | | | | | | | | WBTC | 0.0000000005119920 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which a pending modification on the Debtors' One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Duplicative Proofs of Claim (Customer Claims).

| 97837 | Name on file | FTX Trading Ltd. | Undetermined* | | 68460* | Name on file | West Realm Shires Services Inc. | BTC | 0.0000000040531070 |
| | | | | | | | | LTC | 0.0000000511307 |
| | | | | | | | | SHIB | 4.0000000000000000 |
| | | | | | | | | SOL | 0.0000000512500000 |
| | | | | | | | | TRX | 0.0000010000000000 |
| | | | | | | | | USD | 2,678.1000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 98068 | Name on file | FTX EU Ltd. | POC Other Crypto Assertions: LEO. THE CRYPTOCURRENCY WAS SENT AT NOV-12-2024 02:55:59 TO MY FTX ADDRESS, SEE ADDRESS: ######### | 1,291.7456000000000000 | 40315* | Name on file | FTX Trading Ltd. | BTC | 0.0000758862980 |
| | | | | | | | | FTT | 0.1718735940506000 |
| | | | | | | | | GBTC | 461.0587382200000000 |
| | | | | | | | | LEO | 0.0054889700000000 |
| | | | | | | | | USD-PERP | 0.0000000400000000 |
| | | | | | | | | TRX | 0.1210990000000000 |
| | | | | | | | | USD | 0.5050144403733957 |
| | | | | | | | | USDT | 7.5516000060470400 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is ordered modified on the Debtors' One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97096 | Name on file | FTX Trading Ltd. | USD | 25.0000000000000000 | 61249* | Name on file | FTX Trading Ltd. | USD | 25.0000000000000000 |
| | | | | | | | | USDT | 663.0000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97603 | Name on file | FTX Trading Ltd. | USD | 500.0000000000000000 | 9017* | Name on file | FTX Trading Ltd. | BAO | 654.6780619511440000 |
| | | | USDT | 500.0000000000000000 | | | | ETH | 0.0000000050211760 |
| | | | | | | | | ETHW | 121.0000000000000000 |
| | | | | | | | | FTT | 61,218.0000000000000000 |
| | | | | | | | | SOL | 508.5747949306926320 |
| | | | | | | | | USD | 500.0000000000000000 |
| | | | | | | | | USDT | 492.0496585616513950 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is ordered modified on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97734 | Name on file | FTX Trading Ltd. | Undetermined* | | 27758* | Name on file | FTX Trading Ltd. | BRL | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Eighty-First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97434 | Name on file | Quoine Pte Ltd | BNB | 10.2329601960881000 | 44347* | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000085 |
| | | | BTC | 2.2694916951041370 | | | | BNB | 10.2329601960881000 |
| | | | ETH | 11.2847746364938300 | | | | BTC | 2.2694916951041370 |
| | | | FTT | 1,001.3329430841668400 | | | | BTC-MOVE-WK-20210430 | 0.0000000000000000 |
| | | | SRM | 33.6843188000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | USD | 7,995.0000000000000000 | | | | COIN | 0.0000000000001000 |
| | | | USDC | 2,200.0000000000000000 | | | | CRV | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 11.2847746364938300 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0001046615862421 |
| | | | | | | | | FTT | 1,001.3329430841668400 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | HOOD_PRE | 0.0000000317270500 |
| | | | | | | | | LOOKS | 0.0000002674704946 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 0.0000000182629280 |
| | | | | | | | | NFLX | 0.0000000641193700 |
| | | | | | | | | NFT [4198672171733781470NFT] | 1.0000000000000000 |
| | | | | | | | | NFT [442353924980336137NFT] | 1.0000000000000000 |
| | | | | | | | | SOL | 0.0000000080847200 |
| | | | | | | | | SRM | 0.0000000078065100 |
| | | | | | | | | SRM_LOCKED | 13.6842188080200000 |
| | | | | | | | | SRM_LOCKED | 245.2745146900200000 |
| | | | | | | | | TONCOIN | 0.0000000028069564 |
| | | | | | | | | USD | 0.0125395486737600 |
| | | | | | | | | USDT | 0.0000000341676610 |
| | | | | | | | | WBTC | 0.0000435762322500 |
| | | | | | | | | WPLOW | 0.0000000700000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Eighty-First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97430 | Name on file | FTX EU Ltd. | ETH | 0.0091508700000000 | 30800* | Name on file | FTX Trading Ltd. | BTC | 0.0091508700000000 |
| | | | ETH | 0.0409991000000000 | | | | ETH | 0.0409991000000000 |
| | | | FTT | 0.6000000000000000 | | | | FTT | 0.6000000000000000 |
| | | | SOL | 0.6300000000000000 | | | | SOL | 0.6300000000000000 |
| | | | SRM | 14.9987400000000000 | | | | SRM | 14.9987400000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Duplicative Proofs of Claim (Customer Claims).

| 97633 | Name on file | FTX Trading Ltd. | ETH | 0.0013060000000000 | 78429* | Name on file | FTX Trading Ltd. | ETH | 0.0013060000000000 |
| | | | ETHW | 1.0018600000000000 | | | | ETHW | 1.0018600000000000 |
| | | | USD | 67.8800000000000000 | | | | FTT | 15.0000000000000000 |
| | | | USDT | 2.1011500000000000 | | | | USD | 67.8800000000000000 |
| | | | | | | | | USDT | 2.1011500000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is ordered modified on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97636 | Name on file | FTX Trading Ltd. | ETH | 0.0013060000000000 | 78429* | Name on file | FTX Trading Ltd. | ETH | 0.0013060000000000 |
| | | | ETHW | 1.0018600000000000 | | | | ETHW | 1.0018600000000000 |
| | | | FTT | 15.0000000000000000 | | | | FTT | 15.0000000000000000 |
| | | | USD | 67.8800000000000000 | | | | USD | 67.8800000000000000 |
| | | | USDT | 2.1011500000000000 | | | | USDT | 2.1011500000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is ordered modified on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 98132 | Name on file | FTX Trading Ltd. | Undetermined* | | 22154* | Name on file | FTX Trading Ltd. | Undetermined* | |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Duplicative Proofs of Claim (Customer Claims).

| 97619 | Name on file | Quoine Pte Ltd | BTC | 0.1200000000000000 | 38279* | Name on file | Quoine Pte Ltd | BTC | 0.1200000000000000 |
| | | | ETH | 0.6500000000000000 | | | | ETH | 0.6500000000000000 |
| | | | LINK | 134.0000000000000000 | | | | LINK | 134.0000000000000000 |
| | | | UNI | 100.0000000000000000 | | | | UNI | 100.0000000000000000 |
| | | | USDT | 2.5574100000000000 | | | | USDT | 2.5574100000000000 |
| | | | XRP | 3,000.0000000000000000 | | | | XRP | 3,000.0000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim...

| 98083 | Name on file | | BTC | | 93200* | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97834 | Name on file | West Realm Shires Inc. | Undetermined* | | 83461** | Name on file | FTX Trading Ltd. | BAT | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.0000000000000000 |
| | | | | | | | | SHIB | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Second (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 3809 | Name on file | FTX Trading Ltd. | USD | 8,966.8900000000000000 | 92962* | Name on file | FTX EU Ltd. | AAVE | 0.0000000001606262 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000147754 |
| | | | | | | | | BTC-MOVE-20211207 | 0.0000001748450000 |
| | | | | | | | | BTC-PERP | 0.0000000027540845 |
| | | | | | | | | BTT-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ETC | 0.0000000057136136 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 50.0560645950591185 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000064761 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.0015126430000000 |
| | | | | | | | | SRM_LOCKED | 0.0645165400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 8,966.8852894183400000 |
| | | | | | | | | USDT | 0.0000000195789860 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is ordered modified on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 97754 | Name on file | FTX Trading Ltd. | | Undetermined* | 8891* | Name on file | FTX Trading Ltd. | EUR | 0.00000000361519 |
| | | | | | | | | FTM | 40,994.00000000000000 |
| | | | | | | | | USD | 0.00000012577410 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which a pending modification on the Debtors' One Hundred Twenty-Second (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)

| 98247 | Name on file | FTX Trading Ltd. | | Undetermined* | 89770* | Name on file | FTX Trading Ltd. | | Undetermined* |
| 97435 | Name on file | FTX Trading Ltd. | | Undetermined* | 22737* | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 1.49500000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000001 |
| | | | | | | | | DYDX-PERP | 0.00000000000046 |
| | | | | | | | | ETH | 1.01200000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000100000000 |
| | | | | | | | | USD | 0.62703681249266 |
| | | | | | | | | USDT | 0.00000000341904 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| 98002 | Name on file | FTX Trading Ltd. | | Undetermined* | 60782* | Name on file | FTX Trading Ltd. | | Undetermined* |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| 20402 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 97324* | Name on file | FTX Trading Ltd. | ETH | 329,607,811.00000000000000 |
| | | | ATLAS | 454.34259314602830 | | | | | |
| | | | BAO | 0.00000000000000 | | | | | |
| | | | BRZ | 0.00000000020916 | | | | | |
| | | | BTC | 0.00000100000000 | | | | | |
| | | | DENT | 1.00000000000000 | | | | | |
| | | | ETH | 2.29607811095334 | | | | | |
| | | | ETHW | 2.29514212536230 | | | | | |
| | | | FIDA | 1.00867669000000 | | | | | |
| | | | HIX | 1.00000000000000 | | | | | |
| | | | LUNA2 | 0.00040522954030 | | | | | |
| | | | LUNA2_LOCKED | 0.00094532510360 | | | | | |
| | | | SECO | 1.05702769000000 | | | | | |
| | | | SOL | 0.00009410000000 | | | | | |
| | | | USTC | 0.05736220516614B | | | | | |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| 38998 | Name on file | FTX Trading Ltd. | AMC | 0.00000000376195.30 | 97188* | Name on file | FTX Trading Ltd. | BTC | 2.774.07000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | REEF | 50.36000000000000 |
| | | | ALGO | 0.00705389562956 | | | | SHIB | 0.00000000000000 |
| | | | BTC | 0.16442194609392 | | | | SOL | 1.50000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | SRM | 275.23000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | UBXT | 46.02000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | USDC | 1,829.57000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | USDT | 1,485.60000000000000 |
| | | | FTT | 0.04622550646755 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | GMK | 0.00000000000000 | | | | | |
| | | | GMB-PRE | 0.00000002706902 | | | | | |
| | | | GMT-PERP | 0.00000000000000 | | | | | |
| | | | KNC | 0.03611100000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 0.00000000760720.2 | | | | | |
| | | | MANA-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | OXY | 199.87400000000000 | | | | | |
| | | | REEF | 14,745.52582954000000 | | | | | |
| | | | RSR | 48.18331951584964 | | | | | |
| | | | SOL | 0.11840909000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 4,112105180000000 | | | | | |
| | | | SRM_LOCKED | 4,512105180000000 | | | | | |
| | | | SXP | 0.00000000914270 | | | | | |
| | | | UBXT | 30,360.87317033000000 | | | | | |
| | | | UBXT_LOCKED | 164.09669000000000 | | | | | |
| | | | USD | 1,829.57071370481400 | | | | | |
| | | | USDT | 0.00000003624369 | | | | | |
| | | | XTZ-PERP | 1,500.00000000000000 | | | | | |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| 97976 | Name on file | FTX Trading Ltd. | BTC | 5.34136614000000 | 69444* | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | FTT | 49,420.69490589000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | USD | 8.68000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000099981.764 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 49,420.69490589752000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | USD | 8.67709267744540 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| 97559 | Name on file | Quoine Pte Ltd | BTC | 0.00203.74300000000 | 59355 | Name on file | Quoine Pte Ltd | BTC | 0.00203.74300000000 |
| | | | ETH | 0.08237281000000000 | | | | ETH | 0.08237285000000000 |
| | | | ETHW | 0.08237281000000000 | | | | EWT | 0.49168722900000000 |
| | | | HKD | 6.97000000000000 | | | | HKD | 6.96516000000000000 |
| | | | USD | 184.28000000000000 | | | | QASH | 43.58626110000000000 |
| | | | USDT | 9.89000000000000 | | | | USD | 184.28145000000000000 |
| | | | | | | | | USDT | 9.89373400000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 97677 | Name on file | FTX Trading Ltd. | | Undetermined* | 65840* | Name on file | FTX Trading Ltd. | | Undetermined* |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Second (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)

| 97795 | Name on file | FTX Trading Ltd. | | Undetermined* | 64558* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE | 1.50908541437451 |
| | | | | | | | | AAVE-1230 | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-0325 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000014 |
| | | | | | | | | ALGO | 345.51583651000000 |
| | | | | | | | | ALGO-1230 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-0325 | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | AMC-0930 | 0.00000000000000 |
| | | | | | | | | APE-PERP | -0.00000000000127 |
| | | | | | | | | APT | 9.57063147000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATOM | 13.87948788037636 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-1230 | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000056 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BRZ-PERP | 0.00000000000000 |
| | | | | | | | | BSV-0930 | 0.00000000000000 |
| | | | | | | | | BTC | 0.73709739699952 |
| | | | | | | | | BTC-1230 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.38799999999996 |
| | | | | | | | | CBR-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-1230 | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-0930 | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-0325 | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 561.75351173000000 |
| | | | | | | | | DOGE-1230 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DRGN-0325 | 0.00000000000113 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-1230 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000078 |
| | | | | | | | | ETC-PERP | 0.00000000000018 |
| | | | | | | | | ETHW-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 0.00015132754255 |
| | | | | | | | | EXCH-0325 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-0325 | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000454 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000227 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000227 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000001113 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000028 |
| | | | | | | | | LUNA2 | 1.3163918640000000 |
| | | | | | | | | LUNA2_LOCKED | 3.0718101701700000 |
| | | | | | | | | LUNC | 286,647.1000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000097450000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-1230 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000909909 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.0000000000000227 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-1230 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-0930 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000004054 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,569.4957216653880000 |
| | | | | | | | | USDT | 59.8939994389654400 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-1230 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.2356733775623300 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' One Hundred Thirty-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 97738 | Name on file | Blockfolio, Inc. | | Undetermined* | 9249* | Name on file | FTX Trading Ltd. | AKRO | 0.000000000000000 |
| | | | | | | | | ALPHA | 2.0540162000000000 |
| | | | | | | | | AUDIO | 0.000000000000000 |
| | | | | | | | | BAO | 3.0000000000000000 |
| | | | | | | | | BTC | 0.0000052300000000 |
| | | | | | | | | CHF | 0.0000000018906500 |
| | | | | | | | | DENT | 6.0000000000000000 |
| | | | | | | | | ETH | 6.9041512604361800 |
| | | | | | | | | EUR | 0.0000000084731100 |
| | | | | | | | | FIDA | 1.1000000000000000 |
| | | | | | | | | FRONT | 1.0238650100000000 |
| | | | | | | | | GRT | 82,967.5511212000000000 |
| | | | | | | | | KIN | 132.1220625800000000 |
| | | | | | | | | RSR | 8.0000000000000000 |
| | | | | | | | | SRP | 1.0611020100000000 |
| | | | | | | | | TRX | 2.0000000000000000 |
| | | | | | | | | UBXT | 5.0000000000000000 |
| | | | | | | | | USD | 0.2037413053301833 |
| | | | | | | | | XRP | 16,952.6993388345320000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 87812 | Name on file | | | Undetermined* | 91766* | Name on file | FTX Trading Ltd. | BTC | 0.0123091168792500 |
| | | | | | | | | DOGE | 6,702.0000000000000000 |
| | | | | | | | | ETH | 0.0967102951152036 |
| | | | | | | | | ETHW | 0.0967102951152036 |
| | | | | | | | | LTC | 0.0000000006229066 |
| | | | | | | | | USD | 0.0183560252008820 |
| | | | | | | | | USDT | 0.0382401766793850 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 67431 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 97070* | Name on file | FTX EU Ltd. | LUNA2 | 45,923,781.0000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | POC Other Crypto Assertions: | |
| | | | FTT-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 107,155,489.0000000000000000 |
| | | | LUNA2 | 4.5923781000000000 | | | | LUNC | 1,000,000.0000000000000000 |
| | | | LUNA2_LOCKED | 10.7155489000000000 | | | | USD | 622.0000000000000000 |
| | | | LUNC | 1,000,000.0000000000000000 | | | | USDT | 9,761.6600000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 622.0000000003301100 | | | | | |
| | | | USDT | 9,761.6600189771050000 | | | | | |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 98070 | Name on file | FTX Trading Ltd. | USD | | 87732* | Name on file | FTX Trading Ltd. | TONCOIN-PERP | 0.000000000000000 |
| | | | USDT | | | | | TRX | 7.0000000000000000 |
| | | | | | | | | USD | 0.1770716773600000 |
| | | | | | | | | USDT | 6,694.8400000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 97674 | Name on file | FTX Trading Ltd. | USDT | 3,414.0000000000000000 | 90458* | Name on file | FTX Trading Ltd. | USDT | 5,000.0000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is a pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 93473 | Name on file | FTX Trading Ltd. | GBP | 0.2302700000000000 | 71185* | Name on file | FTX Trading Ltd. | AKRO | 0.000000000000000 |
| | | | BTC | 0.2302700000000000 | | | | ALPHA | |
| | | | MATIC | 342.5700000000000000 | | | | BAO | 69.0000000000000000 |
| | | | SOL | 17.3280000000000000 | | | | BTC | 0.2350517900000000 |
| | | | XRP | 860.7000000000000000 | | | | COIN | |
| | | | DOT | | | | | COMP | |
| | | | LINK | 55.9000000000000000 | | | | CUSDT | 1.0920149000000000 |
| | | | | | | | | DENT | 8.0000000000000000 |
| | | | | | | | | DOT | 15.0952470000000000 |
| | | | | | | | | FTT | 15.0952470350000000 |
| | | | | | | | | GALA | 902.8014010000000000 |
| | | | | | | | | GBP | 97.8400000000000000 |
| | | | | | | | | HT | 15.8805257400000000 |
| | | | | | | | | KIN | 65.0000000000000000 |
| | | | | | | | | LINK | 55.8954860000000000 |
| | | | | | | | | MANA | 48.4512533900000000 |
| | | | | | | | | MATIC | 342.7694250300000000 |
| | | | | | | | | NEAR | 3.6623911000000000 |
| | | | | | | | | RSR | 8,199.3687114000000000 |
| | | | | | | | | SOL | 17.3758940000000000 |
| | | | | | | | | TRX | 10.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UBXT | 15.0000000000000000 |
| | | | | | | | | USD | |
| | | | | | | | | XRP | |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 97176 | Name on File | FTX Trading Ltd. | EUR | 503.960000000000000 | 9631* | Name on File | FTX Trading Ltd. | DENT | 1.0000000000000000 |
| | | | USD | 5,289.470000000000000 | | | | EUR | 503.9627371230000000 |
| | | | | | | | | USD | 5,289.4707083734960000 |
| | | | | | | | | USDT | 0.0070775128869913 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97485 | Name on File | FTX Trading Ltd. | POC Other NFT Assertions: AUSTIN TICKET STUB #1578 (46915J5ZJ0801BY800),MONTREAL TICKET STUB #218 (48Z837AS45006745I60) | 2.0000000000000000 | 6615* | Name on File | FTX Trading Ltd. | USD | 2,971.3026856211314700 |
| | | | POC Other NFT Assertions: FTX AU - WE ARE HERE! #63555 | 1.0000000000000000 | | | | USDT | 0.0000000425102G |
| | | | POC Other NFT Assertions: FTX CRYPTO CUP 2022 KEY #1329 (2R26707SAB09690940) | 1.0000000000000000 | | | | | |
| | | | POC Other NFT Assertions: FTX EU - WE ARE HERE! #143028,#141505,#143346 | 1.0000000000000000 | | | | | |
| | | | USD | | | | | | |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).

| 98254 | Name on File | FTX Trading Ltd. | CHZ | 329.000000000000000 | 91855* | Name on File | FTX EU Ltd. | EUR | 1,000.0000000000000000 |
| | | | USD | 42.620000000000000 | | | | | |
| | | | USDT | 983.340000000000000 | | | | | |
| | | | XRP | 198.000000000000000 | | | | | |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims).

| 98855 | Name on File | FTX Trading Ltd. | ATLAS | 1.800000000000000 | 7644* | Name on File | FTX Trading Ltd. | BTC | 0.0219546500000000 |
| | | | BTC | 0.021916450000000 | | | | FTM | 68.6664918000000000 |
| | | | FTM | 68.666491800000000 | | | | LINK | 30.7031708900000000 |
| | | | FTT | 7.492721120000000 | | | | USD | 99.0210681069642900 |
| | | | LINK | 30.703170890000000 | | | | USDT | 1,331.2700000000000000 |
| | | | POLIS | 62.000000000000000 | | | | | |
| | | | SHIB | 2,900,000.000000000000000 | | | | | |
| | | | SPELL | 11,998.426123000000000 | | | | | |
| | | | USD | 99.020000000000000 | | | | | |
| | | | USDT | 1,331.270000000000000 | | | | | |