## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

## ORDER SUSTAINING DEBTORS' ONE HUNDRED FORTY-FOURTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred forty-fourth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated Claim set forth in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated Claim, each such Overstated Claim, and the Objection as it pertains to such Overstated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5. The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6. Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7. Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8. This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____                    _____
       Wilmington, Delaware                              The Honorable John T. Dorsey
                                         Chief United States Bankruptcy Judge

### SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 98338* | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | | -0.000000000000028 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | BTC | | 307.450000000000000 | | 0.018222820000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | EUR | | 1,725.290000000000000 | | 1,689.806497537680300 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000097 |
| | | | USD | | 0.630000000000000 | | 0.627804578904656 |
| | | | USDT | | 3,733.540000000000000 | | 3,742.551090720206000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 96644 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.010373770000000 |
| | | | USD | | 200.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 63419 | Name on file | FTX Trading Ltd. | ALCX-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | | 1,800.000000000000000 | | 18.008111095507360 |
| | | | USDT | | -16.205256369192895 | | -16.205256369192895 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 68442 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | ADA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000005 | | 0.000000000000005 |
| | | | AVAX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | 0.000000000443960 | | 0.000000000443960 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | CRO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | | 0.000000000837672 | | 0.000000000837672 |
| | | | EOS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBULL | | 0.000000008876918 | | 0.000000008876918 |
| | | | ETH | | 0.000000002115000 | | 0.000000002115000 |
| | | | ETH-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | | 0.000009419599863 | | 0.000009419599863 |
| | | | FTT-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | GODS | | 0.000000004865376 | | 0.000000004865376 |
| | | | GRT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | | 0.000000000000003 | | 0.000000000000003 |
| | | | KSM-PERP | | 0.000000000000001 | | 0.000000000000001 |
| | | | LINA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | | 0.000000000000003 | | 0.000000000000003 |
| | | | LOOKS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | | 0.000000003783638 | | 0.000000003783638 |
| | | | LTC-PERP | | -0.000000000000002 | | -0.000000000000002 |
| | | | LUNC-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | MANA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | | -0.000000000000056 | | -0.000000000000056 |
| | | | SAND-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | | 0.000000004510000 | | 0.000000004510000 |
| | | | SRM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | | 0.000000003862572 | | 0.000000003862572 |
| | | | STEP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | | 0.000000000000000 | | 0.000000000000000 |

98338*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim | |
| | | | SXP-PERP | 0.000000000000113 | | | |
| | | | USD | 0.319306086018999 | | | 0.319306086018999 |
| | | | USDT | 1,200.000000007775311 | | | 0.000000007775311 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58031 | Name on file | FTX Trading Ltd. | BCHBULL | 5,400.000000000000000 | FTX Trading Ltd. | 54.072123000000000 |
| | | | USDT | 9,400.000000000000000 | | 0.110090000000000 |
| | | | VETBULL | 3,300.000000000000000 | | 0.426814620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28020 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: NFT | 2.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (40105033568726957) 1/FTX - OFF THE GRID MIAMI #2389) | | | 1.000000000000000 |
| | | | NFT (477546159122003 0834/ENTRANCE VOUCHER #1182) | | | 1.000000000000000 |
| | | | USD | 0.010000000000000 | | 0.001127980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94413 | Name on file | FTX Trading Ltd. | BTC | 0.123379600000000 | West Realm Shires Services Inc. | 0.123379600000000 |
| | | | ETH | 1.767700000000000 | | 1.767700000000000 |
| | | | ETHW | 1.767700000000000 | | 1.767700000000000 |
| | | | NFT (4658826007465134 81/WARRIORS GOLD BLOODED NFT #219) | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97013 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | 50.000000000000000 | | 0.126972330000000 |
| | | | ETHW | | | 0.125858280000000 |
| | | | MATIC | 100.000000000000000 | | 156.711182420000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | 50.000000000000000 | | 1.550937450000000 |
| | | | USD | 200.000000000000000 | | 22.225836607624050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97226 | Name on file | FTX Trading Ltd. | BTC | 0.029999990000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | | | 203.486781750000000 |
| | | | ETH | 1.195000000000000 | | 0.000000000000000 |
| | | | EUR | 2,170.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000000371886 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96978 | Name on file | Quoine Pte Ltd | BCH | 0.000000110000000 | Quoine Pte Ltd | 0.000000110000000 |
| | | | QASH | 0.010982000000000 | | 0.010981410000000 |
| | | | SGD | 1,180.820000000000000 | | 0.002200000000000 |
| | | | TRX | 0.000051000000000 | | 0.000051000000000 |
| | | | USD | 0.010000000000000 | | 0.000000000000000 |
| | | | USDC | | | 0.007505330000000 |
| | | | USDT | 4,180.030000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96874 | Name on file | FTX Trading Ltd. | EUR | 45,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SHIB | | | 14,300.000000000000000 |
| | | | SLRS | | | 55,556.872200000000000 |
| | | | SOL | | | 114.960000000000000 |
| | | | USD | | | 51.149565085500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68819 | Name on file | FTX Trading Ltd. | BEAR | 0.999300000000000 | FTX Trading Ltd. | 0.999300000000000 |
| | | | ETHBEAR | 335,204.739000000000000 | | 335,204.739000000000000 |
| | | | LINKBEAR | 629,994.760000000000000 | | 629,994.760000000000000 |
| | | | USD | 1,650.000000000000000 | | 0.048119060000000 |
| | | | USDT | 0.000000002938407 | | 0.000000002938407 |
| | | | XRPBEAR | 0.056460000000000 | | 0.056460000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64666 | Name on file | FTX Trading Ltd. | BCH | 0.000000008428982 | FTX Trading Ltd. | 0.000000008428982 |
| | | | CRO | 0.000000008425307 | | 0.000000008425307 |
| | | | DOGE | 1,947.658580000000000 | | 0.000000000000000 |
| | | | DOT | 24.396004500000000 | | 0.000000000000000 |
| | | | ETH | 1.124975820000000 | | 0.000000008970198 |
| | | | ETHW | 0.000002720000000 | | 0.000002720000000 |
| | | | MANA | 82.322496360000000 | | 0.000000003628904 |
| | | | USD | 0.923008286703527 | | 0.923008286703527 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95320 | Name on file | FTX EU Ltd. | 1INCH | 311.709505660000000 | FTX Trading Ltd. | 308.709505660000000 |
| | | | ATOM | 0.000000003898192 | | 0.000000003898192 |
| | | | AVAX | 8.007466250000000 | | 7.907466250000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BAT | 0.045926900000000 | | 0.045926900000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | DOGE | 1,045.426136760000000 | | 1,035.426136760000000 |
| | | | DOT | 0.000445350000000 | | 0.000445350000000 |
| | | | ENS | 26.022663660000000 | | 25.772663660000000 |
| | | | ETH | 2.062610440000000 | | 2.032610440000000 |
| | | | ETHW | 0.000018600000000 | | 0.000018600000000 |
| | | | EUR | 110.000000000000000 | | 0.000000000000000 |
| | | | IMX | 234.858870740000000 | | 231.858870740000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | LINK | 261.059567010000000 | | 408.532845430000000 |
| | | | MANA | 411.532845430000000 | | 408.532845430000000 |
| | | | MATIC | 1,261.349266580000000 | | 1,256.349266580000000 |
| | | | NEAR | 0.005726848814708 | | 0.005726848814708 |
| | | | RNDR | 415.575699710000000 | | 412.575699710000000 |
| | | | SOL | 0.000040710000000 | | 0.000040710000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 62.678919470000000 | | 61.678919470000000 |
| | | | USD | 0.000000115305869 | | 0.000000115305869 |
| | | | XRP | 5,327.497547590000000 | | 5,327.497547590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97522 | Name on file | FTX Trading Ltd. | CEL | 0.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 136.017313470000000 | | 136.017313470000000 |
| | | | TRX | 0.408000000000000 | | 0.408000000000000 |
| | | | USD | 5,000.000000000000000 | | 7.227772847868088 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62057 | Name on file | West Realm Shires Services Inc. | TRX | 45.000031000000000 | West Realm Shires Services Inc. | 45.000031000000000 |
| | | | USD | 2,763.570000000000000 | | 0.005859037393269 |
| | | | USDT | 0.000000003006854 | | 0.000000003006854 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38942 | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.240007820000000 | | 0.000000000000000 |
| | | | BNB | 0.654413060000000 | | 0.000000000000000 |
| | | | BTC | 0.035093320000000 | | 0.000000000000000 |
| | | | CEL | 0.046200000000000 | | 0.046200000000000 |
| | | | DOGE | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.327185180000000 | | 0.000000000000000 |
| | | | EUR | 0.069216793899913 | | 0.069216793899913 |
| | | | LUNA2 | 0.000000001293000 | | 0.000000001293000 |
| | | | LUNA2_LOCKED | 0.010419456350000 | | 0.010419456350000 |
| | | | MATIC | 36.410585730000000 | | 0.000000000000000 |
| | | | NEAR | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 592.700000000000000 | | 0.000000007976494 |
| | | | USDT | 0.000000007794780 | | 0.000000007794780 |
| | | | USTC | 0.632110462562862 | | 0.632110462562862 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48779 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 3,828.912000000000000 | | 3,828.912000000000000 |
| | | | AURY | 0.997800000000000 | | 0.997800000000000 |
| | | | BTC | 0.009500000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 900.010000000000000 | | -0.185908317425375 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89832 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.000018200000000 | | 0.000018200000000 |
| | | | ETHW | 0.012064600000000 | | 0.012064600000000 |
| | | | USD | 500.000000000000000 | | 386.750593800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36302 | Name on file | FTX Trading Ltd. | MATIC | 0.000000000000000 | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | USD | 100.000000000000000 | | 0.000000006218456 |
| | | | USDT | | | 0.000000002136219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97197 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ABNB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ACB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ACB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | APHA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-1230 | 0.000000000000000 | | 0.000000000000007 |
| | | | ARKK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AXS-PERP | | | -0.00000000000003 |
| | | | BABA-20210326 | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BILI-20210326 | | | 0.00000000000000 |
| | | | BLOOMBERG | | | 0.00000000000000 |
| | | | BNB | | | 0.00000004304680 |
| | | | BNB-PERP | | | -0.00000000000001 |
| | | | BNTX-20210326 | | | 0.00000000000000 |
| | | | BNTX-20210625 | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000009816389 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | BYND-20210326 | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CBSE | | | 0.00000000250000 |
| | | | CGC-20210326 | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COIN | | | 0.00000000735200 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRON-20210326 | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000000002966310 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DRGN-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000005391212 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FB-20210326 | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.00000000000000 |
| | | | FTT-PERP | | | -0.00000000000071 |
| | | | GME-20210326 | | | 0.00000000000000 |
| | | | GOOGL-20210326 | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | HOOD | | | 0.00000010000000 |
| | | | HOOD_PRE | | | -0.00000005000000 |
| | | | HT-PERP | | | -0.00000000000063 |
| | | | KNC-PERP | | | -0.00000000000028 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LB-20210812 | | | 0.00000000000000 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000028 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000049 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MRNA | | | 0.00000005000000 |
| | | | MSTR-20210326 | | | 0.00000000000000 |
| | | | MSTR-20210625 | | | 0.00000000000000 |
| | | | MVDA10-PERP | | | 0.00000000000000 |
| | | | MVDA25-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | NFLX-20210326 | | | 0.00000000000000 |
| | | | NIO-20210326 | | | 0.00000000000000 |
| | | | NIO-20210625 | | | 0.00000000000000 |
| | | | NVDA-20210326 | | | 0.00000000000000 |
| | | | NVDA-20210625 | | | 0.00000000000000 |
| | | | OIL100-20200525 | | | 0.00000000000000 |
| | | | OIL100-20200629 | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000028 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PAXG-PERP | | | 0.00000000000001 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | PFE-20210326 | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | PRIV-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SLV-20210625 | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000008577470 |
| | | | SOL-PERP | | | -187.23000000000000 |
| | | | SPY-0930 | | | 0.00000000000000 |
| | | | SPY-1230 | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | -0.00000000000227 |
| | | | THETA-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TLRY-20210326 | | | 0.000000000000000 |
| | | | TOMO-PERP | | | -0.000000000000028 |
| | | | TRUMP | | | 0.000000000000000 |
| | | | TRUMP2024 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSM-20210326 | | | 0.000000000000000 |
| | | | TSM-20210625 | | | 0.000000000000000 |
| | | | TWTR-20210326 | | | 0.000000000000000 |
| | | | TWTR-20210625 | | | 0.000000000000000 |
| | | | UBER-20210326 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 3,443.000000000000 | | 3,443.563780583346000 |
| | | | USDT | | | 0.000000000293811467 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | WSB-20210326 | | | 0.000000000000000 |
| | | | WSB-20210625 | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000000893030094 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67785 | Name on file | FTX Trading Ltd. | USD | 10.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78475 | Name on file | FTX Trading Ltd. | EUR | 4,100.290000000000 | FTX Trading Ltd. | 0.070000000000000 |
| | | | USD | 0.007137712500000 | | 0.007137712500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14632 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ATOM-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AUD | 2,568.600000000000 | | 0.038426474106049 |
| | | | AVAX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000000312 | | -0.000000000000312 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NEAR-PERP | -0.000000000000074 | | -0.000000000000074 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 4.794259460200124 | | 0.00000000000000000 |
| | | | USDT | 0.000000003795821 | | 0.000000003795821 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96718 | Name on file | FTX Trading Ltd. | APE | 500.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | BTC | 0.00050000000000000 | | 0.00000000000000000 |
| | | | ETH | 20.71000000000000 | | 0.00000000000000000 |
| | | | GRT | 250.00000000000000 | | 0.00000000000000000 |
| | | | SHIB | 6.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 2.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 0.000001792270777 | | 0.000001792270777 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83502 | Name on file | West Realm Shires Services Inc. | SOL | 27.29000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | USD | 2,544.60000000000000 | | 2,545.600323341570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96792 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000005337600 |
| | | | BTC | | | 0.00000000596000 |
| | | | DAI | | | 0.00569431000000 |
| | | | FTT | | | 0.000000008163879 |
| | | | TRX | | | 0.00050300000000 |
| | | | USD | | | 0.000275210279373 |
| | | | USDT | 1,979.65000000000000 | | 0.000000008101178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8628 | Name on file | FTX Trading Ltd. | BTC | 0.05266684300000 | FTX Trading Ltd. | 0.00000000300000 |
| | | | ETH | 0.07955901000000 | | 0.00000000000000000 |
| | | | EUR | 0.41000000000000 | | 0.41000000000000 |
| | | | SOL | 1.28063672000000 | | 0.00000000000000000 |
| | | | USD | 0.37350256400000 | | 0.37350256400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58356 | Name on file | FTX Trading Ltd. | BRZ | 2.01929000000000 | FTX Trading Ltd. | 0.004194660000000 |
| | | | BTC | 0.00000000200000 | | 0.00000000200000 |
| | | | ETH | 0.00000000600000 | | 0.00000000600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96744 | Name on file | Quoine Pte Ltd | AVAX | | FTX Trading Ltd. | 0.000000002192750 |
| | | | BAR | | | 0.00000000044662611 |
| | | | BTC | | | 0.00000000900000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | EUR | | | 0.000000004548774 |
| | | | PAXG | | | 0.000091439000000 |
| | | | TRX | | | 100.00000000000000 |
| | | | TRY | | | 1.427890255500000 |
| | | | USD | 97,447.00000000000000 | | 974.472941193656800 |
| | | | USDT | | | 1.600000007708276 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16037 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00226165000000 |
| | | | DOGE | | | 79.19285856000000 |
| | | | ETH | | | 0.01382521000000 |
| | | | ETHW | | | 0.01365046000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | USD | 100.00000000000000 | | 33.988467880680010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38613 | Name on file | FTX EU Ltd. | LTC | 0.82394598000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | USDT | 677.24000000000000 | | 677.238001370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78410 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 130.00000000000000 |
| | | | AURY | | | 1.00000000000000000 |
| | | | BRL | 2,000.00000000000000 | | 0.00000000000000000 |
| | | | SPELL | | | 300.00000000000000 |
| | | | USD | 2,000.00000000000000 | | 7.366615721162500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97069 | Name on file | FTX Trading Ltd. | ATLAS | 17.85714000000000 | FTX Trading Ltd. | 15,107.934945090000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BRZ | | | 0.00000000300000 |
| | | | BTC | | | 0.01820000640000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CRO | | | 506.877704479757300 |
| | | | DOT | | | 11.448724149000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTM | | | 159.057444214155500 |
| | | | FTT | 6.00000000000000000 | | 5.197222885733097 |
| | | | GOG | 44,642.00000000000000 | | 275.925698000000000 |
| | | | GRT | | | 0.000000001138000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | LINK | | | 0.000000001995161 |
| | | | POLIS | 13,888.000000000000000 | | 443.264754300000000 |
| | | | USD | | | 0.727030548289973 |
| | | | USDT | | | 0.000000011074193 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89603 | Name on file | FTX Trading Ltd. | BOBA | | FTX Trading Ltd. | 0.000000001134535 |
| | | | ETH | | | 0.000000005496752 |
| | | | TRX | | | 0.000782000000000 |
| | | | USD | | | 0.000000004501239 |
| | | | USDT | 3.008064468000000 | | 0.000000006047256 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81765 | Name on file | FTX Trading Ltd. | ADA-20211231 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AUD | 3,500.000000000000000 | | 0.000000009067473 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | ETH | | | 0.001000000000000 |
| | | | ETHW | | | 0.008609700000000 |
| | | | FTT | | | 25.095231000000000 |
| | | | MATIC-1230 | | | 0.000000000000000 |
| | | | OMG-0624 | | | 0.000000000000000 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | USD | | | -0.953913615111482 |
| | | | XRP-0624 | | | 0.000000000000000 |
| | | | XRP-20211231 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15526 | Name on file | West Realm Shires Services Inc. | ETH | 0.000001120000000 | West Realm Shires Services Inc. | 0.000001120000000 |
| | | | ETHW | 0.000001120000000 | | 0.000001120000000 |
| | | | SHIB | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 0.000001065000000 | | 0.000001065000000 |
| | | | USD | 300.780000000000000 | | 0.004483476990885 |
| | | | USDT | 0.000000004381338 | | 0.000000004381338 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87533 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BAT | 541.024500000000000 | | 0.000000000000000 |
| | | | DOGE | 1,658.860700000000000 | | 0.000000000000000 |
| | | | GRT | 2,251.874000000000000 | | 0.000000000000000 |
| | | | LTC | 2.120400000000000 | | 0.000000000000000 |
| | | | MATIC | 377.000000000000000 | | 0.000000000000000 |
| | | | NFT (307152615319101564/GSW ROUND 1 COMMEMORATIVE TICKET #710) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (354684687512737547/GSW 75 ANNIVERSARY DIAMOND #24 (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (449663686706016353/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (465962711572030108/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #822) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 96.000000000000000 | | 170,718.018192380000000 |
| | | | SOL | 4.944100000000000 | | 0.000000000000000 |
| | | | SUSHI | 327.580000000000000 | | 0.000000000000000 |
| | | | TRX | 4,868.368300000000000 | | 0.000000000000000 |
| | | | USD | 0.910214020751680 | | 0.910214020751680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49976 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | | | 0.000000041600500 |
| | | | AUD | 2,723.402234850000000 | | 0.000000000000000 |
| | | | BNB | | | 0.000000003516840 |
| | | | BTC | | | 0.000000001000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000005905250 |
| | | | FTT | | | 0.000272273081423 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.011438952641058 |
| | | | USDT | | | 0.000000006825830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7681 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 0.010195660000000 |
| | | | TRX | | | 1.289958540000000 |
| | | | USD | 1,109.231640600000000 | | 0.000000003520000 |
| | | | USDT | 1,109.231640600000000 | | 0.000000004523126 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15943 | Name on file | FTX Trading Ltd. | BTC | 0.000000022000000 | FTX Trading Ltd. | 0.000000022000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000003700000000 | | 0.000003700000000 |
| | | | ETHW | 0.000003700000000 | | 0.000003700000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000021699399 | | 0.000000021699399 |
| | | | LUNA2_LOCKED | 0.000000050631933 | | 0.000000050631933 |
| | | | LUNC | 0.047250900000000 | | 0.047250900000000 |
| | | | OMG | 0.005753720000000 | | 0.005753720000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,777.000000000000000 | | 0.028740631002860 |
| | | | USDT | 0.010047583315180 | | 0.010047583315180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 98076* | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | MATIC | 5,200.000000000000000 | | 24.213672640000000 |
| | | | USD | 5,200.000000000000000 | | 0.000000012868073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68847 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.000014720000000 |
| | | | BTC | 0.010000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | DOT | 4.000000000000000 | | 0.000000000000000 |
| | | | GALA | 50.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 0.000034520000000 |
| | | | SOL | 4.000000000000000 | | 0.779942140000000 |
| | | | SUSHI | 15.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 4.995150861160930 |
| | | | USDC | 170.000000000000000 | | 4.995150861160930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 59240 | Name on file | FTX Trading Ltd. | AVAX | 0.094460006873791 | FTX Trading Ltd. | 0.094460006873791 |
| | | | BNB | 0.000000002712929 | | 0.000000002712929 |
| | | | BTC | 0.000013607463766 | | 0.000013607463766 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.448400000000000 | | 0.448400000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.004826988461657 | | 0.004826988461657 |
| | | | FTT | 256.147226405715100 | | 256.147226405715100 |
| | | | SOL | 0.006582005747114 | | 0.006582005747114 |
| | | | USD | 2.128443278169963 | | 2.128443278169963 |
| | | | USDT | 1,800.000000000000000 | | 0.000000001058497 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84717 | Name on file | FTX Trading Ltd. | DYDX | 700.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MATIC | 0.165368920000000 | | 0.165368920000000 |
| | | | MATICBULL | 0.045432000000000 | | 0.045432000000000 |
| | | | USD | 5.250964284700000 | | 5.250964284700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50847 | Name on file | FTX Trading Ltd. | BNB | 0.000000008485100 | FTX Trading Ltd. | 0.000000008485100 |
| | | | BTC | 0.000000009756820 | | 0.000000009756820 |
| | | | COIN | 0.000000009671563 | | 0.000000009671563 |
| | | | CRO | 0.000000007588410 | | 0.000000007588410 |
| | | | ETH | 0.000000002050521 | | 0.000000002050521 |
| | | | FTT | 13.495065700000000 | | 13.495065700000000 |
| | | | HOOD | 0.000000010000000 | | 0.000000010000000 |
| | | | TSM | 0.000000004230354 | | 0.000000004230354 |
| | | | TWTR | 0.000000003336336 | | 0.000000003336336 |
| | | | USD | 1.000000000000000 | | 0.000000000030381 |
| | | | USDT | 0.000013607832658 | | 0.000013607832658 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60804 | Name on file | FTX Trading Ltd. | FTT | 100.000000000000000 | FTX Trading Ltd. | 0.000044311242678 |
| | | | PTU | 9.032678840000000 | | 9.032678840000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 1,000.000000000000000 | | 0.004854855010182 |
| | | | USDT | 0.020007914482212 | | 0.020007914482212 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93974 | Name on file | FTX Trading Ltd. | ETH | 12.550062960000000 | FTX Trading Ltd. | 12.550062960000000 |
| | | | ETH-PERP | 13.334000000000000 | | 13.334000000000000 |
| | | | ETHW | 12.550062960000000 | | 12.550062960000000 |
| | | | FTT | 217.039565460000000 | | 217.039565460000000 |
| | | | USD | 0.000000000000000 | | -19,751.345389677303000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69226 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AUD | 1.434183493474660 | | 1.434183493474660 |
| | | | AUDIO-PERP | 0.000000000002955 | | 0.000000000002955 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000020000000 | | 0.000000020000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000200000 | | -0.000000000200000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000001002480 | | 0.000000001002480 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | TRX | 0.000180000000000 | | 0.000180000000000 |
| | | | USD | 0.017518244677785 | | 0.017518244677785 |
| | | | USDT | 3,000.000000000841503 | | 0.000000000841503 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96902 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000056 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000241 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000028 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 5.063320700000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-20210924 | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO | | | 19,850.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000113 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000170 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 2.601847850000000 |
| | | | ETH-PERP | | | -0.000000000000008 |
| | | | ETHW | | | 2.601847819711299 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.087295000000000 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GBP | | 25,000.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000005 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | -0.000000000000053 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 45.320000000000000 |
| | | | SOL-PERP | | | 0.000000000000028 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 739.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000022 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -197.57767116735027 0 |
| | | | USDT | | | 0.00003727909360 4 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40040 | Name on file | FTX EU Ltd. | ATOM | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | LUNA2 | 11.26664006000000 | | 0.00000000000000 |
| | | | LUNC | 221,122.42017094000000 | | 0.00000000000000 |
| | | | XPLA | 18,604.04050828000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33180 | Name on file | FTX Trading Ltd. | AVAX | 26.80780000000000 | West Realm Shires Services Inc. | 26.80779334000000 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BRZ | 3.00000000000000 | | 3.00000000000000 |
| | | | BTC | 0.04863972000000 | | 0.04863972000000 |
| | | | CUSDT | 18.00000000000000 | | 18.00000000000000 |
| | | | DOGE | 104,530.00000000000000 | | 104,529.84715464000000 |
| | | | ETH | 0.69351582000000 | | 0.69351582000000 |
| | | | ETHW | 0.69326785000000 | | 0.69326785000000 |
| | | | LINK | 142.86602462000000 | | 142.86602462000000 |
| | | | MATIC | 1,444.87259254000000 | | 1,444.87259254000000 |
| | | | SHIB | 115,688,551.08390000000000 | | 115,688,551.08395778000000 |
| | | | SOL | 37.21480000000000 | | 37.21479918000000 |
| | | | SUSHI | 1,760.18015051000000 | | 1,760.18015051000000 |
| | | | TRX | 21.86480001000000 | | 21.86480139000000 |
| | | | UNI | 195.76060000000000 | | 195.70599927900000 |
| | | | USD | 5.36000000000000 | | 5.36308774269761 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97147 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CONV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000005 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000002899 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000300000000 |
| | | | USD | 232,977.00000000000000 | | 2,329.77133760935500 |
| | | | USDT | | | 0.00000000177618 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98040* | Name on file | FTX EU Ltd. | ANC-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000048253460 5 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CRO | 39.98380000000000 | | 39.98380000000000 |
| | | | DFL | | | 180.00000000000000 |
| | | | ETH | 1.55020000000000 | | 1.15502752020864 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.59895464000000 |
| | | | EUR | 117.82000000000000 | | 117.81583280698764 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | LINK | | | 0.00000010000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.97611937960000000 |
| | | | LUNA2_LOCKED | | | 2.27761188550000000 |
| | | | LUNC-PERP | | | -0.00000000000036637 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | USD | 0.44000000000000000 | | 0.44289067443521000 |
| | | | USDT | | | 0.00000007066566800 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 0.00000006551655000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71865 | Name on file | West Realm Shires Services Inc. | ETH | 1.51000000000000000 | West Realm Shires Services Inc. | 0.00330717000000000 |
| | | | ETHW | 0.00330717000000000 | | 0.00330717000000000 |
| | | | USD | 0.00002428297596800 | | 0.00002428297596800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82635 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | 0.04720000000000000 | | 0.00000000008033287 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000036637 | | 0.00000000000036637 |
| | | | ETH | 0.28978979000000000 | | 0.00000000078811340 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.00000000961769000 | | 0.00000000961769000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.00000000351073520 | | 0.00000000351073520 |
| | | | LUNA2_LOCKED | 0.00000000819171560 | | 0.00000000819171560 |
| | | | LUNC | 0.00764470000000000 | | 0.00764470000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ORBS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 1,291.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 373.36000000000000000 | | 0.25180594172370200 |
| | | | USDT | 0.00000719101563100 | | 0.00000719101563100 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97158 | Name on file | FTX Trading Ltd. | FTT | 0.07370000000000000 | FTX Trading Ltd. | 0.07370000000000000 |
| | | | LUNA2 | 6,117.84227500000000000 | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | | | 6,117.84227500000000000 |
| | | | LUNC | 0.00000001000000000 | | 0.00000001500000000 |
| | | | UNI | 0.00083200000000000 | | 0.00083200000000000 |
| | | | USDT | | | 0.00000003061268000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35814 | Name on file | FTX Trading Ltd. | SOL | 0.04475876791250000 | FTX Trading Ltd. | 0.04475876791250000 |
| | | | USDT | 1,057.70984600000000000 | | 0.00000000046847000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86958 | Name on file | FTX Trading Ltd. | SOL | 50.00000000000000000 | West Realm Shires Services Inc. | 2.24519807000000000 |
| | | | TRX | 100.00000000000000000 | | 1.00000000000000000 |
| | | | USD | | | 0.00456622510689000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29529 | Name on file | FTX Trading Ltd. | KIN | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | NFT (3584339194895593071/FTX EU - WE ARE HERE! #155840) | | | 1.00000000000000000 |
| | | | NFT (3650474652303678000/BAKU TICKET STUB #2432) | | | 1.00000000000000000 |
| | | | NFT (3798763471310441147/FTX AU - WE ARE HERE! #26382) | | | 1.00000000000000000 |
| | | | NFT (3967300224348308046/MONTREAL TICKET STUB #1475) | | | 1.00000000000000000 |
| | | | NFT (4155362073121222006/FTX AU - WE ARE HERE! #8938) | | | 1.00000000000000000 |
| | | | NFT (4290603449519049113/FTX EU - WE ARE HERE! #155768) | | | 1.00000000000000000 |
| | | | NFT (4327356822191040067/FTX AU - WE ARE HERE! #8935) | | | 1.00000000000000000 |
| | | | NFT (4946167946133906894/FTX EU - WE ARE HERE! #155940) | | | 1.00000000000000000 |
| | | | SOL | | | 0.21303322000000000 |
| | | | USD | | | 0.08622472000000000 |
| | | | USDT | 3,035.89000000000000000 | | 0.03999667168959530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10836 | Name on file | FTX Trading Ltd. | BNB | 1.55018622481424274 | FTX Trading Ltd. | 0.00000000048142740 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE | 0.611682347771637 | | 0.611682347771637 |
| | | | ETH | 2.001403770000000 | | 0.000000000000000 |
| | | | LINK | 0.000000000665580 | | 0.000000000665580 |
| | | | LTC | 0.002657154002830 | | 0.002657154002830 |
| | | | USD | 0.008239706937910 | | 0.008239706937910 |
| | | | USDT | 0.000086247835185 | | 0.000086247835185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24984* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: ) | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH | 0.004027690000000 | | 0.004027690000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BOBA | 10.000000000000000 | | 10.000000000000000 |
| | | | DAI | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.058897887824217 | | 0.058897887824217 |
| | | | FTT | 0.088773255161848 | | 0.088773255161848 |
| | | | NFT (33911456601179748 5/"FTX TRANSPARENCY") | | | 1.000000000000000 |
| | | | NFT (37814705394683766 2/"FTX TRANSPARENCY" #3) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (43482452775945875 9/"FTX TRANSPARENCY" #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44331562079150455 9/"BLOCKCHAIN" #3) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48547011795037504 4/"3D PUNKS") | | | 1.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.037544800000000 | | 1.037544800000000 |
| | | | SRM_LOCKED | 0.218147880000000 | | 0.218147880000000 |
| | | | USD | 0.002608903624856 | | 0.002608903624856 |
| | | | USDT | 1,894.005568581292400 | | 1,894.005568581292400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93176 | Name on file | FTX Trading Ltd. | AVAX | 99.980000000000000 | FTX Trading Ltd. | 99.980000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.500000000000000 |
| | | | LUNA2 | 22.957298150000000 | | 22.957298150000000 |
| | | | LUNA2_LOCKED | 53.567029010000000 | | 53.567029010000000 |
| | | | LUNC | 4,999,000.005942000000000 | | 4,999,000.005942000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 689.000000000000000 | | 689.000000000000000 |
| | | | USD | 24,718.741674127850000 | | 24,718.741674127850000 |
| | | | USDT | 7.003441316883130 | | 7.003441316883130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97041 | Name on file | FTX Trading Ltd. | USDT | 129,500.000000000000000 | FTX Trading Ltd. | 0.525600000000000 |
| | | | XRPBULL | | | 359,931.600000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83157 | Name on file | FTX Trading Ltd. | BTC | 0.038000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 2,000.000000000000000 | | 0.000000000000000 |
| | | | MOB | | | 11.306000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96887 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.060035998263000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000891208 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000010 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 9.184756200000000 |
| | | | LUNA2_LOCKED | | | 21.431079280000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | -0.000000000000113 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | 102.380000000000000 | | 102.380022000000000 |
| | | | SOL-PERP | | | -105.080000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 9,911.760000000000000 | | 8,213.145641842286000 |
| | | | VET-PERP | | | 0.000000000000000 |

24984*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-Second (Substantive) Omnibus Objection to Certain Substantive-Duplicate Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | XTZ-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8241 | Name on file | FTX Trading Ltd. | TRX | 0.000003000000000 | FTX Trading Ltd. | 0.000003000000000 |
| | | | USD | 0.000000002891726 | | 0.000000002891726 |
| | | | USDT | 3,714.794338720157063 | | 1.580967790157063 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92628 | Name on file | FTX Trading Ltd. | CRO | 34,957.270000000000 | FTX Trading Ltd. | 2.410000000000000 |
| | | | ETH | 0.000000008280000 | | 0.000000008280000 |
| | | | FTT | 0.000000003094335 | | 0.000000003094335 |
| | | | MSOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.002714000000000 | | 0.002714000000000 |
| | | | USD | 0.000000000846773 | | 0.000000000846773 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93516 | Name on file | West Realm Shires Services Inc. | BTC | 0.026477080000000 | West Realm Shires Services Inc. | 0.000086560000000 |
| | | | GRT | 340.601100000000000 | | 0.000000000000000 |
| | | | LINK | 50.780300000000000 | | 0.000000000000000 |
| | | | MATIC | 537.896700000000000 | | 0.000000000000000 |
| | | | SOL | 56.845100000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6854 | Name on file | West Realm Shires Services Inc. | USD | 1,798.000000000000000 | West Realm Shires Services Inc. | 1,700.030000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91270 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000005116151 | West Realm Shires Services Inc. | 0.000000005116151 |
| | | | ALGO | 0.000000000325000 | | 0.000000000325000 |
| | | | AVAX | 0.000000006634349 | | 0.000000006634349 |
| | | | BAT | 0.000424216037054 | | 0.000424216037054 |
| | | | BRZ | 1.000000005675967 | | 1.000000005675967 |
| | | | BTC | 0.001000000000000 | | 0.000000007428119 |
| | | | DAI | 0.000000000669000 | | 0.000000000669000 |
| | | | DOGE | 3.000000000955581 | | 3.000000000955581 |
| | | | ETH | 1.000000000451205 | | 1.000000000451205 |
| | | | GBP | 0.000000000787358 | | 0.000000000787358 |
| | | | GRT | 0.000000002193582 | | 0.000000002193582 |
| | | | HKD | 0.000000001513623 | | 0.000000000756811 |
| | | | KSHIB | 0.000000007037422 | | 0.000000007037422 |
| | | | MATIC | 0.000068715662541 | | 0.000068715662541 |
| | | | NEAR | 0.000000009338000 | | 0.000000009338000 |
| | | | NFT (29099276142323577/LION SNAKE) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (401141316180474088/SERIES 1: CAPITALS #1288) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 2.000008933960220 | | 2.000008933960220 |
| | | | SOL | 0.000000007723484 | | 0.000000007723484 |
| | | | TRX | 0.000000009664297 | | 0.000000009664297 |
| | | | UNI | 0.000000000746000 | | 0.000000000746000 |
| | | | USD | 0.000000004076556 | | 0.000000004076556 |
| | | | YFI | 0.000000003040493 | | 0.000000003040493 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96597 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000071380000000 |
| | | | DOGE | | | 0.451905350000000 |
| | | | MATIC | | | 0.966137600000000 |
| | | | USD | 960.130000000000000 | | 2.005486990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17238 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000004784150 | | 0.000000004784150 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009392152 | | 0.000000009392152 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.002449888259318 | | 0.002449888259318 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000005000000 | | 0.000000005000000 |
| | | | EUR | 3,000.000000000000000 | | 0.000000002835582 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000005000000 | | 0.000000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000009607615764 | | 0.000009607615764 |
| | | | USDT | 0.002496274058545 | | 0.002496274058545 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96603 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | West Realm Shires Services Inc. | 0.000017830000000 |
| | | | BULL | 0.063600000000000 | | 0.000000000000000 |
| | | | SOL | 35.000000000000000 | | 4.648639290000000 |
| | | | USD | 2,408.290000000000000 | | 2,332.464973266611000 |
| | | | USDT | | | 0.000000495927850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96435 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 8,571,228.685142850000000 |
| | | | USD | 101.000000000000000 | | 0.761970590000000085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97115 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000963450000000 |
| | | | BTC | 0.001003140000000 | | 0.001003147184253 |
| | | | BTC-PERP | | | -0.181600000000000 |
| | | | ETH | 1.248997420000000 | | 1.248997429843275 |
| | | | ETH-PERP | | | 0.000000000000006 |
| | | | ETHW | 1.295997420000000 | | 1.295997429843275 |
| | | | FTT | 25.000000000000000 | | 25.000000005725000 |
| | | | LUNA2 | 1.252625400000000 | | 1.252625409000000 |
| | | | LUNA2_LOCKED | 2.922792620000000 | | 2.922792620000000 |
| | | | USD | 3,121.990000000000000 | | 3,121.993367244614000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41866 | Name on file | West Realm Shires Services Inc. | BTC | 0.070000000000000 | West Realm Shires Services Inc. | 0.000172150000000 |
| | | | USD | 1,827.840000000000000 | | 0.000427604529883 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90694 | Name on file | West Realm Shires Services Inc. | MATIC | 500.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.303616500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19057 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | EUR | 0.000000007620362 | | 0.000000007620362 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (44147274245568381 1/THE HILL BY FTX #36807) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.445772960000000 | | 0.000000000000000 |
| | | | USD | 0.000000101204414 | | 0.000000101204414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55119 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | CHF | 0.000000437580041 | | 0.000000437580041 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | GMT | 0.000422226325341 | | 0.000422226325341 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | GST | 275.540061440858500 | | 275.540061440858500 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | LTC | 0.000006160000000 | | 0.000006160000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 0.000000001450970 | | 0.000000001450970 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 400.000000000000000 | | 0.000000479686673 |
| | | | XRP | 756.000000000000000 | | 0.030326685170736 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37899 | Name on file | FTX Trading Ltd. | BF_POINT | 300.000000000000000 | FTX Trading Ltd. | 300.000000000000000 |
| | | | USD | 4.625334630000000 | | 4.625334630000000 |
| | | | USDT | 1,306.464100000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80742 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 4.000000000000000 | | 4.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.005013600971364 | | 0.005013600971364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97072 | Name on file | West Realm Shires Services Inc. | BAT | 5.347520990000000 | West Realm Shires Services Inc. | 5.347520990000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | 1.551283830000000 | | 1.551283830000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 14.753097530000000 | | 14.753097530000000 |
| | | | ETH | 3.231699210000000 | | 3.231699210000000 |
| | | | ETHW | 3.230706190000000 | | 3.230706190000000 |
| | | | POC Other Crypto Assertions: GRAPH | | | |
| | | | TOKEN GRT | 2.028727550000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GRT | | | 2.028727550000000 |
| | | | LINK | 1.055361700000000 | | 1.055361700000000 |
| | | | SUSHI | 1.062717400000000 | | 1.062717400000000 |
| | | | TRX | 14.355068120000000 | | 14.355068120000000 |
| | | | UNI | 2.114834600000000 | | 2.114834600000000 |
| | | | USD | 30,281.270000000000000 | | 0.000255582499138 |
| | | | USDT | 2.130000000000000 | | 2.134222300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94684 | Name on file | FTX Trading Ltd. | DOT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000000009144887 | | 0.000000009144887 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003615134 | | 0.000000003615134 |
| | | | SOL-PERP | 87.130000000000000 | | 0.000000000000000 |
| | | | USD | 0.001348811443169 | | 0.001348811443169 |
| | | | USDT | 0.000000018064942 | | 0.000000018064942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36468 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSG | 0.098420000000000 | | 0.098420000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.008527390407917 | | 0.008527390407917 |
| | | | USDC | 1,603.963000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000003578465 | | 0.000000003578465 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97470* | Name on file | FTX Trading Ltd. | AVAX | 56.710000000000000 | West Realm Shires Services Inc. | 3.996200000000000 |
| | | | BTC | 28.650000000000000 | | 0.001698385000000 |
| | | | SOL | 64.930000000000000 | | 3.996200000000000 |
| | | | USD | 529.230000000000000 | | 529.227191413600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97035 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000000003995000 | | 0.000000003995000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000056 |
| | | | ETH | 5.500000000000000 | | 5.500000000000000 |
| | | | ETH-PERP | | | -0.000000000000056 |
| | | | FTT | 25.000000001848238 | | 25.000000001848240 |
| | | | FTT-PERP | | | 100.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000004 |
| | | | LTC-PERP | | | 0.000000000000004 |
| | | | MATIC | 39,908.362992000000000 | | 39,908.362992000000000 |
| | | | SRM | 43.861046650000000 | | 43.861046650000000 |
| | | | SRM_LOCKED | 344.184953350000000 | | 344.184953350000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 0.000000004635834 | | -30,988.657014668777000 |
| | | | USDT | | | 0.000000004635834 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81973 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 17.227980770000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 7.140893132216648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24103 | Name on file | Quoine Pte Ltd | QASH | 1,000.000000000000000 | Quoine Pte Ltd | 0.122135100000000 |
| | | | USD | 1,000.000000000000000 | | 0.007700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96957 | Name on file | FTX Trading Ltd. | ETH | 50.000000000000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETH-PERP | | | 50.000000000000000 |
| | | | ETHW | | | 0.000000010000000 |
| | | | FTT | 5,035.000000000000000 | | 5,035.000000010000000 |
| | | | LUNA2 | | | 0.587060408800000 |
| | | | LUNA2_LOCKED | | | 1.369807620000000 |
| | | | LUNC | 127,833.640000000000000 | | 127,833.640000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.854686000000000 |
| | | | USD | 0.000000000000000 | | -48,147.337472083980000 |
| | | | USDT | | | 1.489919440743326 |

97470*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37331 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | FTX Trading Ltd. | -0.000000001207654 |
| | | | ETHW | 0.000000002257704 | | 0.000000002257704 |
| | | | FTT-PERP | -0.000000000000364 | | -0.000000000000364 |
| | | | LTC | 0.000000008944523 | | 0.000000008944523 |
| | | | LUNA2 | 0.001123208672000 | | 0.001123208672000 |
| | | | LUNA2_LOCKED | 0.002620820234000 | | 0.002620820234000 |
| | | | SHIB | 1,195.830376050000000 | | 1,195.830376050000000 |
| | | | USD | 0.359352683963957 | | 0.359352683963957 |
| | | | USDT | 0.000000005836383 | | 0.000000005836383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25208 | Name on file | FTX Trading Ltd. | BTC | 0.254580620000000 | FTX Trading Ltd. | 0.254580620000000 |
| | | | USD | | | 0.000000000000000 |
| | | | USDT | 2,151.374408280000000 | | 2,151.374408280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 96665 | Name on file | FTX Trading Ltd. | AVAX | 81.190000000000000 | West Realm Shires Services Inc. | 63.500000000000000 |
| | | | USD | | | 4.552535000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83027 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000009252540 |
| | | | ETH | 1.200000000000000 | | 0.000000000000000 |
| | | | USD | | | 2.000000005416009 |
| | | | USDT | | | 0.000000006079833 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36395 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000003 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000001136 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000017 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000007 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000049 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000008 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000085000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000324337995848 |
| | | | USDT | 2,900.000000000000000 | | 0.000000004306986 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000001 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61013 | Name on file | West Realm Shires Services Inc. | USD | 1,300.000000000000000 | West Realm Shires Services Inc. | 3.367240098667412 |
| | | | USDT | 7.250000000000000 | | 0.000000005699074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96929 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | EUR | | | 0.000000007406363 |
| | | | USD | | | 0.004541242482837 |
| | | | USDT | 305,567.000000000000000 | | 3,055.672297153912500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97056 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.341656250000000 |
| | | | ETHW | | | 0.341656250000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | | | 258,727.327163000000000 |
| | | | SOL | 450.000000000000000 | | 20.147154390000000 |
| | | | USD | | | 0.000000001689040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96749 | Name on file | FTX Trading Ltd. | EUR | 5,000.000000000000000 | FTX Trading Ltd. | 0.000000003084957 |
| | | | USD | | | 0.003560576719909 |
| | | | XRP | | | 2,292.141375190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63013 | Name on file | FTX Trading Ltd. | BTC | 0.000000005041000 | FTX Trading Ltd. | 0.000000005041000 |
| | | | CRO | 9.060271020000000 | | 9.060271020000000 |
| | | | FTM | 0.000000008965174 | | 0.000000008965174 |
| | | | FTT | 0.000000002342808 | | 0.000000002342808 |
| | | | USD | 0.000000013413468 | | 0.000000013413468 |
| | | | USDT | 4,000.000000000000000 | | 0.000000003842658 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78144 | Name on file | FTX Trading Ltd. | FTT | 7,655.591450700000000 | FTX Trading Ltd. | 7,655.591450700000000 |
| | | | HT | 0.086000000000000 | | 0.086000000000000 |
| | | | TRX | 16,145.300000000000000 | | 0.500019000000000 |
| | | | USD | 1,300.000000000000000 | | 0.199256545925000 |
| | | | USDT | 0.081700225723750 | | 0.081700225723750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96906 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000000006400000 |
| | | | BTC | 1.291436973900000 | | 0.267434973900000 |
| | | | DOGE | | | 151,465.532365742500000 |
| | | | ETH | | | 0.000936600000000 |
| | | | ETHW | | | 0.000936600000000 |
| | | | SOL | | | 0.000000001996810 |
| | | | USD | 112.340000000000000 | | 112.341069457665310 |
| | | | USDT | | | 0.000000003342660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

## SCHEDULE 2

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Fourth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | | Ticker Quantity | Debtor | | Ticker Quantity |
| 41264 | Name on file | FTX Trading Ltd. | NFT (356935867384810736/FTX AU – WE ARE HERE! #63856) | | | Undetermined* | FTX Trading Ltd. | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89623 | Name on file | FTX Trading Ltd. | BNB | 0.003211760000000 | FTX Trading Ltd. | 0.003211760000000 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004281605 | | 0.000000004281605 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.134314563000000 | | 0.134314563000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.484912279595001 | | 2.484912279595001 |
| | | | USDT | 246.817801509300000 | | 246.817801509300000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: missclick, no button is bugged - missclick, no button is bugged | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84666 | Name on file | FTX Trading Ltd. | BTC | 0.001695190000000 | FTX Trading Ltd. | 0.001695190000000 |
|---|---|---|---|---|---|---|
| | | | TRX | 0.001567000000000 | | 0.001567000000000 |
| | | | USD | 4,513.740203462070000 | | 4,513.740203462074000 |
| | | | Other Activity Asserted: 4513USD - 4513USD | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95123 | Name on file | FTX Trading Ltd. | BNB | 0.000622430000000 | FTX Trading Ltd. | 0.000622430000000 |
|---|---|---|---|---|---|---|
| | | | SOL | 0.045352930000000 | | 0.045352930000000 |
| | | | TRX | 0.001606000000000 | | 0.001606000000000 |
| | | | USD | 5,743.778394550000000 | | 5,743.778394550000000 |
| | | | USDT | 1,202.110493180050000 | | 1,202.110493180050000 |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91159 | Name on file | FTX Trading Ltd. | BTC | 0.000040570000000 | FTX Trading Ltd. | 0.000040570000000 |
|---|---|---|---|---|---|---|
| | | | BULL | 143.416000000000000 | | 143.416000000000000 |
| | | | TRX | 0.936761000000000 | | 0.936761000000000 |
| | | | USD | 0.053532778600000 | | 0.053532778600000 |
| | | | USDT | 0.001212642912500 | | 0.001212642912500 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59539 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: GSW CHAMPIONSHIP COMMEMORATIVE RING (52692314988255460000) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | POC Other Fiat Assertions: GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1357 (50571016876185400000) | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other Fiat Assertions: GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1358 (29096073942549870000) | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other Fiat Assertions: GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #711 (54727055603584140000) | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other Fiat Assertions: METAPLEX AIRDROP (31294496745450044500) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (290044964621824411/GSW ROUND 1 COMMEMORATIVE TICKET #14) | | | 1.000000000000000 |
| | | | NFT (290960739425498678/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1358) | | | 1.000000000000000 |
| | | | NFT (312944967454504456/METAPLEX AIRDROP) | | | 1.000000000000000 |
| | | | NFT (337113586640930810/GOOD BOY #66) | | | 1.000000000000000 |
| | | | NFT (382034702778457575/CYCLOS GOLDEN TICKET) | | | 1.000000000000000 |
| | | | NFT (421263517328459769/FTX - OFF THE GRID MIAMI #3660) | | | 1.000000000000000 |
| | | | NFT (497338648780740693/JULIET #206) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (5057101687618533992/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1357) | | | 1.00000000000000 |
| | | | NFT (526923149882554637/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.00000000000000 |
| | | | NFT (547270556035841377/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #711) | | | 1.00000000000000 |
| | | | USD | 4.00000000000000 | | 0.00000073383535 |
| | | | USDT | | | 0.00000008441676 |
| | | | Other Activity Asserted: 10.000 $ - The damage I suffered should be calculated in detail by the expert. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97162* | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 0.00000000522438 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | CRO | 650.89000000000000 | | 650.88161629460430 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOT | | | 0.00000000020891 |
| | | | FTM | | | 0.00000000470125 |
| | | | FTT | | | 0.000000000568184 |
| | | | GALA | 5,029.24000000000000 | | 5,029.42001319000000 |
| | | | GBP | 100.00000000000000 | | 100.000000002974720 |
| | | | HNT | 50.10000000000000 | | 50.059162315910270 |
| | | | IMX | 150.21000000000000 | | 150.212700853873120 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | MANA | 200.67000000000000 | | 200.666853070000000 |
| | | | NFT (316178077709118345/JAPAN TICKET STUB #6) | | | 1.00000000000000 |
| | | | NFT (319395755320675059/MONZA TICKET STUB #103) | | | 1.00000000000000 |
| | | | NFT (343831795945340615/SINGAPORE TICKET STUB #229) | | | 1.00000000000000 |
| | | | NFT (353889457073165607/FRANCE TICKET STUB #1037) | | | 1.00000000000000 |
| | | | NFT (372275536290889553/AUSTIN TICKET STUB #149) | | | 1.00000000000000 |
| | | | NFT (399581047809993405/HUNGARY TICKET STUB #198) | | | 1.00000000000000 |
| | | | NFT (414521723916432667/MEXICO TICKET STUB #51) | | | 1.00000000000000 |
| | | | NFT (437218558463840919/THE HILL BY FTX #42585) | | | 1.00000000000000 |
| | | | NFT (496238862008077329/BELGIUM TICKET STUB #182) | | | 1.00000000000000 |
| | | | NFT (567241997778067673/NETHERLANDS TICKET STUB #249) | | | 1.00000000000000 |
| | | | SAND | 200.78000000000000 | | 200.77734746000000 |
| | | | USD | | | 0.00000000091953 |
| | | | XRP | 458.76000000000000 | | 458.759983015902660 |
| | | | Other Activity Asserted: €125-€200 depending on exchange rate - My Entitlement says I€™m owed $933.78 however I deposited at the time €904.96 which is more than $933. All my withdrawals never went through as it was just as they announced the bankruptcy | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94452 | Name on file | FTX Trading Ltd. | BTC | 0.229932096950000 | FTX Trading Ltd. | 0.229932096950000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 99.98100000000000 | | 99.98100000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 36.093074765700000 | | 36.093074765700000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 37.093639065700000 | | 37.093639065700000 |
| | | | FTT | 244.96041935000000 | | 244.96041935000000 |
| | | | FTT-PERP | 170.00000000000000 | | 170.00000000000000 |
| | | | SOL | 770.811474050000000 | | 770.811474050000000 |
| | | | SOL-PERP | 1,370.00000000000000 | | 1,370.00000000000000 |
| | | | USD | 70,287.043047286830000 | | 70,287.043047286830000 |
| | | | USDT | 0.00000000925000 | | 0.00000000925000 |
| | | | Other Activity Asserted: Just update it it - ######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92051 | Name on file | FTX Trading Ltd. | DAI | 0.020877717000000 | FTX Trading Ltd. | 0.020877717000000 |
| | | | ETH | 1.573987160395474 | | 1.573987160395474 |
| | | | ETHW | 0.000000009544860 | | 0.000000009544860 |
| | | | EUR | 0.000013021392463 | | 0.000013021392463 |
| | | | FTM | 651.272166950000000 | | 651.272166950000000 |
| | | | USD | 0.000000008469575 | | 0.000000008469575 |
| | | | USDT | 0.000000006999954 | | 0.000000006999954 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88336 | Name on file | FTX Trading Ltd. | AMPL | 442.054862203311300 | FTX Trading Ltd. | 442.054862203311300 |
| | | | APE | 0.101885380000000 | | 0.101885380000000 |
| | | | ATLAS | 112.574298330000000 | | 112.574298330000000 |
| | | | AVAX | 28.271344510000000 | | 28.271344510000000 |
| | | | AXS | 0.000021920000000 | | 0.000021920000000 |
| | | | BAND | 0.09240000000000 | | 0.09240000000000 |
| | | | BTC | 0.000496580000000 | | 0.000496580000000 |
| | | | CAD | 56.984788000000000 | | 56.984788000000000 |
| | | | CEL | 0.262925730000000 | | 0.262925730000000 |
| | | | CHR | 1.273888850000000 | | 1.273888850000000 |
| | | | DOGE | 7.282577570000000 | | 7.282577570000000 |
| | | | DOGEBEAR2021 | 48.904960000000000 | | 48.904960000000000 |
| | | | ETH | 0.109835758000000 | | 0.109835758000000 |

97162*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTM | 0.00723344000000000 | | 0.00723344000000000 |
| | | | FTT | 17.01097846142569000 | | 17.01097846142569000 |
| | | | FXS | 0.00009496000000000 | | 0.00009496000000000 |
| | | | GALA | 19.76600000000000000 | | 19.76600000000000000 |
| | | | GMT | 1.03484522000000000 | | 1.03484522000000000 |
| | | | GRT | 0.85321817000000000 | | 0.85321817000000000 |
| | | | HMT | 2.16248203000000000 | | 2.16248203000000000 |
| | | | JOE | 0.89700000000000000 | | 0.89700000000000000 |
| | | | KBTT | 45,986.80000000000000000 | | 45,986.80000000000000000 |
| | | | KIN | 26,500,445.79767723000000 | | 26,500,445.79767723000000 |
| | | | KSHIB | 9.98800000000000000 | | 9.98800000000000000 |
| | | | LEO | 0.00007306000000000 | | 0.00007306000000000 |
| | | | MATIC | 2.98868207000000000 | | 2.98868207000000000 |
| | | | MATICBEAR2021 | 18,266.00000000000000000 | | 18,266.00000000000000000 |
| | | | MEDIA | 0.05888946000000000 | | 0.05888946000000000 |
| | | | MTA | 0.00890726000000000 | | 0.00890726000000000 |
| | | | NEAR | 0.15412087000000000 | | 0.15412087000000000 |
| | | | PAXG | 0.50389734700000000 | | 0.50389734700000000 |
| | | | PERP | 0.00049680000000000 | | 0.00049680000000000 |
| | | | RAY | 2.04574218000000000 | | 2.04574218000000000 |
| | | | REAL | 0.18134000000000000 | | 0.18134000000000000 |
| | | | REEF | 9.70800000000000000 | | 9.70800000000000000 |
| | | | SNY | 52.18452655000000000 | | 52.18452655000000000 |
| | | | SOL | 0.03818400000000000 | | 0.03818400000000000 |
| | | | SRM | 0.99288549000000000 | | 0.99288549000000000 |
| | | | STETH | 0.00006587646222800 | | 0.00006587646222800 |
| | | | STG | 1.84527280000000000 | | 1.84527280000000000 |
| | | | STSOL | 0.00975800000000000 | | 0.00975800000000000 |
| | | | SUN | 0.00032800000000000 | | 0.00032800000000000 |
| | | | UMEE | 10.18668050000000000 | | 10.18668050000000000 |
| | | | USD | 114.95549409245899000 | | 114.95549409245899000 |
| | | | USDT | 60.13974351000000000 | | 60.13974351000000000 |
| | | | VGX | 1.07369970000000000 | | 1.07369970000000000 |
| | | | YGG | 1.07005937000000000 | | 1.07005937000000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91900 | Name on file | West Realm Shires Services Inc. | AVAX | 0.09310000000000000 | West Realm Shires Services Inc. | 0.09310000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00009997000000000 | | 0.00009997000000000 |
| | | | ETH | 0.00018541000000000 | | 0.00018541000000000 |
| | | | ETHW | 0.00018541000000000 | | 0.00018541000000000 |
| | | | LINK | 0.07490368000000000 | | 0.07490368000000000 |
| | | | SOL | 0.00281000000000000 | | 0.00281000000000000 |
| | | | UNI | 0.01251271000000000 | | 0.01251271000000000 |
| | | | USD | 19,361.51753145000000 | | 19,361.51753145000000 |
| | | | Other Activity Asserted: $19,361.52 - filing original claim | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97203 | Name on file | FTX Trading Ltd. | GRT | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 14,789.10000000000000 | | 14,787.99449303206700 |
| | | | USDT | | | 1.05333243000000000 |
| | | | Other Activity Asserted: 14789.11 - I have 2 accounts, 1 with the regular FTX and one with the FTX pro, I filed the regular FTX account and thought I have filed for both. The one that I filed has only NFT in it and very little in USD. | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 58650. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91220 | Name on file | FTX Trading Ltd. | 1INCH | 632.66241298151540000 | FTX Trading Ltd. | 632.66241298151540000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.00000006709100 | | 0.00000006709100 |
| | | | BTC | 0.14455087833175000 | | 0.14455087833175000 |
| | | | ETH | 0.00000000527938000 | | 0.00000000527938000 |
| | | | EUR | 0.00000000643703200 | | 0.00000000643703200 |
| | | | FTT | 20.30000000000000000 | | 20.30000000000000000 |
| | | | MANA | 300.95374070000000000 | | 300.95374070000000000 |
| | | | MATIC | 0.38027861599632000 | | 0.38027861599632000 |
| | | | SAND | 200.97032770000000000 | | 200.97032770000000000 |
| | | | SOL | 10.00590090113720800 | | 10.00590090113720800 |
| | | | TRX | 0.00383100000000000 | | 0.00383100000000000 |
| | | | USD | 2,048.06887291523570000 | | 2,048.06887291523570000 |
| | | | USDT | 98.47605837387934000 | | 98.47605837387934000 |
| | | | USTC | 0.00000000002230000 | | 0.00000000002230000 |
| | | | Other Activity Asserted: 0.00733431 Btc - Second account ######## | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The account holdings referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85054 | Name on file | FTX Trading Ltd. | BTC | 0.00000000348936 | FTX Trading Ltd. | 0.00000000348936 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | SPELL | 327,910.24440790000000 | | 327,910.24440790000000 |
| | | | USD | 0.00000022841706 | | 0.00000022841706 |
| | | | USDT | 305,866.97333100000000 | | 305,866.97333100000000 |
| | | | Other Activity Asserted: 305,866.97 - USDT | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94550 | Name on file | FTX Trading Ltd. | BCH | 0.00002062000000000 | FTX Trading Ltd. | 0.00002062000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.09254533995375000 | | 0.09254533995375000 |
| | | | DOGE | 400.10849451000000000 | | 400.10849451000000000 |
| | | | ETH | 3.50363451000000000 | | 3.50363451000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 2.96329604000000000 | | 2.96329604000000000 |
| | | | FTT | 1.01077618000000000 | | 1.01077618000000000 |
| | | | KIN | 1.00000000000000000 | | 1.00000000000000000 |
| | | | LINK | 0.02441936000000000 | | 0.02441936000000000 |
| | | | LTC | 0.00759880000000000 | | 0.00759880000000000 |
| | | | TONCOIN | 0.09795259000000000 | | 0.09795259000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | USD | 0.525642044515998 | | 0.525642044515998 |
| | | | USDT | 19.431524845400000 | | 19.431524845400000 |
| | | | XRP | 4,824.543018090000000 | | 4,824.543018090000000 |

Other Activity Asserted: 0 - NO, ONLY FTX ACCOUNT ACTIVITY                                                                                                0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88927 | Name on file | West Realm Shires Services Inc. | BRZ | 511.560798510000000 | West Realm Shires Services Inc. | 511.560798510000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 190.000000000000 | | 93.982726880000000 |

Other Activity Asserted: 190000 - ######### I spoke with FTX customer service about having funds on FTX's online site and funds on the FTX app. I wanted to transfer the funds from one to the other, preferring the app thinking it would be more user friendly in the long run. The associate told me they couldn't do that and I would have to access the two fund separately. I told the agent that didn't make any sense, other apps like Coinbase allow me to move my funds around either online or through the app, why was FTX not allowing me access to all of my funds. This occurred early in March of 2022 and gave me a sense of uneasiness with the company so I decided not to invest any more money. Then in the Fall September after hearing the founder of Blockify talk on the PodCast "Animal Spirits" how their company was doing fine with FTX so I decided to join Blockify and invested a small amount more. To be honest, with all the news and multiple companies of FTX, Blockify I was confused as how to proceed through the court proceedings. I hope to get back the money I invested in their products, including the Brazilian Crypto. To this day I had wondered where it went, FTX had make that disappear from my view early on too. All this spelled red flags and I'm glad I followed my self learning of Financial Literacy that I gained through CoVid not to invest too much into speculative products i.e. FTX and BLBLOCKFOLIO!                                                                                                0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84570 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 251,220.000000000000 | | 251,220.000000000000 |
| | | | USD | 547.159715665655800 | | 547.159715665655800 |

Other Activity Asserted: first time - no                                                                                                0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66454 | Name on file | Quoine Pte Ltd | BTC | 0.225600330000000 | Quoine Pte Ltd | 0.225600330000000 |
| | | | ETH | 2.500702340000000 | | 2.500702340000000 |
| | | | ETHW | 2.500702340000000 | | 2.500702340000000 |
| | | | SGD | 11,359.427030000000000 | | 11,359.427030000000000 |

Other Activity Asserted: MANA[1223.75] SAND[3499] SOL[58.02]USD[7204.8] - #########                                                                                                0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73655 | Name on file | Quoine Pte Ltd | XSGD | 150.000000000000000 | Quoine Pte Ltd | 150.000000000000000 |

Other Activity Asserted: 150 XSGD - Actually this current claim is related to my account balance in crypto assets in Quoine Pte Ltd (d/b/a Liquid Global)                                                                                                0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91642 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000002000 | FTX Trading Ltd. | 0.000000000002000 |
| | | | BAL | 0.000000005590516 | | 0.000000005590516 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BNB | 0.000000005330000 | | 0.000000005330000 |
| | | | BTC | 0.029185909921963 | | 0.029185909921963 |
| | | | DOGE | 0.000000009013028 | | 0.000000009013028 |
| | | | ENS | 0.001972460000000 | | 0.001972460000000 |
| | | | ETH | 0.000000009081896 | | 0.000000009081896 |
| | | | FTT | 0.000086803733190 | | 0.000086803733190 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | MEDIA | 0.000000009193815 | | 0.000000009193815 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 0.000000000207400 | | 0.000000000207400 |
| | | | SECO | 0.000000004213000 | | 0.000000004213000 |
| | | | SOS | 56,177.302684020000000 | | 56,177.302684020000000 |
| | | | TOMO | 0.000000003968000 | | 0.000000003968000 |
| | | | TRX | 0.001263007115483 | | 0.001263007115483 |
| | | | USD | 0.000016862135514 | | 0.000016862135514 |
| | | | USDT | 86,236.692950723500000 | | 86,236.692950723500000 |

Other Activity Asserted: USD 76.25 USDT 1.11 + various crypto - I have an FTX full exchange claim as well, my FTX Blockfolio claim was not shown in my original proof of claim hence this submission                                                                                                0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 57218. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94615 | Name on file | West Realm Shires Services Inc. | USD | 2,059.542917076690000 | West Realm Shires Services Inc. | 2,059.542917076690000 |

Other Activity Asserted: 0 - N/A                                                                                                0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91970 | Name on file | FTX Trading Ltd. | BTC | 0.066623150000000 | FTX Trading Ltd. | 0.066623150000000 |

Other Activity Asserted: 250+ BNB among others - Hi had a claim on FTX.com main site. Filed in September before initial deadline                                                                                                0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 57237. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87668 | Name on file | West Realm Shires Services Inc. | BTC | 0.001856880000000 | West Realm Shires Services Inc. | 0.001856880000000 |
| | | | ETH | 0.010622420000000 | | 0.010622420000000 |
| | | | ETHW | 0.010485620000000 | | 0.010485620000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000206692541092 | | 0.000206692541092 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: N/A - N/A | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91742 | Name on file | FTX Trading Ltd. | AAVE | 0.499907850000000 | FTX Trading Ltd. | 0.499907850000000 |
| | | | BTC | 0.000000001010000 | | 0.000000001010000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.110979548200000 | | 0.110979548200000 |
| | | | ETHW | 0.110979548200000 | | 0.110979548200000 |
| | | | EUR | 0.000000019254294 | | 0.000000019254294 |
| | | | FTM | 50.981017100000000 | | 50.981017100000000 |
| | | | FTT | 6.022573803239880 | | 6.022573803239880 |
| | | | SLP | 799.852560000000000 | | 799.852560000000000 |
| | | | SOL | 2.185662540000000 | | 2.185662540000000 |
| | | | USD | 616.227197447439700 | | 616.227197447439700 |
| | | | USDT | 252.663475390118180 | | 252.663475390118180 |
| | | | Other Activity Asserted: as per sched.id n.######## - blockfolio account n.######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 43630. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92766 | Name on file | FTX Trading Ltd. | ATLAS | 3.453385280000000 | FTX Trading Ltd. | 3.453385280000000 |
| | | | BTC | 0.513179960000000 | | 0.513179960000000 |
| | | | DFL | 0.265516800000000 | | 0.265516800000000 |
| | | | POLIS | 0.004501410000000 | | 0.004501410000000 |
| | | | SOL | 0.000000680000000 | | 0.000000680000000 |
| | | | USD | 0.173486027128754 | | 0.173486027128754 |
| | | | Other Activity Asserted: 0.513179960BTC - Bitcoin should be returned by spot. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95324 | Name on file | West Realm Shires Services Inc. | ETHW | 0.326969360000000 | West Realm Shires Services Inc. | 0.326969360000000 |
| | | | NFT (300858257009154039/IMOLA TICKET STUB #1414) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 425.416793235670900 | | 425.416793235670900 |
| | | | Other Activity Asserted: 430 - USD | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94580 | Name on file | FTX Trading Ltd. | AVAX | 74.172251823048200 | FTX Trading Ltd. | 74.172251823048200 |
| | | | BR2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000005696513900 | | 0.000005696513900 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDTBEAR | 0.000000010300000 | | 0.000000010300000 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.443150691109138 | | 3.443150691109138 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 3.428021441591000 | | 3.428021441591000 |
| | | | FTT | 25.066848542592850 | | 25.066848542592850 |
| | | | LOOKS | 10,699.563564795888000 | | 10,699.563564795888000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.853636703400000 | | 0.853636703400000 |
| | | | LUNA2_LOCKED | 1.991818975000000 | | 1.991818975000000 |
| | | | LUNC | 185,881.189401300000000 | | 185,881.189401300000000 |
| | | | MATIC | 0.000000009735725 | | 0.000000009735725 |
| | | | SOL | 99.412509201268730 | | 99.412509201268730 |
| | | | USD | 1.189958602782477 | | 1.189958602782477 |
| | | | USDT | 0.000000025407895 | | 0.000000025407895 |
| | | | USDTBULL | 0.000000007260000 | | 0.000000007260000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: another FTX accounts claims - other accounts opened with the exchange | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87092 | Name on file | West Realm Shires Services Inc. | AVAX | 9.900000000000000 | West Realm Shires Services Inc. | 9.900000000000000 |
| | | | USD | 0.000013677890903 | | 0.000013677890903 |
| | | | Other Activity Asserted: n/a - n/a | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24929 | Name on file | Quoine Pte Ltd | AUD | 0.009880000000000 | Quoine Pte Ltd | 0.009880000000000 |
| | | | BTC | 0.001657460000000 | | 0.001657460000000 |
| | | | EUR | 0.643850000000000 | | 0.643850000000000 |
| | | | FANZ | 160.000000000000000 | | 160.000000000000000 |
| | | | GATE | 15.000000000000000 | | 15.000000000000000 |
| | | | HKD | 0.007510000000000 | | 0.007510000000000 |
| | | | IDR | 100,499.754410000000000 | | 100,499.754410000000000 |
| | | | JPY | 63.669240000000000 | | 63.669240000000000 |
| | | | PHP | 372.117030000000000 | | 372.117030000000000 |
| | | | PWV | 143,468.381500000000000 | | 143,468.381500000000000 |
| | | | QASH | 46.979422270000000 | | 46.979422270000000 |
| | | | SGD | 0.525160000000000 | | 0.525160000000000 |
| | | | USD | 1,020.458750000000000 | | 1,020.458750000000000 |
| | | | USDC | 0.000000310000000 | | 0.000000310000000 |
| | | | Other Activity Asserted: If FTT is 1.3451USD, total approximate 220 USD. - 17.31 USD, 150 FTT, other coin etc. | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91000 | Name on file | FTX Trading Ltd. | BNB | 0.00000082000000 | FTX Trading Ltd. | 0.00000082000000 |
| | | | ETH | 0.00000094000000 | | 0.00000094000000 |
| | | | USD | 100,109.960226680000000 | | 100,109.960226680000000 |
| | | | USDT | 0.00033764000000 | | 0.00033764000000 |

Other Activity Asserted: 100,109.960226680 USD - Blockfolio, Inc                                          0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89256 | Name on file | West Realm Shires Services Inc. | USD | 19,685.105132750000000 | West Realm Shires Services Inc. | 19,685.105132750000000 |

Other Activity Asserted: 500 - FTX account ######### unique customer code #########                                          0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 1443. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94704 | Name on file | FTX Trading Ltd. | DOGE | 4.00000000000000 | West Realm Shires Services Inc. | 4.00000000000000 |
| | | | ETH | 47.775968411145996 | | 47.775968411145996 |
| | | | ETHW | 18.122041130000000 | | 18.122041130000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 6,473.855647552039000 | | 6,473.855647552039000 |

Other Activity Asserted: None - None                                          0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted cryptocurrency quantities and fiat to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91065 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 15.00000000000000 | | 15.00000000000000 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 6,335.379505010000000 | | 6,335.379505010000000 |
| | | | KIN | 11.00000000000000 | | 11.00000000000000 |
| | | | LTC | 5.463397230000000 | | 5.463397230000000 |
| | | | SECO | 1.031405160000000 | | 1.031405160000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 6,287.879732530295000 | | 6,287.879732530295000 |
| | | | USDT | 0.000000007155748 | | 0.000000007155748 |

Other Activity Asserted: Listed in the box 7. - FTX Blockfolio earn app                                          0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 81181. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85110 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX | 0.00001138000000 | | 0.00001138000000 |
| | | | BTC | 0.00000075000000 | | 0.00000075000000 |
| | | | DAI | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 0.00000010615630 | | 0.00000010615630 |
| | | | ETHW | 0.018000008217592 | | 0.018000008217592 |
| | | | FTT | 0.095060004317498 | | 0.095060004317498 |
| | | | GALA | 1.728657960000000 | | 1.728657960000000 |
| | | | HT | 0.082895890000000 | | 0.082895890000000 |
| | | | LOOKS | 0.426487930000000 | | 0.426487930000000 |
| | | | PEOPLE | 9.807573670000000 | | 9.807573670000000 |
| | | | RON-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.000013250000000 | | 0.000013250000000 |
| | | | TONCOIN | 0.069319730000000 | | 0.069319730000000 |
| | | | TRX | 24,557.075392600000000 | | 24,557.075392600000000 |
| | | | USD | 0.267362828079807 | | 0.267362828079807 |
| | | | USDT | 0.000000021075353 | | 0.000000021075353 |

Other Activity Asserted: 24,557.08 - trx                                          0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97414* | Name on file | FTX Trading Ltd. | ETHW | 0.00010739000000 | FTX Trading Ltd. | 0.00010739000000 |
| | | | USD | 3,000.000000000000 | | 7.000000004109845 |
| | | | USDT | | | 1.914005189250660 |

Other Activity Asserted: 3000 - Hello, on 4/11/2022 at 3:49:53 PM, I withdrew 3,000                                          0.00000000000000
USD in fiat currency from my FTX account to my Charles Schwab brokerage account.
However, Charles Schwab returned the funds, but my FTX account has never reflected
the 3,000 USD. Please help me

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

97414*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)