**<u>EXHIBIT A</u>**

**Proposed Order**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

## ORDER SUSTAINING DEBTORS' ONE HUNDRED FORTY-FIFTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY OR PARTIALLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred forty-fifth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying the Fully or Partially Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Fully or Partially Unliquidated Claim set forth in Schedule 1 and Schedule 2 attached hereto is modified.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 and Schedule 2 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Fully or Partially Unliquidated Claim, each such Fully or Partially Unliquidated Claim, and the Objection as it pertains to such Fully or Partially Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Fully or Partially Unliquidated Claim.  Any stay of this Order pending appeal by

any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

    Wilmington, Delaware                    _____
                                            The Honorable John T. Dorsey
                                            Chief United States Bankruptcy Judge

## SCHEDULE 1

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 88261 | Name on file | FTX Trading Ltd. | BNB | 2.376531503807733 | | FTX Trading Ltd. | 2.376531503807733 |
| | | | BTC | 0.000000000600000 | | | 0.000000000600000 |
| | | | ETH | 0.501776885030400 | | | 0.501776885030400 |
| | | | FTM | 16.310000000000000 | | | 16.310000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | 0.000000003235764 | | | 0.000000003235764 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (3638656376987237348/FTX EU - WE ARE HERE! #257315) | | | | 1.000000000000000 |
| | | | NFT (3664787508933367694/FTX EU - WE ARE HERE! #257322) | | | | 1.000000000000000 |
| | | | NFT (4413051473998815824/FTX EU - WE ARE HERE! #257290) | | | | 1.000000000000000 |
| | | | SOL | 0.000000013906000 | | | 0.000000013906000 |
| | | | USD | 106.000000000000000 | | | 106.939484724621750 |
| | | | USDT | 11.025979606499865 | | | 11.025979606499865 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 88423 | Name on file | FTX Trading Ltd. | 1INCH | 128.000000000000000 | | FTX Trading Ltd. | 128.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.000000005731168 | | | 0.000000005731168 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO | 457.000000000000000 | | | 457.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 61.400000000000000 | | | 61.400000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 30.000000000000000 | | | 30.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | AVAX | 8.198777800000000 | | | 8.198777800000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | AXS-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT | 807.778556050000000 | | | 807.778556050000000 |
| | | | BCH | 0.000783510000000 | | | 0.000783510000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.873965494739349 | | | 0.873965494739349 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | BTC | 0.039540227010340 | | | 0.039540227010340 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | CEL | 32.500000000000000 | | | 32.500000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 750.000000000000000 | | | 750.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 4.299800000000000 | | | 4.299800000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 530.225073820000000 | | | 530.225073820000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC | 1,675.000000000000000 | | | 1,675.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO | 1,250.000000000000000 | | | 1,250.000000000000000 |
| | | | DODO-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | DOGE-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 78.105537690850140 | | | 78.105537690850140 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 273.500591450000000 | | | 273.500591450000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETH | 1.453235600000000 | | | 1.453235600000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 12.884814837443710 | | | 12.884814837443710 |
| | | | EUR | 7,953.103016046751000 | | | 7,953.103016046751000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 75.932933980000000 | | | 75.932933980000000 |
| | | | FTT-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | GALA | 840.000000000000000 | | | 840.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | 197.546478096153520 | | | 197.546478096153520 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 781.000000000000000 | | | 781.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC | 0.080262382012748 | | | 0.080262382012748 |
| | | | LDO | 45.000000000000000 | | | 45.000000000000000 |
| | | | LINA | 4,040.000000000000000 | | | 4,040.000000000000000 |
| | | | LINK | 12.900000000000000 | | | 12.900000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | LRC | 0.536016650000000 | | | 0.536016650000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 8.056326630000000 | | | 8.056326630000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | 1.1980241750000000 | | | 1.1980241750000000 |
| | | | LUNA2_LOCKED | 2.7953897420000000 | | | 2.7953897420000000 |
| | | | LUNA2-PERP | 0.0000000000000056 | | | 0.0000000000000056 |
| | | | LUNC | 257,739.2100000028000000 | | | 257,739.2100000028000000 |
| | | | LUNC-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | MANA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MATIC | 264.1216451062396000 | | | 264.1216451062396000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MEDIA | 6.7500000000000000 | | | 6.7500000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | NEAR | 201.3000000000000000 | | | 201.3000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | NEXO | 121.0000000000000000 | | | 121.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | PEOPLE | 2,940.0000000000000000 | | | 2,940.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RAY | 0.5941148000000000 | | | 0.5941148000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RSR | 10,820.0000000000000000 | | | 10,820.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SAND | 249.1642191500000000 | | | 249.1642191500000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIB | 35,200,000.0000000000000000 | | | 35,200,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SLRS | 167.0283662300000000 | | | 167.0283662300000000 |
| | | | SNX | | | | 149.0233696819105000 |
| | | | SNX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL | 46.1749107261664400 | | | 46.1749107261664400 |
| | | | SOL-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | SRM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUN | 17,081.4500000000000000 | | | 17,081.4500000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX | 1,561.6727309321536000 | | | 1,561.6727309321536000 |
| | | | TRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000005 | | | 0.0000000000000005 |
| | | | USD | -10,822.4355492924170000 | | | -10,822.4355492924170000 |
| | | | USDT | -83.0881995675047400 | | | -83.0881995675047400 |
| | | | USO | 0.0089274149839558 | | | 0.0089274149839558 |
| | | | USTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | VETBULL | 189.7339638500000000 | | | 189.7339638500000000 |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WAVES | 30.5000000000000000 | | | 30.5000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP | 2,253.7201707497984000 | | | 2,253.7201707497984000 |
| | | | XRPBULL | 2.5120000000000000 | | | 2.5120000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFI | 0.0140000000000000 | | | 0.0140000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 54448 | Name on file | FTX Trading Ltd. | APT | 1.0248613179781100 | | FTX Trading Ltd. | 1.0248613179781100 |
| | | | ATOM | | | | 2.4291038569498600 |
| | | | AVAX | | | | 8.6728660464679500 |
| | | | BNB | 2.2015609131626200 | | | 2.2015609131626200 |
| | | | BTC | 0.0026020467623900 | | | 0.0026020467623900 |
| | | | CRO | 9.9360000000000000 | | | 9.9360000000000000 |
| | | | DOT | | | | 91.4271711272996300 |
| | | | ETH | | | | 0.3128046596675500 |
| | | | ETHW | 0.0670061639311600 | | | 0.0670061639311600 |
| | | | EUR | 0.9248488464150450 | | | 0.9248488464150450 |
| | | | FTT | 21.1183769934640000 | | | 21.1183769934640000 |
| | | | LINK | | | | 1.2024802527847800 |
| | | | LUNA2 | 0.2192477068000000 | | | 0.2192477068000000 |
| | | | LUNA2_LOCKED | 0.5115779826000000 | | | 0.5115779826000000 |
| | | | LUNC | 47,741.6497600000000000 | | | 47,741.6497600000000000 |
| | | | MATIC | 51.4074962823631000 | | | 51.4074962823631000 |
| | | | USD | 0.1329470176996490 | | | 0.1329470176996490 |
| | | | USDT | 0.0050000024000000 | | | 0.0050000024000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 89028 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | APE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ATLAS | 0.0000000054391950 | | | 0.0000000054391950 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | AVAX | 0.0000000001774130 | | | 0.0000000001774130 |
| | | | AVAX-PERP | 0.0000000000000010 | | | 0.0000000000000010 |
| | | | AXS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAO | 0.0000000083176226 | | | 0.0000000083176226 |
| | | | BNB | 0.0000255480978960 | | | 0.0000255480978960 |
| | | | BTC | 0.0593472642211120 | | | 0.0593472642211120 |
| | | | BTC-0325 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRO | 2,760.1246677481710000 | | | 2,760.1246677481710000 |
| | | | CRO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE | 773.1448410266145000 | | | 773.1448410266145000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT | | | 13.799615526922116 |
| | | | DOT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.009294371912109 | | 1.009294371912109 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.004000008964159 | | 0.004000008964159 |
| | | | EUR | 0.000000002084789 | | 0.000000002084789 |
| | | | FTM | 0.000000009996700 | | 0.000000009996700 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 0.000000000148664 | | 0.000000000148664 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM | 0.000000006107455 | | 0.000000006107455 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000009538000 | | 0.000000009538000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 3.477755377860000 | | 3.477755377860000 |
| | | | LUNA2_LOCKED | 8.114762549000000 | | 8.114762549000000 |
| | | | LUNC | 521,969.046377388300000 | | 521,969.046377388300000 |
| | | | LUNC-PERP | 0.000000000023282 | | 0.000000000023282 |
| | | | MANA | 0.000000001043540 | | 0.000000001043540 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | NFT (437256816992861551/GALAXY CHEETAH] | | | 1.000000000000000 |
| | | | OMG | 0.000000007300787 | | 0.000000007300787 |
| | | | POLIS | 0.000000000446831 | | 0.000000000446831 |
| | | | REEF | 0.000000006710640 | | 0.000000006710640 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000009521660 | | 0.000000009521660 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000002457721 | | 0.000000002457721 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005313584 | | 0.000000005313584 |
| | | | SOL-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | STARS | 0.000000004054104 | | 0.000000004054104 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000003155357 | | 0.000000003155357 |
| | | | USD | 0.159098901995987 | | 0.159098901995987 |
| | | | USDT | 0.824299619718064 | | 0.824299619718064 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000003212230 | | 0.000000003212230 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62682 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.153720680476050 |
| | | | CRO | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | DOT | | | 14.857617982311200 |
| | | | ETH | | | 0.741579969564440 |
| | | | ETHW | 0.737549227997840 | | 0.737549227997840 |
| | | | EUR | -4.436421657792314 | | -4.436421657792314 |
| | | | RAY | 55.939400587624740 | | 55.939400587624740 |
| | | | SOL | | | 6.464837219811175 |
| | | | SRM | 100.432933140000000 | | 100.432933140000000 |
| | | | SRM_LOCKED | 1.257693260000000 | | 1.257693260000000 |
| | | | USD | 635.199440890000000 | | 635.199440890000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84369 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.299946000000000 | | 0.299946000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | -50.000000000000000 | | -50.000000000000000 |
| | | | ATLAS | 39.992800000000000 | | 39.992800000000000 |
| | | | AVAX | | | 2.055286084284450 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.209962201132660 | | 2.209962201132660 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 2,129.414736342000000 | | 2,129.414736342000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.003009823002520 | | 0.003009823002520 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 9.998200000000000 | | 9.998200000000000 |
| | | | DOT | 14.557195000893050 | | 14.557195000893050 |
| | | | DOT-PERP | 2.100000000000000 | | 2.100000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.266786880000000 | | 2.266786880000000 |
| | | | ETH-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | ETHW | 2.279686880000000 | | 2.279686880000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.399928001927824 | | 0.399928001927824 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 2.999460000000000 | | 2.999460000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LTC | 3.012369388604000 | | 3.012369388604000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.038217629600000 | | 1.038217629600000 |
| | | | LUNA2_LOCKED | 2.422507802800000 | | 2.422507802800000 |
| | | | LUNC | 24,641.802924349600000 | | 24,641.802924349600000 |
| | | | MATIC | | | 10.082419725492000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 680.000000000000000 | | 680.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 1.000000000000000 | | 1.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 1,600,000.000000000000000 | | 1,600,000.000000000000000 |
| | | | SOL | 0.199982000000000 | | 0.199982000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 282.949062012754550 | | 282.949062012754550 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 310.200363390556300 | | 310.200363390556300 |
| | | | USDT | 0.000000036246761 | | 0.000000036246761 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56135 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 46.988071515888000 |
| | | | BNB | 0.000581203418310 | | 0.000581203418310 |
| | | | BRZ | 0.000000009814400 | | 0.000000009814400 |
| | | | BTC | 0.010471831534130 | | 0.010471831534130 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.712030000356024 | | 0.712030000356024 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000127164 | | 0.000000000127164 |
| | | | FTT | 0.310180641670248 | | 0.310180641670248 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL | 58.518460000000000 | | 58.518460000000000 |
| | | | GMT | 50.000000000000000 | | 50.000000000000000 |
| | | | LUNA2_LOCKED | 22.577297330000000 | | 22.577297330000000 |
| | | | LUNC | 0.000000006796640 | | 0.000000006796640 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000004059700 | | 0.000000004059700 |
| | | | USD | -20.748751597109415 | | -20.748751597109415 |
| | | | USDT | | | 0.005774633489629 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87306 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 30.379381288876186 |
| | | | AAVE | 0.428988171607820 | | 0.428988171607820 |
| | | | ATLAS | 1.000000009000000 | | 1.000000009000000 |
| | | | ATOM | | | 5.004424694276178 |
| | | | AUDIO | 11.744917479800000 | | 11.744917479800000 |
| | | | AVAX | | | 2.160072978923344 |
| | | | BNB | | | 0.029603939805980 |
| | | | BRZ | 0.000000002059010 | | 0.000000002059010 |
| | | | BTC | 0.000000004397689 | | 0.000000004397689 |
| | | | CRO | 0.000000009643481 | | 0.000000009643481 |
| | | | DOT | | | 7.103245098072278 |
| | | | ETH | 0.000000003493200 | | 0.000000003493200 |
| | | | ETHW | 0.100000009999155 | | 0.100000009999155 |
| | | | FTM | | | 43.892849166244290 |
| | | | FTT | 0.000000007292300 | | 0.000000007292300 |
| | | | GENE | 0.000000008000000 | | 0.000000008000000 |
| | | | LEO | 0.000000007930800 | | 0.000000007930800 |
| | | | LINK | | | 5.024379068105472 |
| | | | LUNA2 | 0.000101863552400 | | 0.000101863552400 |
| | | | LUNA2_LOCKED | 0.000237681622200 | | 0.000237681622200 |
| | | | LUNC | 1.113080020561891 | | 1.113080020561891 |
| | | | MATIC | | | 65.902704427815930 |
| | | | POLIS | 1.000000006572090 | | 1.000000006572090 |
| | | | RAY | 4.041625693854610 | | 4.041625693854610 |
| | | | RUNE | 1.035361591919870 | | 1.035361591919870 |
| | | | SOL | | | 1.096054626136592 |
| | | | TRX | 0.000015000000000 | | 0.000015000000000 |
| | | | UNI | 2.125932180686910 | | 2.125932180686910 |
| | | | USD | 0.000000154514527 | | 0.000000154514527 |
| | | | USDT | 0.000000064137027 | | 0.000000064137027 |
| | | | WAVES | 1.510512640000000 | | 1.510512640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37400 | Name on file | FTX Trading Ltd. | AAVE | 0.079985600000000 | FTX Trading Ltd. | 0.079985600000000 |
| | | | ATLAS | 89.991000000000000 | | 89.991000000000000 |
| | | | BNB | 0.106218190000000 | | 0.106218190000000 |
| | | | BTC | | | 0.005332060248880 |
| | | | ETH | | | 0.040215003818440 |
| | | | ETHW | 0.040159852262290 | | 0.040159852262290 |
| | | | LINK | 0.499910000000000 | | 0.499910000000000 |
| | | | POLIS | 1.299766000000000 | | 1.299766000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 4.421872160277991 | | 4.421872160277991 |
| | | | USDT | 0.000008021082069 | | 0.000008021082069 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67581 | Name on file | FTX Trading Ltd. | BAND | 0.000000005698741 | FTX Trading Ltd. | 0.000000005698741 |
| | | | BNB | 0.000000005175639 | | 0.000000005175639 |
| | | | BTC | 0.057255420000000 | | 0.057255420000000 |
| | | | EUR | 0.000188304535564 | | 0.000188304535564 |
| | | | LUNA2 | 0.000170055761000 | | 0.000170055761000 |
| | | | LUNA2_LOCKED | 0.000396796775800 | | 0.000396796775800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC | 37.030000000000000 | | 37.030000000000000 |
| | | | TRYB | | | 518.956005578633300 |
| | | | USD | 0.000113082313309 | | 0.000113082313309 |
| | | | USDT | 0.000000000419503 | | 0.000000000419503 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21657 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.827911559079670 |
| | | | TRX | | | 5,688.561505298696000 |
| | | | XRP | 0.000000004973220 | | 0.000000004973220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42635 | Name on file | FTX Trading Ltd. | BNB | 0.000000004576370 | FTX Trading Ltd. | 0.000000004576370 |
| | | | BTC | 0.014900006002300 | | 0.014900006002300 |
| | | | ETH | 0.000000007084090 | | 0.000000007084090 |
| | | | ETHW | 0.086000007084090 | | 0.086000007084090 |
| | | | FTT | 78.474237476341300 | | 78.474237476341300 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | LUNA2 | 2.386760451000000 | | 2.386760451000000 |
| | | | LUNA2_LOCKED | 5.569107719000000 | | 5.569107719000000 |
| | | | LUNC | 0.000000009973400 | | 0.000000009973400 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (316625551084931472/FTX AU - WE ARE HERE! #27802) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (338330154899904106/FTX EU - WE ARE HERE! #188751) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (364036099120060032/FTX EU - WE ARE HERE! #188660) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (382923133646939695/FTX AU - WE ARE HERE! #17992) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (410230456293099854/FTX EU - WE ARE HERE! #188701) | 1.000000000000000 | | 1.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 71.053974370646840 |
| | | | SRM | 0.028701990000000 | | 0.028701990000000 |
| | | | SRM_LOCKED | 0.112065690000000 | | 0.112065690000000 |
| | | | USD | 621.349437314567700 | | 621.349437314567700 |
| | | | USDT | 0.009590092243070 | | 0.009590092243070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42624 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 0.523227375466380 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.002975685328930 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.006400000000000 | | 0.006400000000000 |
| | | | DOT | | | 1.066414054912150 |
| | | | ETH | | | 0.029453324397380 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.029299559968840 | | 0.029299559968840 |
| | | | FTM | 0.000000005565490 | | 0.000000005565490 |
| | | | FTT | 0.148321603311794 | | 0.148321603311794 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.006036801602000 | | 0.006036801602000 |
| | | | LUNA2_LOCKED | 0.014085870400000 | | 0.014085870400000 |
| | | | LUNC | 1,312.187480112501800 | | 1,312.187480112501800 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.196434540845960 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000001107792720 |
| | | | USD | 25.782158969187194 | | 25.782158969187194 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68239 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008117234 | FTX Trading Ltd. | 0.000000008117234 |
| | | | AAVE | 0.000000005419260 | | 0.000000005419260 |
| | | | AXS | | | 927.003811815573600 |
| | | | BNB | 0.000000010089668 | | 0.000000010089668 |
| | | | BTC | 0.000000008024560 | | 0.000000008024560 |
| | | | CEL | 0.000000009888128 | | 0.000000009888128 |
| | | | DOGE | 0.000000003290800 | | 0.000000003290800 |
| | | | ETH | -0.000000008742865 | | -0.000000008742865 |
| | | | FTT | 25.058018284645133 | | 25.058018284645133 |
| | | | LINK | -0.000000002792786 | | -0.000000002792786 |
| | | | LTC | 0.000000002944451 | | 0.000000002944451 |
| | | | MATIC | 0.000000007097139 | | 0.000000007097139 |
| | | | MOB | 0.000000005000000 | | 0.000000005000000 |
| | | | RAY | 179.000000000000000 | | 179.000000000000000 |
| | | | SNX | 0.000000008995636 | | 0.000000008995636 |
| | | | SOL | 0.000737974577803 | | 0.000737974577803 |
| | | | SRM | 6.174226150000000 | | 6.174226150000000 |
| | | | SRM_LOCKED | 46.066124550000000 | | 46.066124550000000 |
| | | | TRX | 0.000000007212583 | | 0.000000007212583 |
| | | | USD | 0.344826666900692 | | 0.344826666900692 |
| | | | USDT | 0.000000013360277 | | 0.000000013360277 |
| | | | XRP | 0.000000008848630 | | 0.000000008848630 |
| | | | YFI | 0.000000006269640 | | 0.000000006269640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65015 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 55.074241290758560 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 10.028764560963720 | | 10.028764560963720 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 5.361947923555670 | | 5.361947923555670 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.112312786667410 | | 0.112312786667410 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.009651101368970 | | 0.009651101368970 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 472.569622433949200 | | 472.569622433949200 |
| | | | DOT | 12.984278400470390 | | 12.984278400470390 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.145076348045900 | | 0.145076348045900 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.131346997327450 | | 0.131346997327450 |
| | | | FTM | 131.854044306697800 | | 131.854044306697800 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 14.110129100000000 | | 14.110129100000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 6.081337112288660 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.155983865300000 | | 0.155983865300000 |
| | | | LUNA2_LOCKED | 0.363962352400000 | | 0.363962352400000 |
| | | | LUNC | 20,716.743024607018000 | | 20,716.743024607018000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 123.298854163484460 | | 123.298854163484460 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (32986712596072639/FTX EU - WE ARE HERE! #167979) | | | 1.000000000000000 |
| | | | NFT (33992340226626212/FTX EU - WE ARE HERE! #167754) | | | 1.000000000000000 |
| | | | NFT (34953177907544814/THE HILL BY FTX #20410) | | | 1.000000000000000 |
| | | | NFT (42889636230221689/FTX EU - WE ARE HERE! #167928) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 1,200,000.000000000000000 | | 1,200,000.000000000000000 |
| | | | SOL | 3.565385670976460 | | 3.565385670976460 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 2.038237956822370 | | 2.038237956822370 |
| | | | USD | 0.048515268405715 | | 0.048515268405715 |
| | | | USDT | 0.000000002357408 | | 0.000000002357408 |
| | | | USTC | 8.612868206995430 | | 8.612868206995430 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 138.653651940837020 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76608 | Name on file | FTX Trading Ltd. | AAPL | 0.009815700000000 | FTX Trading Ltd. | 0.009815700000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 3,558.192245919215600 | | 3,558.192245919215600 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.000000000300000 | | 0.000000000300000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.012414951960681 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 63.413409584749140 | | 63.413409584749140 |
| | | | CRO-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 107.000000000000000 | | 107.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.010919249500000 | | 2.010919249500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.010919249500000 | | 2.010919249500000 |
| | | | EUR | 0.591642517323715 | | 0.591642517323715 |
| | | | FTT | 15.021119515951984 | | 15.021119515951984 |
| | | | GALA | 139.974198000000000 | | 139.974198000000000 |
| | | | GALFAN | 9.999078500000000 | | 9.999078500000000 |
| | | | GRT | | | 208.966598874887800 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | 0.000000005190348 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 154.987651900000000 | | 154.987651900000000 |
| | | | MATIC | | | 128.721226283095060 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 430.920566700000000 | | 430.920566700000000 |
| | | | REN | 303.199694899176300 | | 303.199694899176300 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 57.986177500000000 | | 57.986177500000000 |
| | | | SNX | 0.000000009863740 | | 0.000000009863740 |
| | | | SOL | 4.184658640000000 | | 4.184658640000000 |
| | | | SRM | 14.293039140000000 | | 14.293039140000000 |
| | | | SRM_LOCKED | 0.243696880000000 | | 0.243696880000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,489.599051558508000 | | 2,489.599051558508000 |
| | | | USDT | 0.000000009888556 | | 0.000000009888556 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6739 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000009188633 | | 0.000000009188633 |
| | | | AAVE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ALGO | 50.00000000000000 | | 50.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000002 |
| | | | AVAX | 9.50494310737993 | | 9.50494310737993 |
| | | | AVAX-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND | | | 12.82320041854309 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 2.64770792980095 | | 2.64770792980095 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.16057670803915 | | 0.16057670803915 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | COMP-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000464904 | | 0.00000000464904 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 23.44474026385990 | | 23.44474026385990 |
| | | | DOT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | DYDX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ | 250.00000000000000 | | 250.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ETH | 0.39022025438737 | | 0.39022025438737 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.38980781581013 | | 0.38980781581013 |
| | | | EUR | 177.00000000000000 | | 177.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 603.28155250113000 | | 603.28155250113000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 79.18453207555089 | | 79.18453207555089 |
| | | | FTT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GBP | 75.00000000000000 | | 75.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 5.00250772527222 | | 5.00250772527222 |
| | | | LTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LUNA2 | 0.01089817247000 | | 0.01089817247000 |
| | | | LUNA2_LOCKED | 0.02542906909000 | | 0.02542906909000 |
| | | | LUNC | 2,373.10000000000000 | | 2,373.10000000000000 |
| | | | LUNC-PERP | -0.00000000000181 | | -0.00000000000181 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 532.46218295987110 | | 532.46218295987110 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR | 0.31613364000000 | | 0.31613364000000 |
| | | | NEAR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | NEO-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | OMG-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG | 0.23220008000000 | | 0.23220008000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.00000005014051 | | 0.00000005014051 |
| | | | RUNE-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | SOL-PERP | -0.00000000000183 | | -0.00000000000183 |
| | | | SPELL | 20,000.00000000000000 | | 20,000.00000000000000 |
| | | | SRM | 60.02965095000000 | | 60.02965095000000 |
| | | | SRM_LOCKED | 0.28080576000000 | | 0.28080576000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.00000006937436 | | 0.00000006937436 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP | 100.00000000000000 | | 100.00000000000000 |
| | | | SXP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | THETA-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00001300225980 | | 0.00001300225980 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1,386.732199372691900 | | 1,386.732199372691900 |
| | | | USDT | 0.4569493528478570 | | 0.4569493528478570 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 0.0000000006335403 | | 0.0000000006335403 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000096 | | -0.0000000000000096 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57027 | Name on file | FTX Trading Ltd. | 1INCH | 28.073837710000000 | FTX Trading Ltd. | 28.073837710000000 |
| | | | AAVE | 0.299699373460500 | | 0.299699373460500 |
| | | | ALEPH | 148.141574280000000 | | 148.141574280000000 |
| | | | ALGO | 33.533750020000000 | | 33.533750020000000 |
| | | | ALPHA | 0.000000001875000 | | 0.000000001875000 |
| | | | ATLAS | 254.802413600000000 | | 254.802413600000000 |
| | | | AURY | 3.780164500000000 | | 3.780164500000000 |
| | | | AVAX | 1.001998430000000 | | 1.001998430000000 |
| | | | BCH | 0.000000003082942 | | 0.000000003082942 |
| | | | BNB | 0.067399500000000 | | 0.067399500000000 |
| | | | BTC | 0.005622210000000 | | 0.005622210000000 |
| | | | CHZ | 234.901483960000000 | | 234.901483960000000 |
| | | | DOT | 3.588632970000000 | | 3.588632970000000 |
| | | | DYDX | 12.233835600000000 | | 12.233835600000000 |
| | | | ETH | 0.251937010000000 | | 0.251937010000000 |
| | | | ETHW | 0.251937014301114 | | 0.251937014301114 |
| | | | EUR | 362.000000151867940 | | 362.000000151867940 |
| | | | FIDA | 65.478994930000000 | | 65.478994930000000 |
| | | | FTM | 52.056425484200000 | | 52.056425484200000 |
| | | | FTT | 1.004319110000000 | | 1.004319110000000 |
| | | | GRT | 229.353132190000000 | | 229.353132190000000 |
| | | | HNT | 2.074525820000000 | | 2.074525820000000 |
| | | | LRC | 97.089722930000000 | | 97.089722930000000 |
| | | | LTC | 0.361538300000000 | | 0.361538300000000 |
| | | | MANA | 15.286807380000000 | | 15.286807380000000 |
| | | | MATIC | 48.212591884091360 | | 48.212591884091360 |
| | | | OXY | 421.177900840000000 | | 421.177900840000000 |
| | | | RAY | 209.112541529131560 | | 209.112541529131560 |
| | | | REN | 231.268938907342770 | | 231.268938907342770 |
| | | | SAND | 10.339894260000000 | | 10.339894260000000 |
| | | | SLP | 1,655.948813950000000 | | 1,655.948813950000000 |
| | | | SLRS | 862.217418130000000 | | 862.217418130000000 |
| | | | SOL | 7.474893754803708 | | 7.474893754803708 |
| | | | STORJ | 15.119750000000000 | | 15.119750000000000 |
| | | | TRX | | | 716.325468474427800 |
| | | | TULIP | 2.623028955926981 | | 2.623028955926981 |
| | | | USD | 0.000000010640016 | | 0.000000010640016 |
| | | | USDT | 0.015504183566338 | | 0.015504183566338 |
| | | | XRP | 70.283710030000000 | | 70.283710030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72526 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 2.300337556674520 | | 2.300337556674520 |
| | | | AXS-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | BTC | 0.138331497449876 | | 0.138331497449876 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.189617618418940 | | 0.189617618418940 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.188847788365660 | | 0.188847788365660 |
| | | | EUR | 0.000000007041084 | | 0.000000007041084 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 1.984980260773092 | | 1.984980260773092 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR | 0.0000000002800000 | | 0.0000000002800000 |
| | | | POLIS-PERP | 0.0000000000000023 | | 0.0000000000000023 |
| | | | RAY | 8.760521486781260 | | 8.760521486781260 |
| | | | RUNE | 0.0962000000000000 | | 0.0962000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000008818389 | | 0.0000000008818389 |
| | | | SOL-PERP | -0.0000000000000079 | | -0.0000000000000079 |
| | | | SRM | 12.175643560000000 | | 12.175643560000000 |
| | | | SRM_LOCKED | 0.190625940000000 | | 0.190625940000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.224200000000000 | | 0.224200000000000 |
| | | | USD | 3,910.720760224273000 | | 3,910.720760224273000 |
| | | | USDT | 0.000000029348411 | | 0.000000029348411 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65472 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.034130322254200 | | 0.034130322254200 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.276131715161230 | | 0.276131715161230 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.274675787761050 | | 0.274675787761050 |
| | | | EUR | 0.573118270000000 | | 0.573118270000000 |
| | | | FTT | 0.035491638459412 | | 0.035491638459412 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00761586207000 | | 0.00761586207000 |
| | | | LUNA2_LOCKED | 0.01777034483000 | | 0.01777034483000 |
| | | | LUNC | 1,658.37000000000000 | | 1,658.37000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2.517907328475269 | | 2.517907328475269 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6233 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ASD | 0.000000012078681 | | 0.000000012078681 |
| | | | ASD-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ATOM-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | AUDIO-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | BAL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.053596626987528 | | 0.053596626987528 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.000000010702902 | | 0.000000010702902 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | ETC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.024977458160899 | | 0.024977458160899 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FLM-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | FLOW-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 114.700576567670200 | | 114.700576567670200 |
| | | | FTT-PERP | -0.00000000000022 | | -0.00000000000022 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | KNC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LUNA2 | 1.43864790400000 | | 1.43864790400000 |
| | | | LUNA2_LOCKED | 3.35684510900000 | | 3.35684510900000 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 313,268.61000000000000 | | 313,268.61000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.930613126783715 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000008282500 | | 0.000000008282500 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | TRX | 0.000028016822060 | | 0.000028016822060 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | -831.290380253564000 | | -831.290380253564000 |
| | | | USDT | | | 922.596167966974800 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70655 | Name on file | FTX Trading Ltd. | AAPL | 0.009637100000000 | FTX Trading Ltd. | 0.009637100000000 |
| | | | AMZN | 0.000817790000000 | | 0.000817790000000 |
| | | | BNB | 0.000000003341400 | | 0.000000003341400 |
| | | | BTC | 0.000000004618000 | | 0.000000004618000 |
| | | | ETH | 0.000000008815700 | | 0.000000008815700 |
| | | | ETHW | 0.000000009576060 | | 0.000000009576060 |
| | | | FTT | 1.888686833247279 | | 1.888686833247279 |
| | | | LTC | 0.000000003902450 | | 0.000000003902450 |
| | | | LUNA2 | 0.246301460500000 | | 0.246301460500000 |
| | | | LUNA2_LOCKED | 0.574703407900000 | | 0.574703407900000 |
| | | | LUNC | 40,632.661587700000000 | | 40,632.661587700000000 |
| | | | RAY | 157.459711840000000 | | 157.459711840000000 |
| | | | SOL | 1.847677932244070 | | 1.847677932244070 |
| | | | SPY | 0.000927273294370 | | 0.000927273294370 |
| | | | SQ | 0.004644700000000 | | 0.004644700000000 |
| | | | SRM | 84.598187770000000 | | 84.598187770000000 |
| | | | SRM_LOCKED | 0.015709970000000 | | 0.015709970000000 |
| | | | TRX | 7,595.305360000000000 | | 7,595.305360000000000 |
| | | | TRYB | | | 2,265.376153434127000 |
| | | | TSLA | 0.007340000326927 | | 0.007340000326927 |
| | | | USD | 12.194538998741644 | | 12.194538998741644 |
| | | | USDT | 0.220960860734176 | | 0.220960860734176 |
| | | | XRP | 0.000000004692000 | | 0.000000004692000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67968 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001229080 | FTX Trading Ltd. | 0.000000001229080 |
| | | | BAL | 0.179536430000000 | | 0.179536430000000 |
| | | | BAND | 0.000000006731290 | | 0.000000006731290 |
| | | | BNB | 0.695414309909050 | | 0.695414309909050 |
| | | | BTC | 0.040119181531726 | | 0.040119181531726 |
| | | | CREAM | 0.031078260000000 | | 0.031078260000000 |
| | | | DENT | 38,300.191500000000000 | | 38,300.191500000000000 |
| | | | DOGE | 0.000000002125898 | | 0.000000002125898 |
| | | | DOGEBULL | 0.396000000000000 | | 0.396000000000000 |
| | | | DOT | | | 9.360608908227480 |
| | | | ETH | 0.142551170140000 | | 0.142551170140000 |
| | | | ETHW | 0.067240036210000 | | 0.067240036210000 |
| | | | EUR | 0.000000007401095 | | 0.000000007401095 |
| | | | FTT | 165.099712875000000 | | 165.099712875000000 |
| | | | KNC | 3.834918597514120 | | 3.834918597514120 |
| | | | LINK | 13.223455340164518 | | 13.223455340164518 |
| | | | LTC | 0.000000009609124 | | 0.000000009609124 |
| | | | LUNA2 | 0.000380620009600 | | 0.000380620009600 |
| | | | LUNA2_LOCKED | 0.000886811355700 | | 0.000886811355700 |
| | | | LUNC | 82.759302762400000 | | 82.759302762400000 |
| | | | MANA | 70.000000000000000 | | 70.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MTA | 4.205904460000000 | | 4.205904460000000 |
| | | | RAY | 0.000000008727710 | | 0.000000008727710 |
| | | | REN | 16.564402019270100 | | 16.564402019270100 |
| | | | SAND | 43.000050000000000 | | 43.000050000000000 |
| | | | SNX | 2.976458417880090 | | 2.976458417880090 |
| | | | SOL | 2.000000003364860 | | 2.000000003364860 |
| | | | STETH | 0.224350335251666 | | 0.224350335251666 |
| | | | USD | 1.847851393337883 | | 1.847851393337883 |
| | | | USDT | 0.675794388142509 | | 0.675794388142509 |
| | | | YFI | 0.000616216261440 | | 0.000616216261440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40702 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 12.239299707997370 |
| | | | AXS | | | 15.679059314015440 |
| | | | BAT | 1,026.859210000000000 | | 1,026.859210000000000 |
| | | | BNB | | | 0.070547112773650 |
| | | | BTC | | | 0.112987857080500 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | | | 0.047954467638570 |
| | | | DOT | | | 41.501991917070040 |
| | | | ETH | | | 0.000226929348500 |
| | | | ETHW | | | 0.000225831316750 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 28.494585000000000 | | 28.494585000000000 |
| | | | GRT | | | 2,183.937482364933700 |
| | | | HNT | 34.995126500000000 | | 34.995126500000000 |
| | | | LINK | | | 46.299904183817090 |
| | | | LTC | | | 7.327431495394890 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 326.724269510000000 | | 326.724269510000000 |
| | | | RUNE | 191.235525400000000 | | 191.235525400000000 |
| | | | SOL | 17.430229790000000 | | 17.430229790000000 |
| | | | SRM | 427.997909860000000 | | 427.997909860000000 |
| | | | SRM_LOCKED | 6.096392000000000 | | 6.096392000000000 |
| | | | SXP | 640.462932583261500 | | 640.462932583261500 |
| | | | TONCOIN | 174.938250000000000 | | 174.938250000000000 |
| | | | TRX | | | 15,359.324363361715000 |
| | | | UNI | | | 64.667255898484290 |
| | | | USD | 2.386337484922500 | | 2.386337484922500 |
| | | | XRP | | | 717.340405122488700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7791 | Name on file | FTX Trading Ltd. | NFT (381865982299415230)/FTX EU - WE ARE HERE! #199361) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (383072675612014927/FTX EU - WE ARE HERE! #199336) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (533625299533513884/FTX EU - WE ARE HERE! #199482) | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 256.800000000000000 | | 256.800000000000000 |
| | | | TONCOIN-PERP | | | -0.000000000000056 |
| | | | USD | 0.090506913200046 | | 0.090506913200046 |
| | | | USDT | 0.009600000000000 | | 0.009600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88317 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000005921000 | FTX Trading Ltd. | 0.000000005921000 |
| | | | ALTBULL | 0.000000000900000 | | 0.000000000900000 |
| | | | BNBBULL | 0.000000000038000 | | 0.000000000038000 |
| | | | BRZ | 0.000000003586080 | | 0.000000003586080 |
| | | | BTC | 0.000000000027537 | | 0.000000000027537 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000009493550 | | 0.000000009493550 |
| | | | DOGE | 881.000000000000000 | | 881.000000000000000 |
| | | | DOGEBEAR | 39,976.400000000000000 | | 39,976.400000000000000 |
| | | | DOGEBULL | 0.000000003390000 | | 0.000000003390000 |
| | | | ETH | 1.092753002513767 | | 1.092753002513767 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000003296237 | | 0.000000003296237 |
| | | | ETHW | 1.092753002513767 | | 1.092753002513767 |
| | | | FTT | 0.000000002800000 | | 0.000000002800000 |
| | | | GBP | 0.000000002669137 | | 0.000000002669137 |
| | | | GRTBULL | 0.000000004590000 | | 0.000000004590000 |
| | | | LINKBULL | 0.000000008900000 | | 0.000000008900000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 2,385.130646607665800 | | 2,385.130646607665800 |
| | | | MATICBEAR2021 | 0.000000000800000 | | 0.000000000800000 |
| | | | MATICBULL | 0.000000001000000 | | 0.000000001000000 |
| | | | SRM | 0.003884490000000 | | 0.003884490000000 |
| | | | SRM_LOCKED | 0.023632960000000 | | 0.023632960000000 |
| | | | SXPBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | UNISWAPBULL | 0.000000002560000 | | 0.000000002560000 |
| | | | USD | 12.906741859284736 | | 12.906741859284736 |
| | | | XRP | 83.903207700000000 | | 83.903207700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42330 | Name on file | FTX Trading Ltd. | BTC | 0.002322125734560 | FTX Trading Ltd. | 0.002322125734560 |
| | | | BULL | 0.000000002515000 | | 0.000000002515000 |
| | | | ETH | 0.168594296997518 | | 0.168594296997518 |
| | | | ETHBULL | 0.000000018250000 | | 0.000000018250000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.594084386378559 | | 0.594084386378559 |
| | | | FTT | 25.039175860000000 | | 25.039175860000000 |
| | | | LTC | 0.000000002412850 | | 0.000000002412850 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (429677673568060970/THE HILL BY FTX #36317) | | | 1.000000000000000 |
| | | | SLND | 0.000000008602324 | | 0.000000008602324 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | | | 7.399060859676271 |
| | | | SOL-PERP | 2.680000000000000 | | 2.680000000000000 |
| | | | SRM | 103.955007348371240 | | 103.955007348371240 |
| | | | SRM_LOCKED | 1.079272040000000 | | 1.079272040000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -91.546035735528500 | | -91.546035735528500 |
| | | | USDT | 0.000000036377533 | | 0.000000036377533 |
| | | | XRP | 0.050773700661666 | | 0.050773700661666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85077 | Name on file | FTX Trading Ltd. | 1INCH | 1.016099281978750 | FTX Trading Ltd. | 1.016099281978750 |
| | | | AXS | 10.857016191492820 | | 10.857016191492820 |
| | | | FTT | 21.995820000000000 | | 21.995820000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 47.504445060000000 | | 47.504445060000000 |
| | | | NFT (329774606619480824/THE HILL BY | 1.000000000000000 | | 1.000000000000000 |
| | | | FTX #32436) | | | |
| | | | RAY | 22.943606911297795 | | 22.943606911297795 |
| | | | SHIB | 18,000,000.000000000000 | | 18,000,000.000000000000 |
| | | | SWEAT | 3,000.430000000000 | | 3,000.430000000000 |
| | | | TRX | 10.958553358093510 | | 10.958553358093510 |
| | | | USD | 1.161382846561883 | | 1.161382846561883 |
| | | | USDT | 0.000000006893410 | | 0.000000006893410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57668 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005490980 | FTX Trading Ltd. | 0.000000005490980 |
| | | | 1INCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALTBEAR | 26.650000000000000 | | 26.650000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000100073 | | 0.000000000100073 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000284 | | 0.000000000000284 |
| | | | ATOMBULL | 41,669.208000000000000 | | 41,669.208000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AVAX | 0.000000000004550 | | 0.000000000004550 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000006613985 | | 0.000000006613985 |
| | | | BEAR | 0.000000006613985 | | 0.000000006613985 |
| | | | BOBA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BTC | 0.012218097406160 | | 0.012218097406160 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000003500000 | | 0.000000003500000 |
| | | | BVOL | 0.000000008000000 | | 0.000000008000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | COPE | 0.013670000000000 | | 0.013670000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 26.600050000000000 | | 26.600050000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.000000010000000 | | 0.000000010000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.773652423026795 | | 0.773652423026795 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000000652841 | | 0.000000000652841 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHBULL | 0.000100000000000 | | 0.000100000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | EUR | 0.000000000328000 | | 0.000000000328000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.009780860000000 | | 0.009780860000000 |
| | | | FIDA_LOCKED | 7.472580420000000 | | 7.472580420000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.005000001626730 | | 0.005000001626730 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000005959457 | | 25.000000005959457 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 0.605260000000000 | | 0.605260000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000004768860 | | 0.000000004768860 |
| | | | LINK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000008700000 | | 0.000000008700000 |
| | | | LTC-1230 | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-20210326 | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LUNA2 | 0.019003483460000 | | 0.019003483460000 |
| | | | LUNA2_LOCKED | 0.044341461400000 | | 0.044341461400000 |
| | | | LUNC | 0.000000003205930 | | 0.000000003205930 |
| | | | LUNC-PERP | 0.000000000017285 | | 0.000000000017285 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | -0.000000003830420 | | -0.000000003830420 |
| | | | MATIC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBULL | 380.500892500000000 | | 380.500892500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (346296843949607404/PIXEL APE #001) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (548704686065719951/FTX PUNKS ART #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-20210326 | -0.000000000000113 | | -0.000000000000113 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000007409461 | | 0.000000007409461 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000001000000 | | 0.000000001000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 10.009544902609570 | | 10.009544902609570 |
| | | | SOL-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000468 | | -0.000000000000468 |
| | | | SRM | 221.551024460000000 | | 221.551024460000000 |
| | | | SRM_LOCKED | 93.952817510000000 | | 93.952817510000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.062500000000000 | | 0.062500000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.010625005731300 | | 0.010625005731300 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000006176670 | | 0.000000006176670 |
| | | | TOMO-20201225 | 0.000000000000454 | | 0.000000000000454 |
| | | | TOMO-PERP | 0.000000000004774 | | 0.000000000004774 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,315.252599479422000 | | 1,315.252599479422000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000010000000 | | 0.000000010000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | UNI-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -170.045508169607330 | | -170.045508169607330 |
| | | | USDT | 0.000000000656168 | | 0.000000000656168 |
| | | | USTC | 0.000000009779268 | | 0.000000009779268 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VETBULL | 11,544.957280000000000 | | 11,544.957280000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WFLOW | 0.003478500000000 | | 0.003478500000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLMBULL | 0.100000000000000 | | 0.100000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZBULL | 5,538.014250000000000 | | 5,538.014250000000000 |
| | | | XTZ-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YGG | 0.003615000000000 | | 0.003615000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64983 | Name on file | FTX Trading Ltd. | 1INCH | 135.850528014787050 | FTX Trading Ltd. | 135.850528014787050 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.301471889127126 | | 0.301471889127126 |
| | | | BTC | | | 0.151602476248040 |
| | | | CEL | 14.651315949827696 | | 14.651315949827696 |
| | | | CEL-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | CHF | 0.000000007956105 | | 0.000000007956105 |
| | | | ETH | 0.000000007837670 | | 0.000000007837670 |
| | | | EUR | 0.000000005493562 | | 0.000000005493562 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 553.124200355261600 | | 553.124200355261600 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 44.309448250000000 | | 44.309448250000000 |
| | | | NFT (466666506202700738/THE HILL BY FTX #45145) | | | 1.000000000000000 |
| | | | OKB | | | 4.611773219754447 |
| | | | OMG | 0.000000012187730 | | 0.000000012187730 |
| | | | PAXG | 0.000000007988000 | | 0.000000007988000 |
| | | | RAY | 32.613123205777710 | | 32.613123205777710 |
| | | | SOL | | | 5.191014754039171 |
| | | | SRM | 16.080583620000000 | | 16.080583620000000 |
| | | | SRM_LOCKED | 145.440361470000000 | | 145.440361470000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5.726672386494433 | | 5.726672386494433 |
| | | | USDT | 1,758.910000000000000 | | 1,758.906534497286000 |
| | | | USTC | 0.000000000056900 | | 0.000000000056900 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78349 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE | 2.899478000000000 | | 2.899478000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 550.000000000000000 | | 550.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005014331 | | 0.000000005014331 |
| | | | BRZ | 12.774884546839570 | | 12.774884546839570 |
| | | | BTC | | | 0.003740499278647 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 0.943489613842528 |
| | | | ETH | | | 0.050131975788920 |
| | | | ETHW | 0.049860146377770 | | 0.049860146377770 |
| | | | FTT | 0.700000000000000 | | 0.700000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.994780000000000 | | 0.994780000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000029234160 | | 0.000000029234160 |
| | | | LUNC | 0.002728200000000 | | 0.002728200000000 |
| | | | OMG | | | 2.629368575743210 |
| | | | POLIS | 13.596400000000000 | | 13.596400000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.428722415777711 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 41.718977209352765 | | 41.718977209352765 |
| | | | USDT | 0.001691170585113 | | 0.001691170585113 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61160 | Name on file | FTX Trading Ltd. | BTC | 0.077453012063135 | FTX Trading Ltd. | 0.077453012063135 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000009710000 | | 0.000000009710000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 3.295163322234219 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.748194592608602 | | 2.748194592608602 |
| | | | FTT | 0.000000000104200 | | 0.000000000104200 |
| | | | NFT (46437489037271103/THE HILL BY FTX #36357) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | SRM | 0.005452840000000 | | 0.005452840000000 |
| | | | SRM_LOCKED | 0.023217980000000 | | 0.023217980000000 |
| | | | USD | 641.928524188176900 | | 641.928524188176900 |
| | | | USDT | 0.000000042042599 | | 0.000000042042599 |
| | | | XRP | 0.000000006529734 | | 0.000000006529734 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79012 | Name on file | FTX Trading Ltd. | 1INCH | 11.826816991536600 | FTX Trading Ltd. | 11.826816991536600 |
| | | | ATLAS | 19.960100000000000 | | 19.960100000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007114296818125 | | 0.007114296818125 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 9.996200000000000 | | 9.996200000000000 |
| | | | ETH | 0.052325287561520 | | 0.052325287561520 |
| | | | ETHW | 0.052042339481820 | | 0.052042339481820 |
| | | | FTT | 1.299610500000000 | | 1.299610500000000 |
| | | | LINK | 2.030801153041390 | | 2.030801153041390 |
| | | | SECO | 0.999145000000000 | | 0.999145000000000 |
| | | | SOL | 0.011321688096770 | | 0.011321688096770 |
| | | | SRM | 5.128746470000000 | | 5.128746470000000 |
| | | | SRM_LOCKED | 0.105387510000000 | | 0.105387510000000 |
| | | | TRX | 0.000003625477680 | | 0.000003625477680 |
| | | | USD | 145.712067986436700 | | 145.712067986436700 |
| | | | USDT | | | 56.357141799628010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70185 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 10.306644612210864 | | 10.306644612210864 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 11.994420000000000 | | 11.994420000000000 |
| | | | AUDIO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000000030861928 | | 0.000000030861928 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000000281066 | | 0.000000000281066 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002600000 | | 0.000000002600000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 11.292445774245810 | | 11.292445774245810 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 1.300259808000000 | | 1.300259808000000 |
| | | | LINK-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LTC | 0.000000012377657 | | 0.000000012377657 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.519721909500000 | | 0.519721909500000 |
| | | | LUNA2_LOCKED | 1.212684455000000 | | 1.212684455000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 25.900000000000000 | | 25.900000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (340146193512909484/FTX EU - WE ARE HERE! #208715) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (547591958403260455/FTX EU - WE ARE HERE! #208811) | 1.000000000000000 | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000007886433 | | 0.000000007886433 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.585916210000000 | | 0.585916210000000 |
| | | | SOL-PERP | 1.160000000000000 | | 1.160000000000000 |
| | | | SRM | 0.159374997580000 | | 0.159374997580000 |
| | | | SRM_LOCKED | 0.056271280000000 | | 0.056271280000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | THETA-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000028006426700 | | 0.000028006426700 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 27.05366548047702 | | 27.05366548047702 |
| | | | USDT | 0.00000001712752 3 | | 0.00000001712752 3 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES | 0.00000000996561 5 | | 0.00000000996561 5 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11961 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.04148644341196 0 |
| | | | ETH | | | 0.18397788132327 0 |
| | | | ETHW | 0.18328869190722 0 | | 0.18328869190722 0 |
| | | | TRYB | | | 1,898.1905880855375 00 |
| | | | USD | 431.38336579474867 0 | | 431.38336579474867 0 |
| | | | USDT | | | 200.89525611883593 0 |
| | | | XRP | | | 345.73176972574320 0 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68293 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.32443246588015 0 |
| | | | AVAX | | | 1.14576753500000 0 |
| | | | BNB | | | 0.09261347180380 0 |
| | | | BTC | 0.00000000311132 3 | | 0.00000000311132 3 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 3.29554696989769 0 |
| | | | ETH | 0.00000000104356 70 | | 0.00000000104356 70 |
| | | | LINK | | | 4.33702430254020 0 |
| | | | SOL | | | 0.64096457868690 0 |
| | | | TRX | 0.00000100000000 0 | | 0.00000100000000 0 |
| | | | UNI | 5.64763763452000 0 | | 5.64763763452000 0 |
| | | | USD | 0.00000000863267 8 | | 0.00000000863267 8 |
| | | | USDT | 0.94313526983795 8 | | 0.94313526983795 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83361 | Name on file | FTX Trading Ltd. | AAVE | 2.65932861127696 0 | FTX Trading Ltd. | 2.65932861127696 0 |
| | | | ATOM | | | 29.21296108994343 0 |
| | | | AXS | | | 3.46194745472048 0 |
| | | | BNB | 3.21790841782010 0 | | 3.21790841782010 0 |
| | | | BTC | | | 0.07096825429556 0 |
| | | | POC Other NFT Assertions: COIN: ART#010 [TCL]-PEAR Z-EOPLE #6 DAY AND NÅ£GHT  BISMUTH CHAMELEON MY ART IT'S NICE IN THE WINTER. FTX UNICORN #10 [TCL]-BUTTERFLIES1#1 THE SEEKING FTX UNICORN #14 PENG #29 GRUMPYCAT | 1.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 68.99063720882863 0 |
| | | | ETH | | | 0.92973806009048 5 |
| | | | ETHW | 0.00000000123020 0 | | 0.00000000123020 0 |
| | | | EUR | 0.00000000076310 9 | | 0.00000000076310 9 |
| | | | FTM | | | 157.01634777973960 0 |
| | | | FTT | 34.97533442368113 0 | | 34.97533442368113 0 |
| | | | GOOGL | 0.21100000000000 0 | | 0.21100000000000 0 |
| | | | POC Other NFT Assertions: I CAN PROVIDE THE MAIN BALANCES SUMMARY FROM FTX AS.CSV IF REQUIRED | 1.00000000000000 | | 0.00000000000000 |
| | | | LINK | | | 6.09482635509996 0 |
| | | | LUNA2 | 0.00115917721600 0 | | 0.00115917721600 0 |
| | | | LUNA2_LOCKED | 0.00270474683800 0 | | 0.00270474683800 0 |
| | | | LUNC | 8.19828016047597 0 | | 8.19828016047597 0 |
| | | | MATIC | | | 155.40406651129942 0 |
| | | | NFT (28938536437012580 2/[TCL]-PEAR) | 1.00000000000000 | | 1.00000000000000 |
| | | | POC Other NFT Assertions: NFT (28938536437012580 2/[TCL]-PEAR) & NFT (47017797777385827/[TCL]- BUTTERFLIES1#1) & NFT (42353335644399251 3/Z-EOPLE #6) & NFT (52895403890162558 1/FTX UNICORN #10) & NFT (53237280374201172 3/GRUMPYCAT) & NFT (47437022465307482 4/BISMUTH CHAMELEON MY ART) & NFT (56800743497055845 1/FTX UNICORN #14) & NFT (41456582218188357 2/IT'S NICE IN THE WINTER.) & NFT (39637418672654994 9/DAY AND NÅ£GHT ) & NFT (57141173198090968 5/ART#010) & NFT (34387454599407560 0/PENG #29) & NFT (57609090828426506 0/THE SEEKING) | 1.00000000000000 | | 0.00000000000000 |
| | | | NFT (34387454599407560 0/PENG #29) | | | 1.00000000000000 |
| | | | NFT (39637418672654994 9/DAY AND NIGHT ) | | | 1.00000000000000 |
| | | | NFT (41456582218188357 2/IT'S NICE IN THE WINTER.) | | | 1.00000000000000 |
| | | | NFT (42353335644399251 3/Z-EOPLE #6) | | | 1.00000000000000 |
| | | | NFT (47017797777385827/[TCL]- BUTTERFLIES1#1) | | | 1.00000000000000 |
| | | | NFT (47437022465307482 4/BISMUTH CHAMELEON MY ART) | | | 1.00000000000000 |
| | | | NFT (52895403890162558 1/FTX UNICORN #10) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (53237280374201172 3/GRUMPYCAT) | | | 1.000000000000000 |
| | | | NFT (56800743497055845 1/FTX UNICORN #14) | | | 1.000000000000000 |
| | | | NFT (57141173198090968 5/ART#010) | | | 1.000000000000000 |
| | | | NFT (57609090082842650 60/THE SEEKING) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NUMBER 5.71412E+17 2.89385E+17 4.23533E+17 3.96374E+17 4.7437E+17 4.14566E+17 5.28954E+17 4.70178E+17 5.76091E+17 5.68007E+17 3.43875E+17 5.32373E+17 | 1.000000000000000 | | 0.000000000000000 |
| | | | RAY | 32.577505255661180 | | 32.577505255661180 |
| | | | SOL | | | 28.551611342559770 |
| | | | SRM | 51.955564200000000 | | 51.955564200000000 |
| | | | SRM_LOCKED | 0.812705040000000 | | 0.812705040000000 |
| | | | USD | 4.345796820982915 | | 4.345796820982915 |
| | | | USDT | 0.000000007593750 | | 0.000000007593750 |
| | | | WAVES | 10.000000000000000 | | 10.000000000000000 |
| | | | XRP | | | 179.087703163269230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82296 | Name on file | FTX Trading Ltd. | 1INCH | 20.008080905257540 | FTX Trading Ltd. | 20.008080905257540 |
| | | | APE | 2.126241273111320 | | 2.126241273111320 |
| | | | ATLAS | 1,939.652300000000000 | | 1,939.652300000000000 |
| | | | ATOM | 2.110654050324520 | | 2.110654050324520 |
| | | | AUDIO | 12.000000000000000 | | 12.000000000000000 |
| | | | BTC | 0.007343139190980 | | 0.007343139190980 |
| | | | BTT | 6,998,709.900000000000000 | | 6,998,709.900000000000000 |
| | | | CRO | 119.981000000000000 | | 119.981000000000000 |
| | | | DYDX | 2.999430000000000 | | 2.999430000000000 |
| | | | ETH | 0.229657930968870 | | 0.229657930968870 |
| | | | ETHW | 0.074281768944320 | | 0.074281768944320 |
| | | | FTM | 17.648934180481160 | | 17.648934180481160 |
| | | | FTT | 4.699107000000000 | | 4.699107000000000 |
| | | | GALA | 99.981000000000000 | | 99.981000000000000 |
| | | | IMX | 11.497880550000000 | | 11.497880550000000 |
| | | | LDO | 12.997604100000000 | | 12.997604100000000 |
| | | | LINK | 2.900907508637020 | | 2.900907508637020 |
| | | | LUNA2 | 0.000000001000000 | | 0.000000001000000 |
| | | | LUNA2_LOCKED | 19.044807040000000 | | 19.044807040000000 |
| | | | LUNC | 0.000000002901980 | | 0.000000002901980 |
| | | | MATIC | | | 31.833418580334130 |
| | | | POLIS | 30.195231000000000 | | 30.195231000000000 |
| | | | POLIS-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | RUNE | 5.096495718000000 | | 5.096495718000000 |
| | | | SAND | 7.998525600000000 | | 7.998525600000000 |
| | | | SHIB | 2,799,470.850000000000000 | | 2,799,470.850000000000000 |
| | | | SNX | | | 4.192882755797090 |
| | | | UNI | 3.531956054079070 | | 3.531956054079070 |
| | | | USD | 44.240518116898784 | | 44.240518116898784 |
| | | | USDT | 0.000000001121280 | | 0.000000001121280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53888 | Name on file | FTX Trading Ltd. | BNB | 0.003699879826640 | FTX Trading Ltd. | 0.003699879826640 |
| | | | BTC | 0.029795438101570 | | 0.029795438101570 |
| | | | TONCOIN | 0.000000001000000 | | 0.000000001000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 96.211587926365870 | | 96.211587926365870 |
| | | | USDT | 9.733479610000000 | | 9.733479610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12007 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 1.665034457170480 | | 1.665034457170480 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.024749737563630 | | 25.024749737563630 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000004064868 | | 0.000000004064868 |
| | | | LUNA2_LOCKED | 0.000000105151359 | | 0.000000105151359 |
| | | | LUNC | 0.000000005248920 | | 0.000000005248920 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (30730238857867935 7/THE HILL BY FTX #36148) | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 1.586939941233920 | | 1.586939941233920 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 15.253091200250300 | | 15.253091200250300 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 106.445672342321160 | | 106.445672342321160 |
| | | | USDT | 0.000000008505365 | | 0.000000008505365 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6576 | Name on file | FTX Trading Ltd. | BTC | 0.000000007778210 | FTX Trading Ltd. | 0.000000007778210 |
| | | | CEL | 0.241504303553260 | | 0.241504303553260 |
| | | | DOGE | 0.000000003399130 | | 0.000000003399130 |
| | | | ETH | 0.779519912012920 | | 0.779519912012920 |
| | | | ETHW | 0.775819200594940 | | 0.775819200594940 |
| | | | FTT | 25.996734510000000 | | 25.996734510000000 |
| | | | LUNA2 | 0.001916617424000 | | 0.001916617424000 |
| | | | LUNA2_LOCKED | 0.044721073240000 | | 0.044721073240000 |
| | | | NFT (33291240659577453 2/FTX AU - WE ARE HERE! #47058) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (36372165507261527B/FTX EU - WE ARE HERE! #172144) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48089111824315248A/FTX EU - WE ARE HERE! #172214) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48312108658205081S/FTX EU - WE ARE HERE! #172291) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51540322026332103O/FTX AU - WE ARE HERE! #47032) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54735959538498419B/FTX CRYPTO CUP 2022 KEY #15883) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000003901006 | | 0.000000003901006 |
| | | | SRM | 10.209904110000000 | | 10.209904110000000 |
| | | | SRM_LOCKED | 0.146350970000000 | | 0.146350970000000 |
| | | | TRX | 0.000001221649140 | | 0.000001221649140 |
| | | | USD | 2.227724541440860 | | 2.227724541440860 |
| | | | USDT | 1.848050451828533 | | 1.848050451828533 |
| | | | USTC | 0.271306457396870 | | 0.271306457396870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9544 | Name on file | FTX Trading Ltd. | AKRO | 4,860.094285200000000 | FTX Trading Ltd. | 4,860.094285200000000 |
| | | | ASD | 69.769467019118900 | | 69.769467019118900 |
| | | | AUDIO | 32.993918100000000 | | 32.993918100000000 |
| | | | BAO | 238,955.137200000000000 | | 238,955.137200000000000 |
| | | | BRZ | 303.584091986574440 | | 303.584091986574440 |
| | | | CONV | 1,379.745666000000000 | | 1,379.745666000000000 |
| | | | DENT | 4,099.244370000000000 | | 4,099.244370000000000 |
| | | | DMG | 1,554.913376640000000 | | 1,554.913376640000000 |
| | | | DOGE | 1,441.666333745934000 | | 1,441.666333745934000 |
| | | | ETH | 0.081398840223640 | | 0.081398840223640 |
| | | | ETHW | 0.080959492674850 | | 0.080959492674850 |
| | | | FTT | 5.498972100000000 | | 5.498972100000000 |
| | | | HGET | 45.435271295000000 | | 45.435271295000000 |
| | | | HT | 3.273861565231140 | | 3.273861565231140 |
| | | | KIN | 249,953.925000000000000 | | 249,953.925000000000000 |
| | | | KNC | 44.296518928675940 | | 44.296518928675940 |
| | | | LUA | 1,340.349456690000000 | | 1,340.349456690000000 |
| | | | NFT (36128758641296397B/FTX AU - WE ARE HERE! #14395) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (55073834820507361T/FTX AU - WE ARE HERE! #14373) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 43.373624711121180 | | 43.373624711121180 |
| | | | RSR | 6,976.411218416235000 | | 6,976.411218416235000 |
| | | | SOL | 0.064947988278757 | | 0.064947988278757 |
| | | | SPELL | 98.803000000000000 | | 98.803000000000000 |
| | | | STMX | 889.835973000000000 | | 889.835973000000000 |
| | | | SUN | 821.317603263300000 | | 821.317603263300000 |
| | | | SXP | 53.286263272120940 | | 53.286263272120940 |
| | | | TRX | 1,509.265617655276000 | | 1,509.265617655276000 |
| | | | TRYB | 931.589910212139000 | | 931.589910212139000 |
| | | | UBXT | 3,914.268456300000000 | | 3,914.268456300000000 |
| | | | USD | 112.472267124026800 | | 112.472267124026800 |
| | | | USDT | 83.713242374329370 | | 83.713242374329370 |
| | | | XRP | 196.436256338905480 | | 196.436256338905480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67980 | Name on file | FTX Trading Ltd. | DOGEBEAR | 3,707,662.700000000000000 | FTX Trading Ltd. | 3,707,662.700000000000000 |
| | | | FTT | 585.986150104438700 | | 585.986150104438700 |
| | | | RAY | 122.575943430000000 | | 122.575943430000000 |
| | | | SOL | 15.798844840000000 | | 15.798844840000000 |
| | | | SRM | 28.125660540000000 | | 28.125660540000000 |
| | | | SRM_LOCKED | 102.491571500000000 | | 102.491571500000000 |
| | | | UBER | 72.450220750000000 | | 72.450220750000000 |
| | | | USD | 1.747868585095489 | | 613.682053695779400 |
| | | | USDT | 1.747868585095489 | | 613.682053695779400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45745 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.100324047457220 | | 0.100324047457220 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.075124829629910 | | 0.075124829629910 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.002010047127248 | | 0.002010047127248 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000006859250 | | 0.000000006859250 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000012390538 | | 0.000000012390538 |
| | | | FTT-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | INDI_IEO_TICKET | 2.000000000000000 | | 2.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.012547990900000 | | 0.012547990900000 |
| | | | LUNA2_LOCKED | 0.029278645430000 | | 0.029278645430000 |
| | | | MATIC | 0.000000005272800 | | 0.000000005272800 |
| | | | NFT (33249255641498346B/FTX EU - WE ARE HERE! #237551) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39653873863915899T/FTX AU - WE ARE HERE! #12569) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39710819689845822I/FTX AU - WE ARE HERE! #12552) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42708859816726419B/FTX AU - WE ARE HERE! #23535) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42779838660039819O/FTX EU - WE ARE HERE! #237559) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (52554765767260366G/FTX EU - WE ARE HERE! #237540) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54239730251348922H/THE HILL BY FTX #5246) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | SOL | 0.000000003528800 | | 0.000000003528800 |
| | | | SRM | 0.448913560000000 | | 0.448913560000000 |
| | | | SRM_LOCKED | 2.900449470000000 | | 2.900449470000000 |
| | | | TRX | 0.000000006382570 | | 0.000000006382570 |
| | | | USD | 7,101.049367137440000 | | 7,101.049367137440000 |
| | | | USDT | | | 78.471787086337540 |
| | | | USTC | 0.000000004082120 | | 0.000000004082120 |
| | | | XRP | 0.000000007505950 | | 0.000000007505950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62779 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 27.298203749291180 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.843935545000000 | | 0.843935545000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.784024145000000 | | 0.784024145000000 |
| | | | FTT | 895.003264010000000 | | 895.003264010000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INDI | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | JOE | 40.000150000000000 | | 40.000150000000000 |
| | | | MATIC | 0.008000000000000 | | 0.008000000000000 |
| | | | RAY | 2,840.102456114672300 | | 2,840.102456114672300 |
| | | | SOL | | | 20.832272568019942 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS | 1,920,343.037600000000000 | | 1,920,343.037600000000000 |
| | | | SRM | 616.874358350000000 | | 616.874358350000000 |
| | | | SRM_LOCKED | 109.818620530000000 | | 109.818620530000000 |
| | | | USD | 13,879.507998169353000 | | 13,879.507998169353000 |
| | | | USDT | 0.006569807784842 | | 0.006569807784842 |
| | | | XPLA | 680.000000000000000 | | 680.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75055 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 0.009858646085420 |
| | | | BADGER | 12.497696250000000 | | 12.497696250000000 |
| | | | BNB | | | 0.558864766095190 |
| | | | BTC | | | 0.032658794046040 |
| | | | COIN | | | 5.042043109792900 |
| | | | DOGE | | | 1,554.385671812495300 |
| | | | ETH | 0.000057231445140 | | 0.000057231445140 |
| | | | ETHW | 0.000057231445140 | | 0.000057231445140 |
| | | | FTT | 16.996846760000000 | | 16.996846760000000 |
| | | | SOL | | | 7.093220749158930 |
| | | | USD | 7.179207784383639 | | 7.179207784383639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63277 | Name on file | FTX Trading Ltd. | AAPL | 3.851610577048620 | FTX Trading Ltd. | 3.851610577048620 |
| | | | AMD | 2.563035375628990 | | 2.563035375628990 |
| | | | AMZN | 3.572909952506840 | | 3.572909952506840 |
| | | | AMZNPRE | -0.000000001533980 | | -0.000000001533980 |
| | | | ARKK | 2.519193283837970 | | 2.519193283837970 |
| | | | FB | 1.278826518459440 | | 1.278826518459440 |
| | | | FTT | 25.373123667579254 | | 25.373123667579254 |
| | | | GOOGL | 4.267087619543000 | | 4.267087619543000 |
| | | | GOOGLPRE | -0.000000000811020 | | -0.000000000811020 |
| | | | NFLX | 0.312708230635590 | | 0.312708230635590 |
| | | | NVDA | 3.129676544579680 | | 3.129676544579680 |
| | | | RAY | 216.459397635917070 | | 216.459397635917070 |
| | | | SOL | 0.728175610615780 | | 0.728175610615780 |
| | | | SPY | | | 1.150691474095020 |
| | | | TSLA | | | 2.127283098109540 |
| | | | TSLAPRE | -0.000000002448670 | | -0.000000002448670 |
| | | | USD | 368.203877254575200 | | 368.203877254575200 |
| | | | USDT | 0.000000002077891 | | 0.000000002077891 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7860 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000003020540 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BLT | 502.000000000000000 | | 502.241812800000000 |
| | | | BNB | | | 0.000000011174790 |
| | | | BNBBULL | | | 0.000000003600000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT | | | 0.000000004097850 |
| | | | BTC | | | 0.000000029581998 |
| | | | BTC-MOVE-20210911 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000005400000 |
| | | | CEL | | | 0.000000013914989 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000006571000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000035520780 |
| | | | ETHBULL | | | 0.000000001250000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | 150.315389300191870 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT | | | 0.00000008320730 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 5.26738508100000 |
| | | | LUNA2_LOCKED | | | 12.29056519000000 |
| | | | LUNC | | | 0.00000005347600 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.00000000204519 0 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | POC Other NFT Assertions: NFT | 14.00000000000000 | | |
| | | | NFT (30737947490979 7964/FRANCE TICKET STUB #1958) | | | 1.00000000000000 |
| | | | NFT (34791138562546 6735/FTX AU - WE ARE HERE! #1527) | | | 1.00000000000000 |
| | | | NFT (36547333802270 6012/MONZA TICKET STUB #556) | | | 1.00000000000000 |
| | | | NFT (36634796921397 6823/FTX EU - WE ARE HERE! #89348) | | | 1.00000000000000 |
| | | | NFT (36850809435148 2380/MONACO TICKET STUB #814) | | | 1.00000000000000 |
| | | | NFT (39787196395749 3420/NETHERLANDS TICKET STUB #768) | | | 1.00000000000000 |
| | | | NFT (40545056012073 8064/MEXICO TICKET STUB #1702) | | | 1.00000000000000 |
| | | | NFT (40746894543908 7232/FTX AU - WE ARE HERE! #1524) | | | 1.00000000000000 |
| | | | NFT (41580006404702 4565/FTX CRYPTO CUP 2022 KEY #1084) | | | 1.00000000000000 |
| | | | NFT (42017776437500 8666/FTX EU - WE ARE HERE! #89514) | | | 1.00000000000000 |
| | | | NFT (47380586183453 5039/FTX AU - WE ARE HERE! #31490) | | | 1.00000000000000 |
| | | | NFT (49668499953494 4335/SINGAPORE TICKET STUB #507) | | | 1.00000000000000 |
| | | | NFT (49688805159379 3154/FTX EU - WE ARE HERE! #64690) | | | 1.00000000000000 |
| | | | NFT (50850715568738 2771/THE HILL BY FTX #3022) | | | 1.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SNX | | | 0.00000000581647 0 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000095494 00 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 2.07629455000000 |
| | | | SRM_LOCKED | | | 188.66180021000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 0.00000004957170 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000000837398 10 |
| | | | TSLA | | | 0.00000030000000 |
| | | | TSLAPRE | | | -0.00000000004797 0 |
| | | | UBXT_LOCKED | | | 11.35387940000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 252.918467579017720 | | 252.918467579017720 |
| | | | USDT | | | 0.00000002406951 2 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC | | | 0.00000000325068 0 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10823 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | AVAX | 4.97028026698572 3 | | 4.97028026698572 3 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.15000000000000 | | 0.15000000000000 |
| | | | BTC | 0.00010869980640 6 | | 0.00010869980640 6 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE | 0.00000000148673 0 | | 0.00000000148673 0 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 0.00000000414928 0 | | 0.00000000414928 0 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.27379007486177 6 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000764324 0 | | 0.00000000764324 0 |
| | | | FTT | 30.04770686067984 2 | | 30.04770686067984 2 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 0.00000000110356 0 | | 0.00000000110356 0 |
| | | | LINK | 0.00000005794670 | | 0.00000005794670 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNA2 | 0.046298659460000 | | 0.046298659460000 |
| | | | LUNA2_LOCKED | 0.108030205400000 | | 0.108030205400000 |
| | | | LUNC | 0.000000007240990 | | 0.000000007240990 |
| | | | RAY | 0.000000002728360 | | 0.000000002728360 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 8.442953623953883 |
| | | | SOL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | SRM | 0.000246330000000 | | 0.000246330000000 |
| | | | SRM_LOCKED | 0.006782120000000 | | 0.006782120000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 693.981232814971000 | | 693.981232814971000 |
| | | | USDT | 501.106765013731400 | | 501.106765013731400 |
| | | | XRP | 262.592311446405700 | | 262.592311446405700 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7328 | Name on file | FTX Trading Ltd. | CRV | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ETH | | | 0.000000002860520 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000270002860520 |
| | | | NFT (338747241762980738/FTX EU - WE ARE HERE! #56935) | | | 1.000000000000000 |
| | | | NFT (494732887921380816/FTX EU - WE ARE HERE! #57020) | | | 1.000000000000000 |
| | | | NFT (568251788951278028/FTX EU - WE ARE HERE! #56897) | | | 1.000000000000000 |
| | | | SAND | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | | | 0.000000004727360 |
| | | | TRX | | | 0.475502152900000 |
| | | | USD | 416.752609852440740 | | 416.752609852440740 |
| | | | USDT | | | 0.000000006388053 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13100 | Name on file | FTX Trading Ltd. | AVAX | 2.500000000000000 | FTX Trading Ltd. | 2.500000000000000 |
| | | | BLT | 0.900000000000000 | | 0.900000000000000 |
| | | | BNB | | | 0.424136490642710 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000105728565740 | | 0.000105728565740 |
| | | | COIN | 0.009993700000000 | | 0.009993700000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000041378535400 | | 0.000041378535400 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.276733863387210 | | 0.276733863387210 |
| | | | FTT | 0.131770668903000 | | 0.131770668903000 |
| | | | INDI | 1,075.000000000000000 | | 1,075.000000000000000 |
| | | | LOOKS | 113.000000000000000 | | 113.000000000000000 |
| | | | MNGO | 1,960.000000000000000 | | 1,960.000000000000000 |
| | | | NFT (35461441800309584/FTX NIGHT #156) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.011261378763168 | | 0.011261378763168 |
| | | | SRM | 104.317480050000000 | | 104.317480050000000 |
| | | | SRM_LOCKED | 2.607056030000000 | | 2.607056030000000 |
| | | | STG | 100.000000000000000 | | 100.000000000000000 |
| | | | SUSHI | 0.496430000000000 | | 0.496430000000000 |
| | | | TRX | 0.000022000000000 | | 0.000022000000000 |
| | | | USD | 1,133.633749865029000 | | 1,133.633749865029000 |
| | | | USDT | 6,364.859760675676000 | | 6,364.859760675676000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40131 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 61.000000000000000 | | 61.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.751790092131050 |
| | | | BNB-20210625 | 0.000000000000002 | | 0.000000000000002 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.004208242733060 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULLSHIT | 0.988174940000000 | | 0.988174940000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 90.002300000000000 | | 90.002300000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 140.000700000000000 | | 140.000700000000000 |
| | | | DOGE | | | 206.655436788216920 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | DYDX-PERP | 0.000000000000011 | | 0.000000000000011 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 5.430027150000000 | | 5.430027150000000 |
| | | | ENS-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ETH | 0.100000000000000 | | 0.100000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.100000000000000 | | 0.100000000000000 |
| | | | FIDA | 33.024185670000000 | | 33.024185670000000 |
| | | | FIDA_LOCKED | 0.012872610000000 | | 0.012872610000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 46.000230000000000 | | 46.000230000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 668.353533747411900 | | 668.353533747411900 |
| | | | FTT-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | GALA | 100.002600000000000 | | 100.002600000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 48.500242500000000 | | 48.500242500000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 9.599245000000000 | | 9.599245000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 2.700070000000000 | | 2.700070000000000 |
| | | | LINK-PERP | -0.000000000000019 | | -0.000000000000019 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000018533077 | | 0.000000018533077 |
| | | | LUNC | 0.001729550000000 | | 0.001729550000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 69.000345000000000 | | 69.000345000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | NFT (29773368523229905/FTX AU - WE ARE HERE! #4106) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36950841839528423/FTX AU - WE ARE HERE! #4099) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 37.500000000000000 | | 37.500000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 14.000255000000000 | | 14.000255000000000 |
| | | | SOL | 28.753289720000000 | | 28.753289720000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | SRM | 1,018.993800420000000 | | 1,018.993800420000000 |
| | | | SRM_LOCKED | 170.461588160000000 | | 170.461588160000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 95.000002318467660 | | 95.000002318467660 |
| | | | UBXT | 1,465.007325000000000 | | 1,465.007325000000000 |
| | | | USD | -86.048658995641920 | | -86.048658995641920 |
| | | | USDT | 12.990583178558746 | | 12.990583178558746 |
| | | | XRP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 54285 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004766200 | FTX Trading Ltd. | 0.000000004766200 |
| | | | AMPL | 0.000000001479002 | | 0.000000001479002 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 1.239951352537630 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.006246031601573 | | 0.006246031601573 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000200000 | | 0.000000000200000 |
| | | | DOGE | 0.000000010583470 | | 0.000000010583470 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 204.642829716795830 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002822380 | | 0.000000002822380 |
| | | | ETHW | 0.000546309866638 | | 0.000546309866638 |
| | | | FIDA | 0.331260670000000 | | 0.331260670000000 |
| | | | FTT | 29.137681116133596 | | 29.137681116133596 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.000000005000000 | | 0.000000005000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | | | 65.048970910792200 |
| | | | LUNA2 | 17.746620040000000 | | 17.746620040000000 |
| | | | LUNA2_LOCKED | 40.519579110000000 | | 40.519579110000000 |
| | | | LUNC | 0.000000018258258 | | 0.000000018258258 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3502799576236177 72/SILVERSTONE TICKET STUB #678) | | | 1.000000000000000 |
| | | | NFT (3529686397922715 73/FTX CRYPTO CUP 2022 KEY #912) | | | 1.000000000000000 |
| | | | NFT (3656697923487580 13/FTX EU - WE ARE HERE! #91181) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (36906436120271628A/MONTREAL TICKET STUB #1937) | | | 1.000000000000000 |
| | | | NFT (401064206331236862/THE HILL BY FTX #4430) | | | 1.000000000000000 |
| | | | NFT (412475113505100898/BAKU TICKET STUB #1697) | | | 1.000000000000000 |
| | | | NFT (415308462154823562/FTX EU - WE ARE HERE! #90857) | | | 1.000000000000000 |
| | | | NFT (445071897615310181/FTX AU - WE ARE HERE! #1444) | | | 1.000000000000000 |
| | | | NFT (484067352642649235/AUSTRIA TICKET STUB #134) | | | 1.000000000000000 |
| | | | NFT (511929698806600152/FTX AU - WE ARE HERE! #1446) | | | 1.000000000000000 |
| | | | NFT (540746374622269528/FTX AU - WE ARE HERE! #24920) | | | 1.000000000000000 |
| | | | NFT (563478946251161819/FTX EU - WE ARE HERE! #91086) | | | 1.000000000000000 |
| | | | NFT (570352352781595298/MONTREAL TICKET STUB #402) | | | 1.000000000000000 |
| | | | SOL | 0.000000004958370 | | 0.000000004958370 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000015032820 | | 0.000000015032820 |
| | | | UNI | 0.000000006825000 | | 0.000000006825000 |
| | | | USD | 3,092.830293887967400 | | 3,092.830293887967400 |
| | | | USDT | | | 1,920.467317403567200 |
| | | | USTC | 0.000000008959360 | | 0.000000008959360 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7978 | Name on file | FTX Trading Ltd. | BLT | 22.995630000000000 | FTX Trading Ltd. | 22.995630000000000 |
| | | | BTC | | | 0.008188111046650 |
| | | | ETH | | | 0.092278014641640 |
| | | | ETHW | 0.091778555312040 | | 0.091778555312040 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1.639018290000000 | | 1.639018290000000 |
| | | | USDT | 0.000000003432621 | | 0.000000003432621 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86755 | Name on file | FTX Trading Ltd. | 1INCH | 24.554262932781560 | FTX Trading Ltd. | 24.554262932781560 |
| | | | AUCE | 11.997419830000000 | | 11.997419830000000 |
| | | | AVAX | | | 0.310401576134100 |
| | | | BAT | 53.429563340000000 | | 53.429563340000000 |
| | | | BNB | 0.000000001669060 | | 0.000000001669060 |
| | | | BTC | 0.016860049000000 | | 0.016860049000000 |
| | | | C98 | 61.038947170000000 | | 61.038947170000000 |
| | | | CRV | 54.477201890000000 | | 54.477201890000000 |
| | | | DOGE | 47.275508443614440 | | 47.275508443614440 |
| | | | ETH | | | 0.658739329927900 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.506304150000000 | | 0.506304150000000 |
| | | | FTT | 76.002083890000000 | | 76.002083890000000 |
| | | | GRT | | | 169.243260641291440 |
| | | | HT | 0.036890970265880 | | 0.036890970265880 |
| | | | LINK | | | 1.147861774589070 |
| | | | NFT (308147523467304633/THE HILL BY FTX #5152) | | | 1.000000000000000 |
| | | | NFT (334689625853594275/FTX AU - WE ARE HERE! #2686) | | | 1.000000000000000 |
| | | | NFT (341668304742489951/FTX CRYPTO CUP 2022 KEY #15699) | | | 1.000000000000000 |
| | | | NFT (368042877761941992/BAKU TICKET STUB #1992) | | | 1.000000000000000 |
| | | | NFT (369607101408547446/FTX EU - WE ARE HERE! #131867) | | | 1.000000000000000 |
| | | | NFT (372167228713772960/FTX EU - WE ARE HERE! #131686) | | | 1.000000000000000 |
| | | | NFT (398049832844562563/FTX AU - WE ARE HERE! #2679) | | | 1.000000000000000 |
| | | | NFT (515922790150550017/FTX EU - WE ARE HERE! #132058) | | | 1.000000000000000 |
| | | | NFT (540915614207667909/FTX AU - WE ARE HERE! #24055) | | | 1.000000000000000 |
| | | | NFT (561686897658272450/MONTREAL TICKET STUB #420) | | | 1.000000000000000 |
| | | | SOL | | | 3.769903440053370 |
| | | | SRM | 6.285831060000000 | | 6.285831060000000 |
| | | | TRX | 0.809109352183660 | | 0.809109352183660 |
| | | | USD | 182.717713626687360 | | 182.717713626687360 |
| | | | USDT | | | 0.194666487691200 |
| | | | WFLOW | 7.682839010000000 | | 7.682839010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19962 | Name on file | FTX Trading Ltd. | FTT | 327.543622008394700 | FTX Trading Ltd. | 327.543622008394700 |
| | | | LUNA2 | 0.706440025200000 | | 0.706440025200000 |
| | | | LUNA2_LOCKED | 1.648360059000000 | | 1.648360059000000 |
| | | | NFT (406680558341324009/THE HILL BY FTX #22579) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.000000001361000 | | 0.000000001361000 |
| | | | SOL | | | 14.882319565246120 |
| | | | USD | 0.004069404188502 | | 0.004069404188502 |
| | | | USDT | 0.000000009225414 | | 0.000000009225414 |
| | | | USTC | 100.000000000000000 | | 100.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37020 | Name on file | FTX Trading Ltd. | CEL | 0.048657724362920 | FTX Trading Ltd. | 0.048657724362920 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 1.199703480410230 |
| | | | ETHW | 1.712715174496920 | | 1.712715174496920 |
| | | | FTT | 503.452672230000000 | | 503.452672230000000 |
| | | | NFT (37908919907003542 3/THE HILL BY FTX #29699) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 20.503923676081000 | | 20.503923676081000 |
| | | | SRM | 240.708831930000000 | | 240.708831930000000 |
| | | | SRM_LOCKED | 3.193091370000000 | | 3.193091370000000 |
| | | | TRX | | | 17,589.702799379340000 |
| | | | USD | 751.553482774111100 | | 751.553482774111100 |
| | | | USDT | | | 1,633.553075866474000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32108 | Name on file | FTX Trading Ltd. | BNB | 1.889500000000000 | FTX Trading Ltd. | 1.889545622497610 |
| | | | BNT | | | 0.000000005723559 |
| | | | BTC | 0.017300000000000 | | 0.017304014381420 |
| | | | DOGE | | | 0.000000000494820 0 |
| | | | FTT | 37.083300000000000 | | 37.083308500000000 |
| | | | GRT | | | 0.000000008760902 |
| | | | KNC | | | 0.000000002937990 |
| | | | LTC | 3.875100000000000 | | 3.875138283088300 |
| | | | MATIC | | | 0.000000004289905 |
| | | | RSR | | | 0.000000003851230 |
| | | | SOL | 1.504700000000000 | | 1.504669410192420 |
| | | | TRX | | | 0.000001030957727 |
| | | | USD | | | 0.000000007937849 |
| | | | USDT | 1.489000000000000 | | 1.489336711802800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49177 | Name on file | FTX Trading Ltd. | AAVE | 0.005661890000000 | FTX Trading Ltd. | 0.005661890000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 0.976024000000000 | | 0.976024000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 3.279973962932970 | | 3.279973962932970 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAL | 0.002983100000000 | | 0.002983100000000 |
| | | | BEAR | 499.941800000000000 | | 499.941800000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.216255945456085 | | 0.216255945456085 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.177672915950000 | | 0.177672915950000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004149391 | | 0.000000004149391 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000062994500000 | | 0.000062994500000 |
| | | | CRV | 0.128171030000000 | | 0.128171030000000 |
| | | | DAI | 0.038711590000000 | | 0.038711590000000 |
| | | | DEFIBULL | 0.011310006700000 | | 0.011310006700000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 15.290835831419310 |
| | | | EMB | 50.000000000000000 | | 50.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBEAR | 2,926,000.086420000000000 | | 2,926,000.086420000000000 |
| | | | ETH | 0.673975791749350 | | 0.673975791749350 |
| | | | ETHBEAR | 1,450,000.000000000000000 | | 1,450,000.000000000000000 |
| | | | ETHBULL | 0.000080980000000 | | 0.000080980000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.015209640000000 | | 0.015209640000000 |
| | | | FIDA_LOCKED | 0.035212770000000 | | 0.035212770000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 30.000000002340233 | | 30.000000002340233 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.060529518588751 | | 0.060529518588751 |
| | | | LINK | 0.000000002681790 | | 0.000000002681790 |
| | | | LINKBEAR | 99,000.000000000000000 | | 99,000.000000000000000 |
| | | | LINKBULL | 0.000085644000000 | | 0.000085644000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009978340 | | 0.000000009978340 |
| | | | LUNA2 | 0.514758467200000 | | 0.514758467200000 |
| | | | LUNA2_LOCKED | 1.201103090000000 | | 1.201103090000000 |
| | | | LUNC | 80,000.000000000000000 | | 80,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000002000000 | | 0.000000002000000 |
| | | | MKRBULL | 0.008740002300000 | | 0.008740002300000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSOL | 0.004940782257440 | | 0.004940782257440 |
| | | | NEAR | 12.700000000000000 | | 12.700000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.310048477500000 | | 0.310048477500000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP | 0.987650000000000 | | 0.987650000000000 |
| | | | RAY | 0.792708284183151 | | 0.792708284183151 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000929515000000 | | 0.000929515000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 18.268879334046800 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000008519309 | | 0.000000008519309 |
| | | | SOL-PERP | -0.000000000000002 | | -0.000000000000002 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.228341860000000 | | 0.228341860000000 |
| | | | SRM_LOCKED | 0.921584160000000 | | 0.921584160000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000008542244 | | 0.000000008542244 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000005959684 | | 0.000000005959684 |
| | | | TRX | 0.374458000000000 | | 0.374458000000000 |
| | | | UNI | 0.006829563531264 | | 0.006829563531264 |
| | | | USD | 258.482339320958660 | | 258.482339320958660 |
| | | | USDT | 0.002960531834303 | | 0.002960531834303 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000000600670 | | 0.000000000600670 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51445 | Name on file | FTX Trading Ltd. | ATLAS | 180,000.000000000000000 | FTX Trading Ltd. | 180,000.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | |
| | | | BNB | 1.090000000000000 | | 1.090000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,075.969772000000000 | | 1,075.969772000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IP3 | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | SAND | 0.000000000477000 | | 0.000000000477000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.031166275000000 | | 0.031166275000000 |
| | | | SRM | 52.127276510000000 | | 52.127276510000000 |
| | | | SRM_LOCKED | 393.599389750000000 | | 393.599389750000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,542.277073798503000 | | 1,542.277073798503000 |
| | | | USDT | | | 10.140574291582057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62833 | Name on file | FTX Trading Ltd. | BLT | 0.873388670000000 | FTX Trading Ltd. | 0.873388670000000 |
| | | | BTC | 0.000328461087078 | | 0.000328461087078 |
| | | | EDEN | 0.043414000000000 | | 0.043414000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000104460000000 | | 0.000104460000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000104460000000 | | 0.000104460000000 |
| | | | FTM | 0.026140000000000 | | 0.026140000000000 |
| | | | FTT | 160.029390170000000 | | 160.029390170000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000500000000000 | | 0.000500000000000 |
| | | | LUNA2 | 17.577699380000000 | | 17.577699380000000 |
| | | | LUNA2_LOCKED | 41.014631880000000 | | 41.014631880000000 |
| | | | MAPS | 0.584505850000000 | | 0.584505850000000 |
| | | | NFT (331079716842602282/FTX EU - WE ARE HERE! #187150) | | | 1.000000000000000 |
| | | | NFT (377078280115408825/FTX EU - WE ARE HERE! #187190) | | | 1.000000000000000 |
| | | | NFT (470039002297045597/FTX EU - WE ARE HERE! #187217) | | | 1.000000000000000 |
| | | | SOL | 0.006295110000000 | | 0.006295110000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.816197310000000 | | 0.816197310000000 |
| | | | SRM_LOCKED | 203.608395040000000 | | 203.608395040000000 |
| | | | TRX | 0.000004004384331 | | 0.000004004384331 |
| | | | USD | 20.108043189460922 | | 20.108043189460922 |
| | | | USDT | | | 4.715157127785737 |
| | | | USTC | 7.000035000000000 | | 7.000035000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53791 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.038079867467200 |
| | | | ETH | | | 0.564567021949860 |
| | | | ETHW | 0.561500644014510 | | 0.561500644014510 |
| | | | USDT | | | 69.595540217448160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7822 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.000000004361576 |
| | | | ATLAS | | | 0.000000006953180 |
| | | | AXS | | | 0.000000001994918 |
| | | | BNB | | | 0.000236578845029 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000005747580 |
| | | | EDEN | | | 895.000000009996000 |
| | | | ENS | | | 0.000000008810348 |
| | | | ETH | | | 0.000000003274882 |
| | | | ETHW | | | 0.000000005558529 |
| | | | FTM | | | 0.000000008252596 |
| | | | FTT | | | 58.431616829913054 |
| | | | IMX | | | 0.000000004833845 |
| | | | LUNA2 | | | 3.488903212000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | | | 8.140774162000000 |
| | | | MANA | | | 0.000000000010000 |
| | | | SAND | | | 0.000000000354782 |
| | | | SLP | | | 0.000000004800000 |
| | | | SOL | 20.638812151358337 | | 20.638812151358337 |
| | | | STARS | | | 0.000000004332092 |
| | | | POC Other NFT Assertions: STEPHEN CURRY NFT | | | 0.000000000000000 |
| | | | TRX | | | 0.000164700000000 |
| | | | USD | 0.000000198553273 | | 0.000000198553273 |
| | | | USDT | | | 0.000000000689670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74236 | Name on file | FTX Trading Ltd. | ALTBEAR | 7,575,584.400000000000000 | FTX Trading Ltd. | 7,575,584.400000000000000 |
| | | | BEAR | 3,906,183.038843960000000 | | 3,906,183.038843960000000 |
| | | | ETH | | | 0.084541332292240 |
| | | | ETHW | 0.084419535391840 | | 0.084419535391840 |
| | | | LUA | 0.024782770000000 | | 0.024782770000000 |
| | | | RAY | 9.008194880000000 | | 9.008194880000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.614570870000000 | | 1.614570870000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.008005160000000 | | 0.008005160000000 |
| | | | USD | 218.365126185787910 | | 218.365126185787910 |
| | | | USDT | 5.245180439985559 | | 5.245180439985559 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68182 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.018092971130660 |
| | | | BTC-PERP | 0.017900000000000 | | 0.000000000000000 |
| | | | ETH | | | 5.140490405152320 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 5.112951069726720 | | 5.112951069726720 |
| | | | SOL-PERP | 5.770000000000000 | | 0.000000000000000 |
| | | | USD | 1,574.231747962382300 | | 1,574.231747962382300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70127 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 6.064378876615360 |
| | | | ALGO | 14.997235500000000 | | 14.997235500000000 |
| | | | APE | | | 1.010321146498310 |
| | | | ATLAS | 359.928123000000000 | | 359.928123000000000 |
| | | | ATOM | | | 5.125866052292140 |
| | | | AUDIO | 75.985993200000000 | | 75.985993200000000 |
| | | | AURY | 0.999815700000000 | | 0.999815700000000 |
| | | | BAND | | | 14.147413474534970 |
| | | | BAT | 64.988020500000000 | | 64.988020500000000 |
| | | | BICO | 33.993733800000000 | | 33.993733800000000 |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 |
| | | | BOBA | 52.290361110000000 | | 52.290361110000000 |
| | | | BTC | 0.020457089107991 | | 0.020457089107991 |
| | | | CEL | 3.001199003288720 | | 3.001199003288720 |
| | | | CHZ | 277.599823773300000 | | 277.599823773300000 |
| | | | COMP | 0.125876796630000 | | 0.125876796630000 |
| | | | CQT | 165.969406200000000 | | 165.969406200000000 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | CRO | 169.968669000000000 | | 169.968669000000000 |
| | | | CRV | 14.997235500000000 | | 14.997235500000000 |
| | | | DENT | 3,099.428670000000000 | | 3,099.428670000000000 |
| | | | DFL | 2,049.622185000000000 | | 2,049.622185000000000 |
| | | | DOGE | | | 185.328083331597985 |
| | | | DOT | | | 5.060333284838000 |
| | | | DYDX | 3.199410240000000 | | 3.199410240000000 |
| | | | ENJ | 66.987651900000000 | | 66.987651900000000 |
| | | | ENS | 2.529533721000000 | | 2.529533721000000 |
| | | | ETH | | | 0.221629236956390 |
| | | | ETHW | 0.082237415526990 | | 0.082237415526990 |
| | | | EUR | 250.112317771096880 | | 250.112317771096880 |
| | | | FIDA | 22.993549500000000 | | 22.993549500000000 |
| | | | FRONT | 9.998157000000000 | | 9.998157000000000 |
| | | | FTM | | | 163.839919854728070 |
| | | | FTT | 11.685835292098755 | | 11.685835292098755 |
| | | | GALA | 529.904164000000000 | | 529.904164000000000 |
| | | | GODS | 12.797014340000000 | | 12.797014340000000 |
| | | | GRT | | | 63.210531504061440 |
| | | | HNT | 0.109435418741593 | | 0.109435418741593 |
| | | | IMX | 20.696184990000000 | | 20.696184990000000 |
| | | | JET | 19.996314000000000 | | 19.996314000000000 |
| | | | JOE | 25.995208200000000 | | 25.995208200000000 |
| | | | LINA | 1,889.548465000000000 | | 1,889.548465000000000 |
| | | | LINK | | | 8.021766536902060 |
| | | | LOOKS | | | 68.803023972236000 |
| | | | LRC | 50.990600700000000 | | 50.990600700000000 |
| | | | LTC | | | 0.511486805336080 |
| | | | LUNA2 | 0.004868693619000 | | 0.004868693619000 |
| | | | LUNA2_LOCKED | 0.011356085110000 | | 0.011356085110000 |
| | | | LUNC | 1,059.776332267000000 | | 1,059.776332267000000 |
| | | | MANA | 39.992628000000000 | | 39.992628000000000 |
| | | | MATIC | 117.131060678304370 | | 117.131060678304370 |
| | | | NEAR | 1.599705120000000 | | 1.599705120000000 |
| | | | NFT (4342680944465022345/THE HILL BY FTX #44746) | | | 1.000000000000000 |
| | | | OMG | | | 12.600584846698610 |
| | | | OXY | 25.995208200000000 | | 25.995208200000000 |
| | | | PEOPLE | 269.950239000000000 | | 269.950239000000000 |
| | | | PSY | 49.990785000000000 | | 49.990785000000000 |
| | | | RAY | 25.627993773741810 | | 25.627993773741810 |
| | | | RSR | | | 2,170.887447198666000 |
| | | | SAND | 18.966625770000000 | | 18.966625770000000 |
| | | | SHIB | 99,981.570000000000000 | | 99,981.570000000000000 |
| | | | SLRS | 46.991337900000000 | | 46.991337900000000 |
| | | | SOL | | | 5.968602174531470 |
| | | | SOS | 5,799,391.810000000000000 | | 5,799,391.810000000000000 |
| | | | SPELL | 899.834130000000000 | | 899.834130000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM | 29.417075470000000 | | 29.417075470000000 |
| | | | SRM_LOCKED | 0.359062110000000 | | 0.359062110000000 |
| | | | STARS | 54.989863500000000 | | 54.989863500000000 |
| | | | STG | 5.997788400000000 | | 5.997788400000000 |
| | | | STORJ | 49.690103090000000 | | 49.690103090000000 |
| | | | THETABULL | 12,100.000000000000000 | | 12,100.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU | 151.971986400000000 | | 151.971986400000000 |
| | | | TRX | | | 150.442098915795670 |
| | | | UNI | 1.755223538047110 | | 1.755223538047110 |
| | | | USD | 107.253054913537140 | | 107.253054913537140 |
| | | | USDT | 19.435462927550110 | | 19.435462927550110 |
| | | | VGX | 4.999078500000000 | | 4.999078500000000 |
| | | | XRP | 145.144329642712930 | | 145.144329642712930 |
| | | | ZRX | 22.994471000000000 | | 22.994471000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76222 | Name on file | FTX Trading Ltd. | BLT | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.424455917231540 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.024062357930600 | | 1.024062357930600 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.024062357830600 | | 1.024062357830600 |
| | | | FIDA | 0.077404350000000 | | 0.077404350000000 |
| | | | FIDA_LOCKED | 0.178667610000000 | | 0.178667610000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 64.035528181857270 | | 64.035528181857270 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | 0.000000000238350 | | 0.000000000238350 |
| | | | MNGO | 580.000000000000000 | | 580.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.003383730000000 | | 0.003383730000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.055506890000000 | | 0.055506890000000 |
| | | | SRM_LOCKED | 0.047453340000000 | | 0.047453340000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 0.000000007214505 | | 0.000000007214505 |
| | | | USD | 712.420241196281200 | | 712.420241196281200 |
| | | | USDT | 20.709655362572460 | | 20.709655362572460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68047 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CHR | 0.915861900000000 | | 0.915861900000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.195820000000000 | | 25.195820000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 14,927.905293860000000 | | 14,927.905293860000000 |
| | | | GRTBULL | 42,000.000000000000000 | | 42,000.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 7.149452709000000 | | 7.149452709000000 |
| | | | LUNA2_LOCKED | 16.650854450000000 | | 16.650854450000000 |
| | | | LUNC | 11,789.047063325126000 | | 11,789.047063325126000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 9.000000000000000 | | 9.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.326101540000000 | | 0.326101540000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 60.080831680309040 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 429.076553360828370 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| | | | USD | 197.719306778639460 | | | | 197.719306778639460 |
| | | | USDT | 0.000000010491446 | | | | 0.000000010491446 |
| | | | USTC | 1,002.482937691762300 | | | | 1,002.482937691762300 |
| | | | USTC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | VETBULL | 88.800000000000000 | | | | 88.800000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XRP | 0.775154000000000 | | | | 0.775154000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 44731 | Name on file | FTX Trading Ltd. | ADA-PERP | 165.000000000000000 | | | FTX Trading Ltd. | 165.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | AMC | 0.000000004366710 | | | | 0.000000004366710 |
| | | | AMPL | 7.103043893053943 | | | | 7.103043893053943 |
| | | | ANC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | AR-PERP | 4.700000000000000 | | | | 4.700000000000000 |
| | | | ATOM-PERP | 22.250000000000000 | | | | 22.250000000000000 |
| | | | AUD | 0.000000017099398 | | | | 0.000000017099398 |
| | | | BNB-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | BOBA-PERP | 225.000000000000000 | | | | 225.000000000000000 |
| | | | BTC | 0.068325716805003 | | | | 0.068325716805003 |
| | | | BTC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | BYND | 0.000000000803800 | | | | 0.000000000803800 |
| | | | CAKE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | COIN | 0.000000002927000 | | | | 0.000000002927000 |
| | | | CRO-PERP | 1,000.000000000000000 | | | | 1,000.000000000000000 |
| | | | DENT | 86,477.200000000000000 | | | | 86,477.200000000000000 |
| | | | DOGE | | | | | 4,290.351722563960000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ENS | 1.449750000000000 | | | | 1.449750000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ETH | | | | | 0.003067815041830 |
| | | | ETH-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ETHW | 0.003051160798330 | | | | 0.003051160798330 |
| | | | FIL-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | FTT | 0.000325868002126 | | | | 0.000325868002126 |
| | | | FTT-PERP | 7.000000000000000 | | | | 7.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | GME | 0.000000030000000 | | | | 0.000000030000000 |
| | | | GMEPRE | -0.000000003150730 | | | | -0.000000003150730 |
| | | | GRT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | KSHIB-PERP | 1,600.000000000000000 | | | | 1,600.000000000000000 |
| | | | LEO | | | | | 5.015593979737700 |
| | | | LOOKS | 14.997000000000000 | | | | 14.997000000000000 |
| | | | LRC-PERP | 491.000000000000000 | | | | 491.000000000000000 |
| | | | LUNA2 | 5.920558696000000 | | | | 5.920558696000000 |
| | | | LUNA2_LOCKED | 13.814636960000000 | | | | 13.814636960000000 |
| | | | LUNC | 1,204,608.279618705900000 | | | | 1,204,608.279618705900000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MATIC-PERP | 110.000000000000000 | | | | 110.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | 0.000000000000000 |
| | | | OMG-PERP | 21.000000000000000 | | | | 21.000000000000000 |
| | | | ONE-PERP | 11,590.000000000000000 | | | | 11,590.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | RUNE | 0.000000007161847 | | | | 0.000000007161847 |
| | | | RUNE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SCRT-PERP | 178.000000000000000 | | | | 178.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SOL | 1.503338738101348 | | | | 1.503338738101348 |
| | | | SOL-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SUSHI-PERP | 206.000000000000000 | | | | 206.000000000000000 |
| | | | TRX-PERP | 8,747.000000000000000 | | | | 8,747.000000000000000 |
| | | | USD | -1,215.309589698177000 | | | | -1,215.309589698177000 |
| | | | USDT | 0.009750623938237 | | | | 0.009750623938237 |
| | | | USTC | 55.000000004988690 | | | | 55.000000004988690 |
| | | | USTC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | VET-PERP | 24,350.000000000000000 | | | | 24,350.000000000000000 |
| | | | WBTC | | | | | 0.009380371129760 |
| | | | XLM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 83856 | Name on file | FTX Trading Ltd. | ATOM | | | | FTX Trading Ltd. | 3.737046707396240 |
| | | | AVAX | | | | | 5.268291039490530 |
| | | | AXS | | | | | 4.550972210526300 |
| | | | BTC | | | | | 0.030309445478940 |
| | | | BTC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | DOGE | | | | | 60.537580099946000 |
| | | | DOT | | | | | 6.421866161480030 |
| | | | ETH | | | | | 0.730981796372320 |
| | | | ETH-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ETHW | 0.727025341959070 | | | | 0.727025341959070 |
| | | | FTM | | | | | 155.614218699914600 |
| | | | LTC | | | | | 1.031348810550450 |
| | | | LUNA2 | 0.005305574254000 | | | | 0.005305574254000 |
| | | | LUNA2_LOCKED | 0.012379673260000 | | | | 0.012379673260000 |
| | | | LUNC | 3.585264294405770 | | | | 3.585264294405770 |
| | | | LUNC-PERP | 0.000000000000000 | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MANA | 8.998200000000000 | | 8.998200000000000 |
| | | | MATIC | | | 159.195339848653700 |
| | | | RUNE | 30.886679924943370 | | 30.886679924943370 |
| | | | SHIB | 499,900.000000000000000 | | 499,900.000000000000000 |
| | | | SOL | | | 21.862138669459530 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB | | | 1,084.309679064402200 |
| | | | USD | 2.371764458869680 | | 2.371764458869680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13755 | Name on file | FTX Trading Ltd. | ADABULL | 0.000039352000000 | FTX Trading Ltd. | 0.000039352000000 |
| | | | ALGO | 0.460516000000000 | | 0.460516000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 1,699.677000000000000 | | 1,699.677000000000000 |
| | | | AVAX | 0.000000003346800 | | 0.000000003346800 |
| | | | BCH | 0.000000004067206 | | 0.000000004067206 |
| | | | BEAR | 8,629,809.306700000000000 | | 8,629,809.306700000000000 |
| | | | BTC | 0.000059869399803 | | 0.000059869399803 |
| | | | BULL | 0.000417921600000 | | 0.000417921600000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003000000000000 | | 0.003000000000000 |
| | | | FTM | 0.000000004018669 | | 0.000000004018669 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 37.172340017141000 | | 37.172340017141000 |
| | | | LINK | 94.289287581257510 | | 94.289287581257510 |
| | | | LRC | 0.639161000000000 | | 0.639161000000000 |
| | | | LTC | 15.120000002976928 | | 15.120000002976928 |
| | | | LUNA2 | 0.000918475620000 | | 0.000918475620000 |
| | | | LUNA2_LOCKED | 0.002143109780000 | | 0.002143109780000 |
| | | | LUNC | 200.000000000000000 | | 200.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1.835674182630680 | | 1.835674182630680 |
| | | | POLIS | 35.093331000000000 | | 35.093331000000000 |
| | | | RAY | | | 89.782357687861010 |
| | | | SOL | | | 34.545735153790310 |
| | | | UBXT | 0.000000006652700 | | 0.000000006652700 |
| | | | USD | 1.351496833041324 | | 1.351496833041324 |
| | | | USDT | 0.006608174545619 | | 0.006608174545619 |
| | | | VGX | 0.588748273600000 | | 0.588748273600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60238 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 50.621538582538220 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.010221125147960 |
| | | | BTC | | | 0.007539315066650 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 4.400022000000000 | | 4.400022000000000 |
| | | | DOGE | 0.824232005828200 | | 0.824232005828200 |
| | | | DOGEBULL | 1,900.011250000000000 | | 1,900.011250000000000 |
| | | | ETH | | | 0.010145521102770 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.010089937174560 | | 0.010089937174560 |
| | | | FTT | 953.119886142838800 | | 953.119886142838800 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | GMT | | | 107.298750444990470 |
| | | | LUNA2 | 1.332095142000000 | | 1.332095142000000 |
| | | | LUNA2_LOCKED | 3.108221997000000 | | 3.108221997000000 |
| | | | LUNC | 290,066.521635981450000 | | 290,066.521635981450000 |
| | | | MATICBULL | 418,902.094500000000000 | | 418,902.094500000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (310064773929420603/FTX EU - WE ARE HERE! #219644) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (432349820303511831/FTX EU - WE ARE HERE! #219711) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (453004363227861492/THE HILL BY FTX #5330) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (481607653811349781/FTX EU - WE ARE HERE! #219718) | 1.000000000000000 | | 1.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 3.966316870000000 | | 3.966316870000000 |
| | | | SRM_LOCKED | 23.693683130000000 | | 23.693683130000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 3,061.649057689388400 | | 3,061.649057689388400 |
| | | | USDT | 0.002288009336079 | | 0.002288009336079 |
| | | | XPLA | 0.000500000000000 | | 0.000500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36304 | Name on file | FTX Trading Ltd. | BTC | 0.034090957160000 | FTX Trading Ltd. | 0.034090957160000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.005000000000000 | | 0.005000000000000 |
| | | | ETHW | 0.005000000000000 | | 0.005000000000000 |
| | | | EUR | 112.091704855467370 | | 112.091704855467370 |
| | | | FTT | 7.399536320000000 | | 7.399536320000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.060000000000000 | | 0.060000000000000 |
| | | | USD | 55.001283190957500 | | 55.001283190957500 |
| | | | USDT | 144.000000000000000 | | 144.499021726189700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65747 | Name on file | FTX Trading Ltd. | BTC | 0.000041520000000 | FTX Trading Ltd. | 0.000041520000000 |
| | | | ETH | 0.000041620000000 | | 0.000041620000000 |
| | | | ETHBULL | 0.086714000000000 | | 0.086714000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 1,599.215614648413000 |
| | | | USD | 7.455742500963074 | | 7.455742500963074 |
| | | | USDT | 0.013050249500000 | | 0.013050249500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78283 | Name on file | FTX Trading Ltd. | ATLAS | 89.983800000000000 | FTX Trading Ltd. | 89.983800000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.099838000000000 | | 0.099838000000000 |
| | | | BTC | 0.027777210000000 | | 0.027777212250000 |
| | | | BTC-PERP | -0.001300000000000 | | -0.001300000000000 |
| | | | ETH | 0.036097960000000 | | 0.044147965905240 |
| | | | ETH-PERP | -0.015000000000000 | | -0.015000000000000 |
| | | | ETHW | 0.008111543138500 | | 0.008111543138500 |
| | | | FTT | 0.299910000000000 | | 0.299910000000000 |
| | | | LTC | 0.121416238503250 | | 0.121416238503250 |
| | | | POLIS | 3.299406000000000 | | 3.299406000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000178000000000 | | 0.000178000000000 |
| | | | USD | 569.713691761652900 | | 569.713691761652900 |
| | | | USDT | 0.004279459801126 | | 0.004279459801126 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56911 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 13.998670000000000 | | 13.998670000000000 |
| | | | AVAX | 0.250000000000000 | | 0.250000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.257128679650000 | | 0.257128679650000 |
| | | | BRZ | 81.235970250000000 | | 81.235970250000000 |
| | | | BTC | 0.046954818482310 | | 0.046954818482310 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.332003463845000 | | 0.332003463845000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.483579951787100 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.476203102606800 | | 1.476203102606800 |
| | | | FTM | 24.000000000000000 | | 24.000000000000000 |
| | | | FTT | 1.199772000000000 | | 1.199772000000000 |
| | | | SHIB | 399,734.000000000000000 | | 399,734.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 7.160811029303850 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STSOL | 0.003023526000000 | | 0.003023526000000 |
| | | | TRX | 0.967890000000000 | | 0.967890000000000 |
| | | | TRYB | 0.098078991000000 | | 0.098078991000000 |
| | | | USD | 152.346813789785410 | | 152.346813789785410 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58152 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007938460 | FTX Trading Ltd. | 0.000000007938460 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007432320 | | 0.000000007432320 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.632040672923015 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000007167430 | | 0.000000007167430 |
| | | | FIDA | 0.000970420000000 | | 0.000970420000000 |
| | | | FIDA_LOCKED | 0.370703350000000 | | 0.370703350000000 |
| | | | FTT | 61.400000015095410 | | 61.400000015095410 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALFAN | 0.000000008562627 | | 0.000000008562627 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009470240 | | 0.000000009470240 |
| | | | NFT (5026204066915215021050/CIRCLES #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.000000013780898 | | 0.000000013780898 |
| | | | ROOK | 0.000000008250000 | | 0.000000008250000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005853054 | | 0.000000005853054 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.630895800000000 | | 0.630895800000000 |
| | | | SRM_LOCKED | 5.694603230000000 | | 5.694603230000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000019667290 | | 0.000000019667290 |
| | | | UNI | 0.000000004108200 | | 0.000000004108200 |
| | | | USD | 0.000006057022098 | | 0.000006057022098 |
| | | | USDT | 0.000000007988010 | | 0.000000007988010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58370 | Name on file | FTX Trading Ltd. | ATLAS | 850.000000000000000 | FTX Trading Ltd. | 850.000000000000000 |
| | | | ETH | 1.129315732025550 | | 1.135435664692950 |
| | | | ETHW | 1.129315732025550 | | 1.129315732025550 |
| | | | FTT | 25.021816162297000 | | 25.021816162297000 |
| | | | LUNA2 | 0.005314541396000 | | 0.005314541396000 |
| | | | LUNA2_LOCKED | 0.012400596590000 | | 0.012400596590000 |
| | | | LUNC | 0.004893910000000 | | 0.004893910000000 |
| | | | USD | 6,206.332417419723000 | | 6,206.332417419723000 |
| | | | USDT | 0.000000005937903 | | 0.000000005937903 |
| | | | USTC | 0.752295839156824 | | 0.752295839156824 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87844 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000015048811 | FTX Trading Ltd. | 0.000000015048811 |
| | | | AAVE | 0.000000011470000 | | 0.000000011470000 |
| | | | AAVE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-1230 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000114 | | 0.00000000000114 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 2.50000000973337 | | 2.50000000973337 |
| | | | ATOM-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | AUDIO-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | AVAX-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BABA | 0.53500000950000 | | 0.53500000950000 |
| | | | BAL-1230 | 19.86000000000000 | | 19.86000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BTC | | | 0.03641767523182 6 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 0.00000000360000 | | 0.00000000360000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.00000000383100 | | 0.00000000383100 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000016 | | -0.00000000000016 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.05802979768363 7 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.05812006239524 0 | | 0.05812006239524 0 |
| | | | FIL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.20000000903739 9 | | 0.20000000903739 9 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-1230 | 13.80000000000000 | | 13.80000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00001241884484 0 | | 0.00001241884484 0 |
| | | | LUNA2_LOCKED | 0.00002897730462 0 | | 0.00002897730462 0 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 0.00000000734283 4 | | 0.00000000734283 4 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00000003549263 | | 0.00000003549263 |
| | | | MATIC-1230 | 295.00000000000000 | | 295.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MSTR | 0.19648564446061 7 | | 0.19648564446061 7 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 23.99689725625850 3 | | 23.99689725625850 3 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000369 | | -0.00000000000369 |
| | | | SOL | 1.11536365000000 | | 1.11536365000000 |
| | | | SOL-1230 | 0.30000000000000 | | 0.30000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000369 | | 0.00000000000369 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.00000000707625 0 | | 0.00000000707625 0 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-1230 | 0.00710000000000 | | 0.00710000000000 |
| | | | USD | -608.05856631954670 0 | | -608.05856631954670 0 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP | 0.000000005702765 | | 0.000000005702765 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6949 | Name on file | FTX Trading Ltd. | AAVE | 0.079984800000000 | FTX Trading Ltd. | 0.079984800000000 |
| | | | AUCE | 0.999810000000000 | | 0.999810000000000 |
| | | | ALPHA | 21.995820000000000 | | 21.995820000000000 |
| | | | ATLAS | 149.975300000000000 | | 149.975300000000000 |
| | | | AURY | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | 0.199981000000000 | | 0.199981000000000 |
| | | | BAND | 0.999810000000000 | | 0.999810000000000 |
| | | | BNB | 0.030000000000000 | | 0.030000000000000 |
| | | | BRZ | 0.837000000000000 | | 0.837000000000000 |
| | | | BTC | 0.003299373000000 | | 0.003299373000000 |
| | | | CHZ | 9.998100000000000 | | 9.998100000000000 |
| | | | CRO | 59.988600000000000 | | 59.988600000000000 |
| | | | ETH | 0.018996390000000 | | 0.018996390000000 |
| | | | ETHW | 0.018996390000000 | | 0.018996390000000 |
| | | | FTM | 5.144818950000000 | | 5.144818950000000 |
| | | | GALA | 60.000000000000000 | | 60.000000000000000 |
| | | | GOG | 22.997530000000000 | | 22.997530000000000 |
| | | | HNT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 1.999620000000000 | | 1.999620000000000 |
| | | | LUNA2 | 0.032113409810000 | | 0.032113409810000 |
| | | | LUNA2_LOCKED | 0.074931289550000 | | 0.074931289550000 |
| | | | LUNC | 6,992.762596300000000 | | 6,992.762596300000000 |
| | | | POLIS | 32.296732000000000 | | 32.296732000000000 |
| | | | SHIB | 399,924.000000000000000 | | 399,924.000000000000000 |
| | | | SPELL | 399.962000000000000 | | 399.962000000000000 |
| | | | SUSHI | 5.998860000000000 | | 5.998860000000000 |
| | | | UNI | 0.999810000000000 | | 0.999810000000000 |
| | | | USD | 0.011052021543046 | | 0.011052021543046 |
| | | | USDT | 0.006311928029063 | | 0.006311928029063 |
| | | | YGG | 8.000000000000000 | | 8.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84085 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.014800119801010 | | 0.014800119801010 |
| | | | BTC | 0.000048308814510 | | 0.000048308814510 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.009452720048000 | | 0.009452720048000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.961330945085590 | | 4.961330945085590 |
| | | | FTM | 0.000000006483050 | | 0.000000006483050 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.209879019269217 | | 1.209879019269217 |
| | | | LUNA2_LOCKED | 2.823051043961507 | | 2.823051043961507 |
| | | | LUNC | 0.002889407898790 | | 0.002889407898790 |
| | | | LUNC-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (328561648775878498/FTX AU - WE ARE HERE! #48450) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (381719212542313211/FTX AU - WE ARE HERE! #48476) | 1.000000000000000 | | 1.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 42.048209169548470 |
| | | | SOL | 0.000000005978220 | | 0.000000005978220 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 104,700.523500000000000 | | 104,700.523500000000000 |
| | | | SRM | 20.815745570000000 | | 20.815745570000000 |
| | | | SRM_LOCKED | 152.144844130000000 | | 152.144844130000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 407.052989075917800 |
| | | | USD | 10.880863022178687 | | 10.880863022178687 |
| | | | USDT | 0.000000031365245 | | 0.000000031365245 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84352 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.041353347015000 |
| | | | AAVE | 0.009940636000000 | | 0.009940636000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 99.982540000000000 | | 99.982540000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.025092645261262 | | 0.025092645261262 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 19.991270000000000 | | 19.991270000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.099615880000000 | | 0.099615880000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.193980095600000 | | 0.193980095600000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.131990920800000 | | 0.131990920800000 |
| | | | FTM | 7.000000000000000 | | 7.000000000000000 |
| | | | FTT | 4.804825524040599 | | 4.804825524040599 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 3.699429400000000 | | 3.699429400000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.180000000000000 | | 0.180000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.521423134000000 | | 0.521423134000000 |
| | | | LUNA2_LOCKED | 1.216653979000000 | | 1.216653979000000 |
| | | | LUNC | 1.679706672000000 | | 1.679706672000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 39.998219080000000 | | 39.998219080000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 899,790.480000000000000 | | 899,790.480000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 3.350703760000000 | | 3.350703760000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000000000157906 | | 0.000000000157906 |
| | | | USD | 701.443762125230900 | | 701.443762125230900 |
| | | | USDT | 0.000000006801321 | | 0.000000006801321 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73533 | Name on file | FTX Trading Ltd. | ATLAS | 8,108.362000000000000 | FTX Trading Ltd. | 8,108.362000000000000 |
| | | | AURY | 39.992800000000000 | | 39.992800000000000 |
| | | | BTC | 0.017091438050633 | | 0.017091438050633 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 1,264.806394463058500 | | 1,264.806394463058500 |
| | | | ETH | 0.000773783091170 | | 0.000773783091170 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000769647660493 | | 0.000769647660493 |
| | | | EUR | 321.285425139875940 | | 321.285425139875940 |
| | | | GODS | 49.991000000000000 | | 49.991000000000000 |
| | | | IMX | 99.982000000000000 | | 99.982000000000000 |
| | | | LTC | 0.000000003175960 | | 0.000000003175960 |
| | | | LUA | 0.014245000000000 | | 0.014245000000000 |
| | | | SNX | 47.399655053158410 | | 47.399655053158410 |
| | | | SOL | | | 5.032776973973900 |
| | | | USD | 0.000000034068111 | | 0.000000034068111 |
| | | | XRP | | | 527.094555191160800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16241 | Name on file | FTX Trading Ltd. | DFL | 320.000000000000000 | FTX Trading Ltd. | 320.000000000000000 |
| | | | GALA | 270.000000000000000 | | 270.000000000000000 |
| | | | GOG | 196.000000000000000 | | 196.000000000000000 |
| | | | MATIC | 30.766392800000000 | | 30.766392800000000 |
| | | | PERP | 22.600000000000000 | | 22.600000000000000 |
| | | | POLIS | 28.598400000000000 | | 28.598400000000000 |
| | | | SAND | 55.993600000000000 | | 55.993600000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SPELL | 3,499.700000000000000 | | 3,499.700000000000000 |
| | | | SRM | 13.095506180000000 | | 13.095506180000000 |
| | | | SRM_LOCKED | 0.080987200000000 | | 0.080987200000000 |
| | | | TLM | 51.993800000000000 | | 51.993800000000000 |
| | | | TRX | | | 162.830986536222350 |
| | | | USD | 1.233238344263283 | | 1.233238344263283 |
| | | | USDT | 0.000093259425420 | | 0.000093259425420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46482 | Name on file | FTX Trading Ltd. | ATLAS | 9.998000000000000 | FTX Trading Ltd. | 9.998000000000000 |
| | | | BTC | | | 0.003530825697110 |
| | | | DOGE | | | 17.130312474820080 |
| | | | ETH | | | 0.024253187462770 |
| | | | ETHW | 0.024138673576070 | | 0.024138673576070 |
| | | | FTT | 0.299940000000000 | | 0.299940000000000 |
| | | | GBP | 10.063782834649580 | | 10.063782834649580 |
| | | | LUNA2 | 0.077203050980000 | | 0.077203050980000 |
| | | | LUNA2_LOCKED | 0.180140452300000 | | 0.180140452300000 |
| | | | LUNC | 16,811.126892741800000 | | 16,811.126892741800000 |
| | | | SOL | | | 0.062260280230933 |
| | | | SPELL | 100.000000000000000 | | 100.000000000000000 |
| | | | USD | 0.006785451858583 | | 0.006785451858583 |
| | | | XAUT | 0.115303986626930 | | 0.115303986626930 |
| | | | XRP | | | 2.043408309482750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10122 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.001807856595340 |
| | | | BTC-MOVE-0604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0606 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0607 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0608 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.011134012898850 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.011080605044400 |
| | | | FTT | 2.699592597275667 | | 2.699592597275667 |
| | | | LUNA2 | 0.006532202198000 | | 0.006532202198000 |
| | | | LUNA2_LOCKED | 9.961935227460000 | | 9.961935227460000 |
| | | | LUNC | 1,422.399692702858600 | | 1,422.399692702858600 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 0.000000002000000 | | 0.000000002000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 112.108061799870380 | | 112.108061799870380 |
| | | | USDT | 0.000000009910922 | | 0.000000009910922 |
| | | | USTC | 0.000000003802060 | | 0.000000003802060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37757 | Name on file | FTX Trading Ltd. | | 33.878308507668380 | FTX Trading Ltd. | 33.878308507668380 |
| | | | AVAX | 4.179610408284380 | | 4.179610408284380 |
| | | | ETH | 0.510638950000000 | | 0.600701665091310 |
| | | | ETHW | 0.000000003891160 | | 0.000000003891160 |
| | | | FTM | | | 507.627782581806340 |
| | | | IMX | 309.941100000000000 | | 309.941100000000000 |
| | | | LUNA2 | 0.000049832067940 | | 0.000049832067940 |
| | | | LUNA2_LOCKED | 0.000116274825200 | | 0.000116274825200 |
| | | | LUNC | 10.851037707893950 | | 10.851037707893950 |
| | | | MANA | 201.940720000000000 | | 100.970360000000000 |
| | | | MATIC | 773.664700372990900 | | 773.664700372990900 |
| | | | SAND | 109.979442000000000 | | 109.979442000000000 |
| | | | USD | 334.632308782065000 | | 334.632308782065000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78503 | Name on file | FTX Trading Ltd. | BCH | 12.650306210608670 | FTX Trading Ltd. | 12.650306210608670 |
| | | | BTC | 0.596474815335900 | | 0.596474815335900 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000626810 | | 0.000000000626810 |
| | | | ETHW | 0.000000000969310 | | 0.000000000969310 |
| | | | FTT | 1,347.362161820000000 | | 1,347.362161820000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000013436762 | | 0.000000013436762 |
| | | | LUNC | 0.001253950000000 | | 0.001253950000000 |
| | | | NFT (30664943071258408 07/FTX AU - WE ARE HERE! #15518) | 0.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,315.735732772169000 | | 5,315.735732772169000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78504 | Name on file | FTX Trading Ltd. | 1INCH | 53.488241466739050 | FTX Trading Ltd. | 53.488241466739050 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | 0.968600000000000 | | 0.968600000000000 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS | 0.152653304290050 | | |
| | | | BEAR | 210,827.175177970000000 | | 210,827.175177970000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSVBULL | 195,710.225600000000000 | | 195,710.225600000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000451974000000 | | 0.000451974000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 30.000000000000000 | | 30.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBEAR | 233,209,131.500000000000000 | | 233,209,131.500000000000000 |
| | | | ETHBULL | 37.692986904000000 | | 37.692986904000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 26.600000000000000 | | 26.600000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBULL | 16.643396000000000 | | 16.643396000000000 |
| | | | LTC-PERP | 0.099999999999998 | | 0.099999999999998 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | LUNA2 | 0.000020665701450 | | 0.000020665701450 |
| | | | LUNA2_LOCKED | 0.000048219970050 | | 0.000048219970050 |
| | | | LUNC | 4.500000000000000 | | 4.500000000000000 |
| | | | NEO-PERP | 3.400000000000000 | | 3.400000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX | 5.096430000000000 | | 5.096430000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.496900000000000 | | 0.496900000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 70.000000000000100 | | 70.000000000000100 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000783000000000 | | 0.000783000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 36.901993686338400 | | 36.901993686338400 |
| | | | USDT | 0.000000011625973 | | 0.000000011625973 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 4,891.369171860000000 | | 4,891.369171860000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZBULL | 1.620357400000000 | | 1.620357400000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 269.000000000000000 | | 269.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68080 | Name on file | FTX Trading Ltd. | BNB | 0.179515122801011 | FTX Trading Ltd. | 0.179515122801011 |
| | | | BTC | | | 0.003216670169863 |
| | | | CEL | 0.000000002698594 | | 0.000000002698594 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.010056862301080 |
| | | | ETHW | 0.120985462169670 | | 0.120985462169670 |
| | | | GMT | 52.193781356266690 | | 52.193781356266690 |
| | | | GST | 0.005045300000000 | | 0.005045300000000 |
| | | | LUNA2 | 0.000000025313188 | | 0.000000025313188 |
| | | | LUNA2_LOCKED | 0.000000059064105 | | 0.000000059064105 |
| | | | LUNC | 0.005512000000000 | | 0.005512000000000 |
| | | | MATIC | 18.513320980240660 | | 18.513320980240660 |
| | | | SOL | | | 0.509621738675458 |
| | | | SPELL | 599.880000000000000 | | 599.880000000000000 |
| | | | USD | 358.112175940074600 | | 358.112175940074600 |
| | | | USDT | 0.000000007740639 | | 0.000000007740639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54902 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 15.334410875346470 |
| | | | ATLAS | 9.998100000000000 | | 9.998100000000000 |
| | | | ATOM | | | 11.762532926404820 |
| | | | AUDIO | 76.000000000000000 | | 76.000000000000000 |
| | | | BNB | | | 0.062631567608260 |
| | | | BTC | 0.030392261141509 | | 0.030392261141509 |
| | | | DOT | | | 5.142800374478210 |
| | | | FIDA | 0.013954220000000 | | 0.013954220000000 |
| | | | FIDA_LOCKED | 0.052523331000000 | | 0.052523331000000 |
| | | | FTM | | | 94.164365543726400 |
| | | | FTT | 0.699867000000000 | | 0.699867000000000 |
| | | | MAPS | 5.998860000000000 | | 5.998860000000000 |
| | | | MATIC | 5.055043538926020 | | 5.055043538926020 |
| | | | NFT (51663838967497806O/THE HILL BY FTX #29495) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | | | 7.930947036481024 |
| | | | RUNE | 1.051233764283670 | | 1.051233764283670 |
| | | | SNX | | | 6.650630284912890 |
| | | | SRM | 26.789263130000000 | | 26.789263130000000 |
| | | | SRM_LOCKED | 0.295878730000000 | | 0.295878730000000 |
| | | | TRX | | | 0.000839398585000 |
| | | | USD | 0.000054106734141 | | 0.000054106734141 |
| | | | USDT | 0.000000011329679 | | 0.000000011329679 |
| | | | USTC | 0.000000003369900 | | 0.000000003369900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59669 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 2,427.000000000000000 | | 2,427.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AXS-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.006930000000000 | | 0.006930000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000006025951 | | 0.000000006025951 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 672.000000000000000 | | 672.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 3.001740918000000 | | 3.001740918000000 |
| | | | LUNA2_LOCKED | 7.004062142000000 | | 7.004062142000000 |
| | | | LUNC | 653,635.404669143300000 | | 653,635.404669143300000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 637.000000000000000 | | 637.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 128.617500000000000 | | 128.617500000000000 |
| | | | SRM_LOCKED | 0.588854680000000 | | 0.588854680000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000001002054820 |
| | | | USD | 0.811849071475851 | | 0.811849071475851 |
| | | | USDT | 0.000000000000000 | | 1,342.516656943339300 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77419 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 | FTX Trading Ltd. | 0.000996186111150 |
| | | | BNB | 0.010000000000000 | | 0.010000000000000 |
| | | | DOGE | | | 3.327729404804030 |
| | | | ETH | 0.196851635827480 | | 0.196851635827480 |
| | | | ETHW | 0.000917449271920 | | 0.000917449271920 |
| | | | EUR | 0.985818783448800 | | 0.985818783448800 |
| | | | FTT | 0.090500000000000 | | 0.090500000000000 |
| | | | IMX | 2,748.470000000000000 | | 2,748.470000000000000 |
| | | | LINA | 669.675100000000000 | | 669.675100000000000 |
| | | | LUNA2_LOCKED | 14.925873690000000 | | 14.925873690000000 |
| | | | LUNC | 109.808743982498730 | | 109.808743982498730 |
| | | | NFT (295794965375360089)/FTX EU - WE ARE HERE! #132273) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (331356034856169290/THE HILL BY FTX #22471) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (413493388379598783)/FTX EU - WE ARE HERE! #132558) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (448737935875820711)/FTX CRYPTO CUP 2022 KEY #10869) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (565574520657737867)/FTX EU - WE ARE HERE! #132475) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.003000445415390 | | 0.003000445415390 |
| | | | SUSHI | | | 5.530250672184440 |
| | | | TRX | 0.001337000000000 | | 0.001337000000000 |
| | | | USD | 457.325696312268700 | | 457.325696312268700 |
| | | | USDT | 0.003307612380582 | | 0.003307612380582 |
| | | | USTC | 905.427000000000000 | | 905.427000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63733 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000859280 | FTX Trading Ltd. | 0.000000000859280 |
| | | | AAVE | 0.000000003885480 | | 0.000000003885480 |
| | | | ALCX | 0.370000000000000 | | 0.370000000000000 |
| | | | ARKX | 0.002080086000000 | | 0.002080086000000 |
| | | | AVAX | | | 35.757047271806780 |
| | | | BNB | 0.144661465024720 | | 0.144661465024720 |
| | | | BOBA | 170.279647480000000 | | 170.279647480000000 |
| | | | BTC | 0.023185756898050 | | 0.023185756898050 |
| | | | DAI | 0.029039226447070 | | 0.029039226447070 |
| | | | DOT | 70.607256834673600 | | 70.607256834673600 |
| | | | ETH | 0.000000000074731 | | 0.000000000074731 |
| | | | ETHW | 1.000000000074731 | | 1.000000000074731 |
| | | | FTT | 58.926830051471630 | | 58.926830051471630 |
| | | | GBP | 0.000000014833971 | | 0.000000014833971 |
| | | | LINK | 0.000000001683610 | | 0.000000001683610 |
| | | | OMG | 0.000000002839770 | | 0.000000002839770 |
| | | | RAY | 97.449635509154520 | | 97.449635509154520 |
| | | | RUNE | 121.323118264134420 | | 121.323118264134420 |
| | | | SOL | 21.152725890035950 | | 21.152725890035950 |
| | | | SRM | 14.065434760000000 | | 14.065434760000000 |
| | | | SRM_LOCKED | 47.203440530000000 | | 47.203440530000000 |
| | | | STARS | 1,649.261032600000000 | | 1,649.261032600000000 |
| | | | STG | 778.000000000000000 | | 778.000000000000000 |
| | | | TRX | 0.000064000000000 | | 0.000064000000000 |
| | | | USD | 0.000085775927669 | | 0.000085775927669 |
| | | | USDT | 0.322951183805388 | | 0.322951183805388 |
| | | | YFI | 0.027227182320000 | | 0.027227182320000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65221 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.006080782625301 |
| | | | ETH | 0.743269540000000 | | 0.743269544041430 |
| | | | ETHW | 0.740116522585280 | | 0.740116522585280 |
| | | | EUR | 0.000000009796802 | | 0.000000009796802 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 2.141502749835756 | | 2.141502749835756 |
| | | | RUNE | 0.000000002446490 | | 0.000000002446490 |
| | | | USDT | 0.385202750420400 | | 0.385202750420400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65561 | Name on file | FTX Trading Ltd. | AMPL | 64.555217555218300 | FTX Trading Ltd. | 64.555217555218300 |
| | | | BULL | 0.998290000000000 | | 0.998290000000000 |
| | | | LUNA2 | 0.046308639340000 | | 0.046308639340000 |
| | | | LUNA2_LOCKED | 0.108053491800000 | | 0.108053491800000 |
| | | | LUNC | 10,083.803713200000000 | | 10,083.803713200000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 1,882.944316112882700 | | 1,882.944316112882700 |
| | | | YFI | | | 0.048554063000080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79330 | Name on file | FTX Trading Ltd. | BNB | 0.004938765227973 | FTX Trading Ltd. | 0.004938765227973 |
| | | | BTC | 0.000090291590209 | | 0.000090291590209 |
| | | | ETH | | | 0.095573786975946 |
| | | | ETHW | 0.095056274290636 | | 0.095056274290636 |
| | | | FTM | 447.303608013978800 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 7.798283847672162 |
| | | | LUNA2 | 4.634995082000000 | | 4.634995082000000 |
| | | | LUNA2_LOCKED | 10.814988520000000 | | 10.814988520000000 |
| | | | LUNC | 515,489.480417913350000 | | 515,489.480417913350000 |
| | | | MATIC | 76.131099719780740 | | 76.131099719780740 |
| | | | RSR | 26,987.085657703710000 | | 26,987.085657703710000 |
| | | | SOL | 0.086986285093765 | | 0.086986285093765 |
| | | | UNI | 0.097086580734328 | | 0.097086580734328 |
| | | | USD | 12.880989140311229 | | 12.880989140311229 |
| | | | USDT | 0.041048650179960 | | 0.041048650179960 |
| | | | USTC | 321.000000000000000 | | 321.000000000000000 |
| | | | XRP | 307.165047191974400 | | 307.165047191974400 |
| | | | ZRX | 0.167400000000000 | | 0.167400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80984 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 610.318998000000000 | | 610.318998000000000 |
| | | | BTC | 0.019498279120000 | | 0.019498279120000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.110000000000000 | | 0.110000000000000 |
| | | | ETH | 0.110000000000000 | | 0.110000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 1.000000005706747 | | 1.000000005706747 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.114701630000000 | | 2.114701630000000 |
| | | | FTT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 204.928857714367040 | | 204.928857714367040 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 61.778649817234130 | | 61.778649817234130 |
| | | | REEF-20211231 | 0.000000000000000 | | |
| | | | SOL | | | 3.455425784705500 |
| | | | SOL-PERP | 0.000000000000054 | | 0.000000000000054 |
| | | | SRM | 72.864302960000000 | | 72.864302960000000 |
| | | | SRM_LOCKED | 0.643022950000000 | | 0.643022950000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 6.359793358680435 | | 6.359793358680435 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 255.000025050000000 | | 255.000025050000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9624 | Name on file | FTX Trading Ltd. | FTT | 76.999682670000000 | FTX Trading Ltd. | 76.999682670000000 |
| | | | LUNA2 | 1.950313910000000 | | 1.950313910000000 |
| | | | LUNA2_LOCKED | 4.550732454600000 | | 4.550732454600000 |
| | | | LUNC | 424,684.960000000000000 | | 424,684.960000000000000 |
| | | | SOL | | | 21.003053833675580 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | 0.600000000000000 | | 0.600000000000000 |
| | | | USDT | 0.307473700963872 | | 0.307473700963872 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59429 | Name on file | FTX Trading Ltd. | ALGO | 25.984340000000000 | FTX Trading Ltd. | 25.984340000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.017496850000000 | | 0.017496850000000 |
| | | | DOGE | 611.773938170000000 | | 611.773938170000000 |
| | | | ETH | 0.230632851143900 | | 0.230632851143900 |
| | | | ETHW | 0.149991000000000 | | 0.149991000000000 |
| | | | EUR | 0.000000065641572 | | 0.000000065641572 |
| | | | FTM | 44.983800010000000 | | 44.983800010000000 |
| | | | LUNA2 | 6.974080531000000 | | 6.974080531000000 |
| | | | LUNA2_LOCKED | 16.272854570000000 | | 16.272854570000000 |
| | | | MATIC | 71.334569390140890 | | 71.334569390140890 |
| | | | SOL | 0.000000003292003 | | 0.000000003292003 |
| | | | TRX | | | 16.031603902759600 |
| | | | USD | 102.119042859039800 | | 102.119042859039800 |
| | | | USDT | 192.858330258032820 | | 192.858330258032820 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6889 | Name on file | FTX Trading Ltd. | 1INCH | 13.99748000000000 | FTX Trading Ltd. | 13.99748000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD | 0.07687000000000 | | 0.07687000000000 |
| | | | ALGO-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 8.74000000000000 | | 8.74000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.19149349530150 | | 0.19149349530150 |
| | | | BTC | 0.00009469000000 | | 0.00009469000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0222 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0512 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0608 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0609 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0713 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0913 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0921 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 17.79679600000000 | | 17.79679600000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.01317778945207 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.01310658603742 | | 0.01310658603742 |
| | | | EUR | 1.19898671000000 | | 1.19898671000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | | | 10.18119970000000 |
| | | | FTT | 2.00342083000000 | | 2.00342083000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT | 378.93178000000000 | | 378.93178000000000 |
| | | | GST-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.25508616740000 | | 0.25508616740000 |
| | | | LUNA2_LOCKED | 0.59520105720000 | | 0.59520105720000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 20.29005293295600 | | 20.29005293295600 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER | 94.98290000000000 | | 94.98290000000000 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SAND | 0.97363540000000 | | 0.97363540000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL | 170.00000000000000 | | 170.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1,976.53357654471000 | | 1,976.53357654471000 |
| | | | USDT | 0.00000002082625 | | 0.00000002082625 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES | 2.49955000000000 | | 2.49955000000000 |
| | | | WAVES-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6970 | Name on file | FTX Trading Ltd. | BNB | 0.478519855971520 | FTX Trading Ltd. | 0.478519855971520 |
| | | | BTC | | | 0.004337288463210 |
| | | | DOT | | | 10.577627368875000 |
| | | | ETH | | | 0.143821480850160 |
| | | | ETHW | 0.143053814860910 | | 0.143053814860910 |
| | | | FTT | 4.099221000000000 | | 4.099221000000000 |
| | | | LINK | 7.102551946888720 | | 7.102551946888720 |
| | | | LUNA2 | 0.418137404000000 | | 0.418137404000000 |
| | | | LUNA2_LOCKED | 0.975653942600000 | | 0.975653942600000 |
| | | | LUNC | 11.784471796453350 | | 11.784471796453350 |
| | | | MANA | 199.963140000000000 | | 199.963140000000000 |
| | | | MATIC | 155.644698385535260 | | 155.644698385535260 |
| | | | PERP | 43.991890800000000 | | 43.991890800000000 |
| | | | RAY | 99.981570000000000 | | 99.981570000000000 |
| | | | SAND | 0.962000000000000 | | 0.962000000000000 |
| | | | USD | 2,131.666117195141600 | | 2,131.666117195141600 |
| | | | USTC | 59.181709736500280 | | 59.181709736500280 |
| | | | XRP | 430.883433835458450 | | 430.883433835458450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80722 | Name on file | FTX Trading Ltd. | AUDIO | 63.177200750000000 | FTX Trading Ltd. | 63.177200750000000 |
| | | | BNB | 0.206609361694199 | | 0.206609361694199 |
| | | | EUR | 0.000000014338385 | | 0.000000014338385 |
| | | | FTT | 6.034252270000000 | | 6.034252270000000 |
| | | | GRT | 6.324713220000000 | | 6.324713220000000 |
| | | | LTC | | | 0.876800130140200 |
| | | | MATIC | 6.009579541536930 | | 6.009579541536930 |
| | | | POLIS | 15.883204750000000 | | 15.883204750000000 |
| | | | RAY | | | 19.803615397966960 |
| | | | SHIB | 9,194,311.509805410000000 | | 9,194,311.509805410000000 |
| | | | SOL | 11.239062248992960 | | 11.239062248992960 |
| | | | SRM | 26.838718340000000 | | 26.838718340000000 |
| | | | SUSHI | 5.013826600000000 | | 5.013826600000000 |
| | | | TRX | 922.116547419641400 | | 922.116547419641400 |
| | | | USD | -0.000491923537329 | | -0.000491923537329 |
| | | | USDT | 0.070623768661944 | | 0.070623768661944 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87860 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.445337115830590 | | 0.445337115830590 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000008533230 | | 0.000000008533230 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.000000000284001 | | 0.000000000284001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010892282 | | 0.000000010892282 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | -0.229335324240536 | | -0.229335324240536 |
| | | | BTC | 0.022345433248556 | | 0.022345433248556 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 4.122702934164377 |
| | | | DOT-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000019812029 | | 0.000000019812029 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000012982 | | 0.000000000012982 |
| | | | FB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | FB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000005649936 | | 0.000000005649936 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000013429051 | | 0.000000013429051 |
| | | | LINK-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.599279514600000 | | 0.599279514600000 |
| | | | LUNA2_LOCKED | 1.398318867000000 | | 1.398318867000000 |
| | | | LUNC | 658.407805215718900 | | 658.407805215718900 |
| | | | LUNC-PERP | -0.000000000742154 | | -0.000000000742154 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 30.497580362627450 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000005259890 | | 0.000000005259890 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.111764296340056 | | |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000838872649860 |
| | | | UNI | 0.000000001533056 | | 0.000000001533056 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -115.439379029921650 | | -115.439379029921650 |
| | | | USDT | 0.000000027793946 | | 0.000000027793946 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44614 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000146114800000 | | 0.000146114800000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 1.600000000000000 | | 1.600000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.023948500000000 | | 0.023948500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.016652540000000 | | 0.016652540000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.014000017867393 | | 0.014000017867393 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.071997667889100 | | 0.071997667889100 |
| | | | FTT | 0.200000000000000 | | 0.200000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNA2 | 0.413471561800000 | | 0.413471561800000 |
| | | | LUNA2_LOCKED | 0.964766977600000 | | 0.964766977600000 |
| | | | LUNC | 0.000000009390100 | | 0.000000009390100 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000006774260 | | 0.000000006774260 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000016689515 | | 0.000000016689515 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000066000000000 | | 0.000066000000000 |
| | | | UNI | 0.003376113000000 | | 0.003376113000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 957.827956257113000 | | 957.827956257113000 |
| | | | USDT | 0.000000019087218 | | 0.000000019087218 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79538 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005995800 | FTX Trading Ltd. | 0.000000005995800 |
| | | | AAPL | 0.000000004500000 | | 0.000000004500000 |
| | | | AAVE | 2.462690834285804 | | 2.462690834285804 |
| | | | AAVE-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AKRO | 7,160.264160000000000 | | 7,160.264160000000000 |
| | | | ALICE | 14.947206400000000 | | 14.947206400000000 |
| | | | ALICE-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 5,070.000000000000000 | | 5,070.000000000000000 |
| | | | ATOM-PERP | 0.000000000000131 | | 0.000000000000131 |
| | | | AVAX | 5.310415827214900 | | 5.310415827214900 |
| | | | AVAX-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | AXS | 0.000000015826300 | | 0.000000015826300 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT | 102.000000000000000 | | 102.000000000000000 |
| | | | BNB | 0.045671797860507 | | 0.045671797860507 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000652329656 | | 0.000000652329656 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | CEL-PERP | 0.000000000001563 | | 0.000000000001563 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 35.000000000000000 | | 35.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000036061 | | 0.000000000036061 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DOGE | 0.000000001242810 | | 0.000000001242810 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 23.224488761039687 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | -0.000000000000088 | | -0.000000000000088 |
| | | | DYDX-PERP | 0.100000000000114 | | 0.100000000000114 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000889936472903 | | 0.000889936472903 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000889937055923 | | 0.000889937055923 |
| | | | EUR | 0.000000008045358 | | 0.000000008045358 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.046309240978950 | | 0.046309240978950 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.389271090000000 | | 3.389271090000000 |
| | | | FTT-PERP | -0.000000000000181 | | -0.000000000000181 |
| | | | GAL | 9.800000000000000 | | 9.800000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.003000009840390 | | 0.003000009840390 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000206605 | | -0.000000000206605 |
| | | | HNT-PERP | -0.000000000000434 | | -0.000000000000434 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 22.397799367829580 | | 22.397799367829580 |
| | | | LINK-PERP | 0.000000000000101 | | 0.000000000000101 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 31.397600611390000 | | 31.397600611390000 |
| | | | LUNA2_LOCKED | 73.261068096170000 | | 73.261068096170000 |
| | | | LUNA2-PERP | -0.000000000000658 | | -0.000000000000658 |
| | | | LUNC | 3,715,323.900119824300000 | | 3,715,323.900119824300000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.564825400000000 | | 0.564825400000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 92.412483575997600 | | 92.412483575997600 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 44.400000000000000 | | 44.400000000000000 |
| | | | POLIS-PERP | -0.000000000000392 | | -0.000000000000392 |
| | | | PROM-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000014168 | | 0.000000000014168 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000003449470 | | 0.000000003449470 |
| | | | RUNE-PERP | -0.000000000002219 | | -0.000000000002219 |
| | | | SAND | 122.991720000000000 | | 122.991720000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 2,347,683.000000000000000 | | 2,347,683.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 8,749.000000000000000 | | 8,749.000000000000000 |
| | | | SNX-PERP | -0.000000000000695 | | -0.000000000000695 |
| | | | SNY | 1,147.000000000000000 | | 1,147.000000000000000 |
| | | | SOL | | | 3.387708832634430 |
| | | | SOL-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SUSHI | 0.578062402000000 | | 0.578062402000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000256 | | -0.000000000000256 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 24.100000000000000 | | 24.100000000000000 |
| | | | TONCOIN-PERP | -0.000000000000628 | | -0.000000000000628 |
| | | | TRX | 32.718556662472560 | | 32.718556662472560 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.000009030504160 | | 0.000009030504160 |
| | | | TSLAPRE | -0.000000001626840 | | -0.000000001626840 |
| | | | UNI | 29.749904552849408 | | 29.749904552849408 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,066.914753561109000 | | -1,066.914753561109000 |
| | | | USDT | 348.255896774206900 | | 348.255896774206900 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES | 6.999460000000000 | | 6.999460000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000001499000 | | 0.000000001499000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000010568300 | | 0.000000010568300 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII | 0.200000000000000 | | 0.200000000000000 |
| | | | YFII-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8967 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 75.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUD | | 0.000000161203014 | 0.000000161203014 |
| | | | AVAX-PERP | | | 5.800000000000000 |
| | | | BADGER-PERP | | | 3.270000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BIT-PERP | | | 142.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.053800000000000 | | 0.083999276800000 |
| | | | BTC-PERP | | | 0.018300000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE | 887.917194062640000 | | 887.917194062640000 |
| | | | DOGEBULL | | | 0.115708640308710 |
| | | | DOT-PERP | | | 21.300000000000000 |
| | | | ETH | 0.147600000000000 | | 0.147616760000000 |
| | | | ETH-PERP | | | 1.429000000000000 |
| | | | ETHW | | | 0.110014310000000 |
| | | | FTT | 8.936000000000000 | | 8.935992170000000 |
| | | | GMT-PERP | | | 385.000000000000000 |
| | | | GST-PERP | | | -0.000000004510312 |
| | | | HKD | | | 0.000000045103032 |
| | | | LINK | 3.353013498153000 | | 3.353013498153000 |
| | | | LUNA2 | | | 0.730431363100000 |
| | | | LUNA2_LOCKED | | | 1.704339847000000 |
| | | | LUNC | | | 159,052.967144520000000 |
| | | | LUNC-PERP | | | -0.000000000070031 |
| | | | MANA-PERP | | | 204.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 30.000000000000000 |
| | | | ONE-PERP | | | 1,800.000000000000000 |
| | | | RAY | 22.676700000000000 | | 22.697567347204508 |
| | | | SHIB-PERP | | | 4,000,000.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | SRM-PERP | | | 93.000000000000000 |
| | | | STORJ-PERP | | | 119.100000000000000 |
| | | | USD | 2,326.618200000000000 | | -694.937749271615800 |
| | | | USDT | | | 0.000000009888573 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63041 | Name on file | FTX Trading Ltd. | AAVE | 0.000000013041220 | FTX Trading Ltd. | 0.000000013041220 |
| | | | AVAX | | | 1.223465589014760 |
| | | | BNB | 0.061889745743710 | | 0.061889745743710 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.064407389746813 | | 0.064407389746813 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 0.584162938250470 |
| | | | ETH | 0.175124210971054 | | 0.175124210971054 |
| | | | ETHW | 0.174249758075944 | | 0.174249758075944 |
| | | | FTM | 3.231765941774680 | | 3.231765941774680 |
| | | | FTT | 0.599892000000000 | | 0.599892000000000 |
| | | | LINK | 2.947877557402572 | | 2.947877557402572 |
| | | | LTC | 0.000000004122080 | | 0.000000004122080 |
| | | | LUNA2 | 0.027933213140000 | | 0.027933213140000 |
| | | | LUNA2_LOCKED | 0.065177539800000 | | 0.065177539800000 |
| | | | MATIC | 0.000000006131471 | | 0.000000006131471 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 2.600000000000000 | | 2.600000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.298232892130115 | | 0.298232892130115 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000006884256 | | 0.000000006884256 |
| | | | USD | 758.818566270992500 | | 758.818566270992500 |
| | | | USDT | 0.000000009056023 | | 0.000000009056023 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58615 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.000000007400000 | | 0.000000007400000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 10,960.000000000458000 | | 10,960.000000000458000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 100.000000000000000 | | 100.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.100026602576327 | | 0.100026602576327 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | | | 58.108528703812200 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.000336180558116 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000004999233396 | | 0.000004999233396 |
| | | | FIDA | 50.000000000000000 | | 50.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | FTM | 0.803062638279500 | | 0.803062638279500 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 50.097550860512860 | | 50.097550860512860 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.045923781000000 | | 0.045923781000000 |
| | | | LUNA2_LOCKED | 0.107155489000000 | | 0.107155489000000 |
| | | | LUNC | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003890111 | | 0.000000003890111 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 100.000000007801930 | | 100.000000007801930 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 258.180198385420900 | | 258.180198385420900 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 34.219734650000000 | | 34.849102651679850 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 100.005479450000000 | | 100.005479450000000 |
| | | | SRM_LOCKED | 0.005479450000000 | | 0.005479450000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000008400000 | | 0.000000008400000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000001154616 | | 0.000000001154616 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.002906629023689 | | 0.002906629023689 |
| | | | USDT | 0.000000008533454 | | 0.000000008533454 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45309 | Name on file | FTX Trading Ltd. | AVAX | 3.170383870000000 | FTX Trading Ltd. | 3.170383878583820 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.078011520000000 | | 0.078011526239251 |
| | | | COPE | 345.208548990000000 | | 345.208548990000000 |
| | | | DOGE | 313.346250169465400 | | 313.346250169465400 |
| | | | ETH | 1.472913479425691 | | 1.472913479425691 |
| | | | ETHW | 1.466808662132261 | | 1.466808662132261 |
| | | | FTM | | | 31.362786300000000 |
| | | | FTT | 15.116410810000000 | | 15.116410810000000 |
| | | | GBP | 0.000000001376130 | | 0.000000001376130 |
| | | | LINK | 0.000000001752000 | | 0.000000001752000 |
| | | | LTC | 0.000000000466320 | | 0.000000000466320 |
| | | | MATIC | 0.000000003859040 | | 0.000000003859040 |
| | | | RUNE | 7.709219381961720 | | 7.709219381961720 |
| | | | SOL | 24.844582460000000 | | 24.844582460754875 |
| | | | STEP | 161.590931514000000 | | 161.590931514000000 |
| | | | USD | 3.054108807300356 | | 3.054108807300356 |
| | | | USDT | 0.000000009319817 | | 0.000000009319817 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82343 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | 0.000000004356376 | | 0.000000004356376 |
| | | | BTC | 0.059985680000000 | | 0.059985693000000 |
| | | | DOT | 6.097340000000000 | | 6.097340000000000 |
| | | | ETH | 0.027364603000000 | | 0.027364603000000 |
| | | | ETHW | 0.000424680000000 | | 0.000424680000000 |
| | | | LDO | 1.995440000000000 | | 1.995440000000000 |
| | | | LINK | 0.098480000000000 | | 0.098480000000000 |
| | | | SNX | 0.098404000000000 | | 0.098404000000000 |
| | | | USD | 0.101048745610044 | | 0.101048745610044 |
| | | | USDT | | | 2.671999472405208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40927 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.109979727000000 | | 0.109979727000000 |
| | | | ALICE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ATLAS | 1,009.968669000000000 | | 1,009.968669000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 6.998670000000000 | | 6.998670000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000900000 | | 0.000000000900000 |
| | | | BTC | | | 0.001012830111309 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 12.997530000000000 | | 12.997530000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000010153220 | | 0.000000010153220 |
| | | | DOGE | 75.990830639676840 | | 75.990830639676840 |
| | | | ETH | | | 0.012279401812070 |
| | | | ETHW | 0.012123650637270 | | 0.012123650637270 |
| | | | FIDA | 0.019154400000000 | | 0.019154400000000 |
| | | | FIDA_LOCKED | 0.079532400000000 | | 0.079532400000000 |
| | | | FTT | 0.127621680000000 | | 0.127621680000000 |
| | | | GRT | 159.969600000000000 | | 159.969600000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.000000005000000 | | 0.000000005000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 589.905000000000000 | | 589.905000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.295743189000000 | | 1.295743189000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 30.735429580000000 | | 30.735429580000000 |
| | | | SRM_LOCKED | 0.555310890000000 | | 0.555310890000000 |
| | | | STEP | 142.672887000000000 | | 142.672887000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000002587911 | | 0.000000002587911 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.603163721825309 | | 0.603163721825309 |
| | | | USDT | 3.677489380099574 | | 3.677489380099574 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40562 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 1.528598182979720 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.193348845599540 | | 0.193348845599540 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BOLSONARO2022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 2,001.000000007565900 | | 2,001.000000007565900 |
| | | | BTC | 0.074393376220680 | | 0.074393376220680 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000004000000 | | 0.000000004000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 60.000000000000000 | | 60.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 4.969657120335020 |
| | | | DOT-PERP | -0.000000000000090 | | -0.000000000000090 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.341101604778870 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.333328056236629 | | 0.333328056236629 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.305510482354161 | | 3.305510482354161 |
| | | | FTT-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 2.021682604946000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000117 | | -0.000000000000117 |
| | | | LTC | 0.000000008396498 | | 0.000000008396498 |
| | | | LTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LUNA2 | 0.000786824484200 | | 0.000786824484200 |
| | | | LUNA2_LOCKED | 0.001835592379600 | | 0.001835592379600 |
| | | | LUNC | 1.507708272562200 | | 1.507708272562200 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 92.022797867281200 | | 92.022797867281200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 5.300000000000000 | | 5.300000000000000 |
| | | | NEAR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.655948227188190 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 5.067783235308280 | | 5.067783235308280 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | -651.611994561916500 | | -651.611994561916500 |
| | | | USDT | 0.619319200491720 | | 0.619319200491720 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000000620578 | | 0.000000000620578 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56574 | Name on file | FTX Trading Ltd. | 1INCH | 291.478503901480700 | FTX Trading Ltd. | 291.478503901480700 |
| | | | ETH | | | 2.055463654074030 |
| | | | ETHW | 2.044695430715560 | | 2.044695430715560 |
| | | | LUNA2 | 0.000221422101800 | | 0.000221422101800 |
| | | | LUNA2_LOCKED | 0.000516651570900 | | 0.000516651570900 |
| | | | LUNC | 48.215128853214380 | | 48.215128853214380 |
| | | | SXP | 0.000000008873290 | | 0.000000008873290 |
| | | | USD | 2,173.254510649449500 | | 2,173.254510649449500 |
| | | | USDT | 0.001454928881841 | | 0.001454928881841 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6205 | Name on file | FTX Trading Ltd. | BTC | 0.043663292227090 | FTX Trading Ltd. | 0.043663292227090 |
| | | | ETH | | | 0.238890434741100 |
| | | | ETHW | 0.237607520300240 | | 0.237607520300240 |
| | | | EUR | 50.480759172512540 | | 50.480759172512540 |
| | | | FTT | 17.078178450000000 | | 17.078178450000000 |
| | | | LUNA2 | 0.000011846266770 | | 0.000011846266770 |
| | | | LUNA2_LOCKED | 0.000027641289130 | | 0.000027641289130 |
| | | | LUNC | 2.579549532000000 | | 2.579549532000000 |
| | | | USD | 780.339551594262500 | | 780.339551594262500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82087 | Name on file | FTX Trading Ltd. | AMD | 1.007332296636300 | FTX Trading Ltd. | 1.007332296636300 |
| | | | BABA | 1.001130705628500 | | 1.001130705628500 |
| | | | BYND | 2.078528813666960 | | 2.078528813666960 |
| | | | ETH | | | 0.304394690643920 |
| | | | ETHW | 0.302751150165470 | | 0.302751150165470 |
| | | | FB | 4.043855740486160 | | 4.043855740486160 |
| | | | FTT | 160.084951000000000 | | 160.084951000000000 |
| | | | GBTC | 1.000020000075000 | | 1.000020000075000 |
| | | | HXRO | 0.532505000000000 | | 0.532505000000000 |
| | | | MAPS | 100.905500000000000 | | 100.905500000000000 |
| | | | MATIC | 190.696036917820200 | | 190.696036917820200 |
| | | | NFLX | 1.010839714940120 | | 1.010839714940120 |
| | | | NVDA | 3.019799053354820 | | 3.019799053354820 |
| | | | OXY | 105.000000000000000 | | 105.000000000000000 |
| | | | PERP | 3.700000000000000 | | 3.700000000000000 |
| | | | PYPL | 1.000005000000000 | | 1.000005000000000 |
| | | | SOL | -2.780745867859673 | | -2.780745867859673 |
| | | | SRM | 216.464141570000000 | | 216.464141570000000 |
| | | | SRM_LOCKED | 6.304376890000000 | | 6.304376890000000 |
| | | | TSM | 2.000185218892440 | | 2.000185218892440 |
| | | | USD | 13.754401764373757 | | 13.754401764373757 |
| | | | USDT | -1.784871618341271 | | -1.784871618341271 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19876 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.048923350000000 | | 0.048923350000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0405 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0408 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0412 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0413 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0419 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0420 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0421 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0422 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0426 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000090 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 26.995023900000000 | | 26.995023900000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.056352860400000 | | 0.056352860400000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.056352860400000 | | 0.056352860400000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.618537950000000 | | 25.618537950000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 42.000000000000000 | | 42.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LUNA2 | 0.003528069976000 | | 0.003528069976000 |
| | | | LUNA2_LOCKED | 0.008232163278000 | | 0.008232163278000 |
| | | | LUNC | 2.069981738623800 | | 2.069981738623800 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MBS | 0.999815700000000 | | 0.999815700000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 300.000000000000000 | | 300.000000000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NFT (37653866281711287G/CRYPTO RAT CLUB #30) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 2.000000000000000 | | 2.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | | | 1.189222363283650 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 599,889.420000000000000 | | 599,889.420000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.560579225150860 | | 0.560579225150860 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 652.401847903988800 | | 652.401847903988800 |
| | | | SRM_LOCKED | 6.050059490000000 | | 6.050059490000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | THETA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | USD | -45.043757467314414 | | -45.043757467314414 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 10.356468351045180 | | 10.356468351045180 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15590 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000941030 | FTX Trading Ltd. | 0.000000000941030 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007029472 | | 0.000000007029472 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CHF | 1,901.833103110000000 | | 1,901.833103110000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.116000000000000 | | 0.116000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.116000000442621 | | 0.116000000442621 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.066885300704800 | | 0.066885300704800 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | USD | 0.201229638183673 | | 0.201229638183673 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55908 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.251110650771440 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000115000 | | 0.000000000115000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.423594574000000 | | 0.423594574000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.398594566600000 | | 0.398594566600000 |
| | | | FTT | 25.893245405000000 | | 25.893245405000000 |
| | | | HKD | 0.000000084190002 | | 0.000000084190002 |
| | | | OKB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000007521930 | | 0.000000007521930 |
| | | | SOL | | | 36.675329914590700 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000043000000000 | | 0.000043000000000 |
| | | | USD | 1.133069528896054 | | 1.133069528896054 |
| | | | USDT | 0.246985136788477 | | 0.246985136788477 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22665 | Name on file | FTX Trading Ltd. | ADABULL | 0.000008999000000 | FTX Trading Ltd. | 0.000008999000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.065229333000000 | | 0.765229339000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BEAR | 3,712.600000000000000 | | 3,712.600000000000000 |
| | | | BNBBULL | 2.344897000000000 | | 2.344897000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | 1.455011600000000 | | 21.455011600000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.058661810000000 | | 0.058661812087690 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 2.011483724000000 | | 2.011483724000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 6.818886000000000 | | 6.818886000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 38,050.854624000000000 | | 38,050.854624000000000 |
| | | | LINK-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | RSR | 1,009.320845606080000 | | 1,009.320845606080000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 5.178413479946930 |
| | | | USD | 5.200222228655898 | | 5.200222228655898 |
| | | | USDT | | | 0.160347255165520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21136 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000026121613330 | | 0.000026121613330 |
| | | | ETH | 0.000420690000000 | | 0.000420690000000 |
| | | | ETHW | 0.000420690000000 | | 0.000420690000000 |
| | | | FTT | 0.100266221665450 | | 0.100266221665450 |
| | | | LTC | | | 7.151143142000000 |
| | | | LUNA2 | 1.422542021000000 | | 1.422542021000000 |
| | | | LUNA2_LOCKED | 3.302348143000000 | | 3.302348143000000 |
| | | | LUNC | 87,113.323297250000000 | | 87,113.323297250000000 |
| | | | NFT (31554941685050650/FTX EU - WE ARE HERE! #117928) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (455757512396604817/FTX EU - WE ARE HERE! #116868) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.077722014292442 | | 0.077722014292442 |
| | | | USDT | 0.000000003231290 | | 0.000000003231290 |
| | | | USTC | 144.737655780000000 | | 144.737655780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75572 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.024611325937170 |
| | | | ETH | | | 0.324303015216240 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.322539322608640 | | 0.322539322608640 |
| | | | TRX | 0.000034000000000 | | 0.000034000000000 |
| | | | USD | 0.000028647916074 | | 0.000028647916074 |
| | | | USDT | 370.042294085268200 | | 370.042294085268200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7081 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.158692100809260 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.001404118216740 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 1.373326160142990 | | 1.373326160142990 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 5.590681812576860 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.026962570000000 | | 0.026962570000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 29.106248280000000 | | 29.106248280000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000000806920 | | 0.000000000806920 |
| | | | KNC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 306.498243327649900 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.029334600000000 | | 1.029334600000000 |
| | | | SRM_LOCKED | 0.023610340000000 | | 0.023610340000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.111979856018832 | | 1.111979856018832 |
| | | | USDT | 0.000000020211345 | | 0.000000020211345 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48986 | Name on file | FTX Trading Ltd. | BNB | 0.000099183000000 | FTX Trading Ltd. | 0.870491167796827 |
| | | | BTC | 0.000099183000000 | | 0.000099183000000 |
| | | | FTT | 0.072946990000000 | | 0.072946990000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.000000007342000 | | 0.000000007342000 |
| | | | SOL | | | 3.100001851115852 |
| | | | USD | 256.895060335891200 | | 256.895060335891200 |
| | | | XRP | | | 398.172150414675000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59172 | Name on file | FTX Trading Ltd. | BTC | 0.134000670000000 | FTX Trading Ltd. | 0.343071033008050 |
| | | | ETH | 0.134000670000000 | | 0.134000670000000 |
| | | | ETHW | 0.065000325000000 | | 0.065000325000000 |
| | | | EUR | 0.672170720000000 | | 0.672170720000000 |
| | | | FTT | 157.800014000000000 | | 157.800014000000000 |
| | | | SOL | 9.527223690819284 | | 9.527223690819284 |
| | | | USD | 3.222077093213020 | | 3.222077093213020 |
| | | | USDT | 503.000000000000000 | | 503.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79277 | Name on file | FTX Trading Ltd. | BTC | 0.000197980000000 | FTX Trading Ltd. | 0.165318987305710 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000200380000000 | | 0.077036389183700 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.076661463893540 | | 0.076661463893540 |
| | | | EUR | 0.000000274248992 | | 0.000000274248992 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.059740480000000 | | 2.059740480000000 |
| | | | LINK | | | 11.533637164920224 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 34.045672010000000 | | 45.561191012222570 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SRM | 52.144146290000000 | | 52.144146290000000 |
| | | | SRM_LOCKED | 0.819013060000000 | | 0.819013060000000 |
| | | | TRX | 164.302306250000000 | | 10,168.474112255391000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 10.427993677600100 | | 10.427993677600100 |
| | | | USD | 201.336329858470240 | | 201.336329858470240 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37219 | Name on file | FTX Trading Ltd. | ATLAS | 2,860.000000000000000 | FTX Trading Ltd. | 2,860.000000000000000 |
| | | | AVAX | | | 1.059040340108720 |
| | | | AXS | | | 30.038160754211620 |
| | | | BAT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB | | | 0.007771343538000 |
| | | | BTC | 0.000072652952229 | | 0.000072652952229 |
| | | | CEL | 108.362684512491230 | | 108.362684512491230 |
| | | | CRO | 440.000000000000000 | | 440.000000000000000 |
| | | | CRV | 0.772014220000000 | | 0.772014220000000 |
| | | | DENT | 18,800.000000000000000 | | 18,800.000000000000000 |
| | | | ETH | 0.000027737119420 | | 0.000027737119420 |
| | | | FTM | | | 424.428020958379800 |
| | | | FTT | 25.069534242283275 | | 25.069534242283275 |
| | | | GBP | 35.385101678323450 | | 35.385101678323450 |
| | | | IMX | 45.800000000000000 | | 45.800000000000000 |
| | | | LUNA2 | 4.166308752000000 | | 4.166308752000000 |
| | | | LUNA2_LOCKED | 9.721387088000000 | | 9.721387088000000 |
| | | | LUNC | 33,399.013315078960000 | | 33,399.013315078960000 |
| | | | MANA | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | | | 607.175367018910300 |
| | | | NEXO | 0.767678350000000 | | 0.767678350000000 |
| | | | RAY | | | 118.669670218229800 |
| | | | SHIB | 1,800,000.000000000000000 | | 1,800,000.000000000000000 |
| | | | SOL | 0.000000001260810 | | 0.000000001260810 |
| | | | SPELL | 12,800.000000000000000 | | 12,800.000000000000000 |
| | | | STMX | 4,120.000000000000000 | | 4,120.000000000000000 |
| | | | TLM | 1,812.000000000000000 | | 1,812.000000000000000 |
| | | | USD | 744.568387794270500 | | 744.568387794270500 |
| | | | USDT | 0.739394204662908 | | 0.739394204662908 |
| | | | USTC | 568.049333480316500 | | 568.049333480316500 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72366 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 0.00000000660476 | | 0.00000000660476 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.01331732641236 | | 0.01331732641236 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | | | 6,703.91864677584200 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000001486218 | | 0.00000000001486218 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.02208852148218 | | 0.02208852148218 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 50.00000000679000 | | 50.00000000679000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 20.16162283671203 | | 20.16162283671203 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.15587304800000 | | 1.15587304800000 |
| | | | LUNA2_LOCKED | 2.69703711200000 | | 2.69703711200000 |
| | | | LUNC | 48,639.77000000000000 | | 48,639.77000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS | 160.00000000000000 | | 160.00000000000000 |
| | | | MATIC | | | 80.14720000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY | 450.00000000000000 | | 450.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -6.56000000000010 | | -6.56000000000010 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 83.91240936699289 | | 83.91240936992890 |
| | | | USDT | 0.98216796630416 | | 0.98216796630416 |
| | | | USTC | 132.00000000000000 | | 132.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71566 | Name on file | FTX Trading Ltd. | 1INCH | 2.32167267836280 | FTX Trading Ltd. | 2.32167267836280 |
| | | | AAPL | 0.00000000862226 | | 0.00000000862226 |
| | | | ASD | 27.69705642446848 | | 27.69705642446848 |
| | | | BNB | 0.00000000155905 | | 0.00000000155905 |
| | | | BTC | | | 0.00983459190180 |
| | | | DYDX | 0.49981000000000 | | 0.49981000000000 |
| | | | ETH | 0.12931507757079 | | 0.12931507757079 |
| | | | ETHW | 0.12907968136793 | | 0.12907968136793 |
| | | | FTM | | | 7.24964926991200 |
| | | | FTT | 0.99981000000000 | | 0.99981000000000 |
| | | | GRT | | | 5.01898558637819 |
| | | | LINA | 89.98290000000000 | | 89.98290000000000 |
| | | | LUA | 11.96960000000000 | | 11.96960000000000 |
| | | | MATIC | 0.00000000093569 | | 0.00000000093569 |
| | | | OXY | 4.00000000000000 | | 4.00000000000000 |
| | | | PAXG | 0.00000000462540 | | 0.00000000462540 |
| | | | SOL | 1.05705295809389 | | 1.05705295809389 |
| | | | SRM | 1.02609782000000 | | 1.02609782000000 |
| | | | SRM_LOCKED | 0.02111192000000 | | 0.02111192000000 |
| | | | STEP | 0.99981000000000 | | 0.99981000000000 |
| | | | SUSHI | | | 19.06988431835000 |
| | | | USD | 0.08466292895197 | | 0.08466292895197 |
| | | | USDT | | | 3.05744021959306 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52049 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | APE | 0.00006082000000 | | 0.00006082000000 |
| | | | BAO | 36.00000000000000 | | 36.00000000000000 |
| | | | BNB | 0.00501515357500 | | 0.00501515357500 |
| | | | BTC | 0.00032047092520 | | 0.00032047092520 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | DOT | 0.05373475000000 | | 0.05373475000000 |
| | | | ETH | 0.00002504010581 | | 0.00002504010581 |
| | | | ETHW | 0.00034609210581 | | 0.00034609210581 |
| | | | FTT | 0.01329958000000 | | 0.01329958000000 |
| | | | POC.Other NFT Assertions: FTX CAMPAIGN NTF | 1.00000000000000 | | |
| | | | KIN | 47.00000000000000 | | 47.00000000000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 5.44748990105458 | | 5.44748990105458 |
| | | | TONCOIN | 162.71468843000000 | | 162.71468843000000 |
| | | | TRX | 3.00176700000000 | | 3.00176700000000 |
| | | | UBXT | 4.00000000000000 | | 4.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 1,721.283167578042100 | | 1,721.283167578042100 |
| | | | USDT | 0.002565123617267 | | 0.002565123617267 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41110 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 44.580808114963000 |
| | | | SOL | 3.132529502542030 | | 3.132529502542030 |
| | | | USD | 0.861888763249838 | | 0.861888763249838 |
| | | | USDT | 592.928050000000000 | | 592.928050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15881 | Name on file | FTX Trading Ltd. | BAO | 292,001.460000000000000 | FTX Trading Ltd. | 292,001.460000000000000 |
| | | | BTC | | | 0.120990136219417 |
| | | | ETH | | | 0.044445940442280 |
| | | | ETHW | 0.044203447671290 | | 0.044203447671290 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GODS | 18.100090500000000 | | 18.100090500000000 |
| | | | GOG | 81.000405000000000 | | 81.000405000000000 |
| | | | LRC | 44.000220000000000 | | 44.000220000000000 |
| | | | NFT (493465985382028686/FTX SWAG PACK #564) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 19.100095500000000 | | 19.100095500000000 |
| | | | PROM | 7.860039300000000 | | 7.860039300000000 |
| | | | STARS | 15.000075000000000 | | 15.000075000000000 |
| | | | TRX | | | 76.628909722592400 |
| | | | USD | 220.003990049674600 | | 220.003990049674600 |
| | | | USDT | 3,918.494157480000000 | | 4,840.246802848324000 |
| | | | YFII | 0.033000160000000 | | 0.033000160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21206 | Name on file | FTX Trading Ltd. | BIT | 0.001760000000000 | FTX Trading Ltd. | 0.001760000000000 |
| | | | BNB | | | 0.266022931525900 |
| | | | BTC | | | 0.022937942185740 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 2.128539869094900 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.122094839900800 | | 2.122094839900800 |
| | | | FTT | 93.464787322834940 | | 93.464787322834940 |
| | | | KIN | 139,972.840000000000000 | | 139,972.840000000000000 |
| | | | LINK | 0.000028000000000 | | 0.000028000000000 |
| | | | LTC | | | 12.313818376877710 |
| | | | MAPS | 19.986420000000000 | | 19.986420000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 264.341344712817500 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 26.981667000000000 | | 26.981667000000000 |
| | | | OXY | 19.986000000000000 | | 19.986000000000000 |
| | | | RAY | 231.472252315193740 | | 231.472252315193740 |
| | | | SOL | | | 51.952864545727790 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 240.850312060000000 | | 240.850312060000000 |
| | | | SRM_LOCKED | 3.823995130000000 | | 3.823995130000000 |
| | | | USD | 7.311053451709946 | | 7.311053451709946 |
| | | | USDT | 0.000000006998512 | | 0.000000006998512 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69409 | Name on file | FTX Trading Ltd. | 1INCH | 208.082004695627800 | FTX Trading Ltd. | 208.082004695627800 |
| | | | AGLD | 60.000000000000000 | | 60.000000000000000 |
| | | | ATLAS | 999.810000000000000 | | 999.810000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 9.999582000000000 | | 9.999582000000000 |
| | | | ETH | 0.104834290950000 | | 0.104834290950000 |
| | | | ETHW | 0.104279420680000 | | 0.104279420680000 |
| | | | FTT | 1.314632980000000 | | 1.314632980000000 |
| | | | HUM | 219.958200000000000 | | 219.958200000000000 |
| | | | NVDA | 0.002463900000000 | | 0.002463900000000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | RAY | 5.499552629793756 | | 5.499552629793756 |
| | | | SOL | 10.310570168624784 | | 10.310570168624784 |
| | | | SRM | 15.578787750000000 | | 15.578787750000000 |
| | | | SRM_LOCKED | 0.442233100000000 | | 0.442233100000000 |
| | | | STEP | 98.900000000000000 | | 98.900000000000000 |
| | | | TSLA | 0.149971500000000 | | 0.149971500000000 |
| | | | TULIP | 2.000000000000000 | | 2.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3.951244244228679 | | 3.951244244228679 |
| | | | USDT | | | 0.200265889372608 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18376 | Name on file | FTX Trading Ltd. | APT | 0.640993431963020 | FTX Trading Ltd. | 0.640993431963020 |
| | | | ATLAS | 30,024.560781880000000 | | 30,024.560781880000000 |
| | | | AVAX | 0.009033814256040 | | 0.009033814256040 |
| | | | FTM | | | 0.787331106314740 |
| | | | FTT | 25.007389740000000 | | 25.007389740000000 |
| | | | LINK | | | 0.085142076019380 |
| | | | LUNA2 | 0.004759006876000 | | 0.004759006876000 |
| | | | LUNA2_LOCKED | 0.011104349380000 | | 0.011104349380000 |
| | | | LUNC | 0.006234584140400 | | 0.006234584140400 |
| | | | SOL | 20.005579453545476 | | 20.005579453545476 |
| | | | USD | 0.337837382373802 | | 0.337837382373802 |
| | | | USDT | 498.470000000000000 | | 498.469486264000000 |
| | | | USTC | 0.243875300929426 | | 0.243875300929426 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7536 | Name on file | FTX Trading Ltd. | ETHW | | FTX Trading Ltd. | 0.000915810000000 |
| | | | FTT | 0.983286921056258 | | 0.983286921056258 |
| | | | LUNA2 | | | 0.404867130200000 |
| | | | LUNA2_LOCKED | | | 0.944689970400000 |
| | | | LUNC | 88,160.670000000000000 | | 88,160.670000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (367770712505868138/FTX EU - WE ARE HERE! #131306) | | | 1.000000000000000 |
| | | | NFT (378761891368407541/THE HILL BY FTX #27615) | | | 1.000000000000000 |
| | | | NFT (385838314288583464/FTX CRYPTO CUP 2022 KEY #11245) | | | 1.000000000000000 |
| | | | NFT (399960568150690442/FTX EU - WE ARE HERE! #131460) | | | 1.000000000000000 |
| | | | NFT (458296750991265330/FTX EU - WE ARE HERE! #130890) | | | 1.000000000000000 |
| | | | TRX | | | 0.439070000000000 |
| | | | USD | 0.007730375400000 | | 0.007730375400000 |
| | | | USDT | 740.570000000000000 | | 740.573319716691200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23512 | Name on file | FTX Trading Ltd. | BTC | 0.027606220000000 | FTX Trading Ltd. | 0.027606220000000 |
| | | | ETH | 0.795966510000000 | | 0.795966510000000 |
| | | | ETHW | 0.795966510000000 | | 0.795966510000000 |
| | | | RUNE | 111.792178077706010 | | 111.792178077706010 |
| | | | SOL | | | 16.352907772818070 |
| | | | USD | 0.297088665960090 | | 0.297088665960090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64218 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 2.853312045000000 | | 2.853312045000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 82.000000000000000 | | 82.000000000000000 |
| | | | AGLD | 9.700000000000000 | | 9.700000000000000 |
| | | | AGLD-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 1.899999999999990 | | 1.899999999999990 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000079366 | | 0.000000000079366 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-1230 | 28.100000000000000 | | 28.100000000000000 |
| | | | APE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-1230 | 0.949999999999999 | | 0.949999999999999 |
| | | | ATOM-PERP | -1.960000000000000 | | -1.960000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BAL-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | BAND | 2.999910000000000 | | 2.999910000000000 |
| | | | BAND-PERP | 4.499999999999980 | | 4.499999999999980 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003760600 | | 0.000000003760600 |
| | | | BTC | 0.113132369727060 | | 0.113132369727060 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | 1.000000000000000 |
| | | | BTC-MOVE-0601 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0916 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0527 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.004100000000000 | | 0.004100000000000 |
| | | | CAKE-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | CELO-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CEL-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-1230 | -1.354100000000000 | | -1.354100000000000 |
| | | | COMP-PERP | 2.782400000000000 | | 2.782400000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC | 25.000000000000000 | | 25.000000000000000 |
| | | | CVC-PERP | 166.000000000000000 | | 166.000000000000000 |
| | | | CVX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1.997480000000000 | | 1.997480000000000 |
| | | | DOGE-1230 | -138.000000000000000 | | -138.000000000000000 |
| | | | DOGE-PERP | 975.000000000000000 | | 975.000000000000000 |
| | | | DOT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-1230 | -15.600000000000000 | | -15.600000000000000 |
| | | | DOT-PERP | 19.200000000000000 | | 19.200000000000000 |
| | | | DYDX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ENJ-PERP | 115.000000000000000 | | 115.000000000000000 |
| | | | ENS-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | EOS-1230 | -76.500000000000000 | | -76.500000000000000 |
| | | | EOS-PERP | 115.800000000000000 | | 115.800000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.956069984533249 |
| | | | ETH-1230 | -0.072000000000000 | | -0.072000000000000 |
| | | | ETH-PERP | 0.084000000000000 | | 0.084000000000000 |
| | | | ETHW | 0.000079274533249 | | 0.000079274533249 |
| | | | EUR | 3,233.238898989013300 | | 3,233.238898989013300 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | 11.000000000000000 | | 11.000000000000000 |
| | | | FTM | | | 360.594356500000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 36.189731166850954 | | 36.189731166850954 |
| | | | FTT-PERP | 8.000000000000010 | | 8.000000000000010 |
| | | | GMT-1230 | 157.000000000000000 | | 157.000000000000000 |
| | | | GMT-PERP | -12.000000000000000 | | -12.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ICP-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000044 | | 0.000000000000044 |
| | | | KNC-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 5.500000000000000 | | 5.500000000000000 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 4.299999999999970 | | 4.299999999999970 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 36.000000000000000 | | 36.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 60.000000000000000 | | 60.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | SOL | 0.850000000000000 | | 0.850000000000000 |
| | | | SOL-1230 | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL-PERP | 3.770000000000000 | | 3.770000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 36.000000000000000 | | 36.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000128 | | -0.000000000000128 |
| | | | THETA-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | TOMO-PERP | -0.000000000000129 | | -0.000000000000129 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-1230 | -2,095.000000000000000 | | -2,095.000000000000000 |
| | | | TRX-PERP | 1,683.000000000000000 | | 1,683.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -2.300000000000010 | | -2.300000000000010 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,159.065483994332000 | | 1,159.065483994332000 |
| | | | USDT | 0.011412947770939 | | 0.011412947770939 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-1230 | -179.000000000000000 | | -179.000000000000000 |
| | | | XRP-PERP | 271.000000000000000 | | 271.000000000000000 |
| | | | XTZ-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82566 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM | | | 1.770165520372800 |
| | | | AVAX | 6.481886365109720 | | 6.481886365109720 |
| | | | AVAX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AXS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BNB | 0.647215960155640 | | 0.647215960155640 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.095523443801000 | | 0.095523443801000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 200.000000000000000 | | 200.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.834800643516100 | | 0.834800643516100 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000012575800 | | 0.000000012575800 |
| | | | EUR | 0.000000004935023 | | 0.000000004935023 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 41.428610258230970 | | 41.428610258230970 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GBP | 0.000070016183662 | | 0.000070016183662 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.001468610213105 | | 0.001468610213105 |
| | | | LUNA2_LOCKED | 0.003426757162912 | | 0.003426757162912 |
| | | | LUNC | 0.000000001426000 | | 0.000000001426000 |
| | | | LUNC-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | PAXG-PERP | 0.580000000000001 | | 0.580000000000001 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 2.575461139995540 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | USD | -949.990706384960000 | | -949.990706384960000 |
| | | | USDT | 0.000000017677638 | | 0.000000017677638 |
| | | | USTC | 0.000000000055550 | | 0.000000000055550 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18937 | Name on file | FTX Trading Ltd. | 1INCH | 7.398067550342130 | FTX Trading Ltd. | 7.398067550342130 |
| | | | 1INCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.003677649782000 | | 0.003677649782000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | AAVE-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | ADAMOON | 0.072640000000000 | | 0.072640000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALTDOOM | 0.006000000000000 | | 0.006000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000008007960 | | 0.000000008007960 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000028 | | 0.000000000000028 |
| | | | ATOMMOON | 2.862000000000000 | | 2.862000000000000 |
| | | | ATOM-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | AVAX | 0.095680511821112 | | 0.095680511821112 |
| | | | AVAX-20210625 | 0.000000000000008 | | 0.000000000000008 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BAL | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAND | 0.000000000876540 | | 0.000000000876540 |
| | | | BAND-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000001700000 | | 0.000000001700000 |
| | | | BCHDOOM | 0.001600000000000 | | 0.001600000000000 |
| | | | BCHMOON | 1,480,000.000000000000000 | | 1,480,000.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002168406 | | 0.000000002168406 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000216389321746 | | 0.000216389321746 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-MOVE-2019Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200621 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200622 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20200624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201123 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201202 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | 0.000000001791440 | | 0.000000001791440 |
| | | | CEL | 0.000000000062480 | | 0.000000000062480 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | | | 2.247366641285519 |
| | | | COMP | 0.000000006450000 | | 0.000000006450000 |
| | | | COMP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | 130.696040019415870 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEMOON | 0.083160000000000 | | 0.083160000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOOM | 0.003320000000000 | | 0.003320000000000 |
| | | | DOOMSHIT | 0.000500000000000 | | 0.000500000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | -0.000000000000014 | | -0.000000000000014 |
| | | | DOT-PERP | 0.000000000000184 | | 0.000000000000184 |
| | | | DYDX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | ETC-PERP | -0.000000000000201 | | -0.000000000000201 |
| | | | ETH | 0.269504306579548 | | 0.269504306579548 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHDOOM | 0.458000000000000 | | 0.458000000000000 |
| | | | ETHMOON | 7,571.233300000000000 | | 7,571.233300000000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.266506961400228 | | 0.266506961400228 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FLM-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FLOW-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.362099196832514 | | 25.362099196832514 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.350945120000000 | | 0.350945120000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | 0.000000000794840 | | 0.000000000794840 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HGET | 17.796546800000000 | | 17.796546800000000 |
| | | | HNT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000002431130 | | 0.000000002431130 |
| | | | HTDOOM | 105.321660000000000 | | 105.321660000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEOMOON | 0.003700000000000 | | 0.003700000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.091185310485890 | | 0.091185310485890 |
| | | | LINK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | -0.000000000000021 | | -0.000000000000021 |
| | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKMOON | 7.577550000000000 | | 7.577550000000000 |
| | | | LINK-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | -0.054218542929962 | | -0.054218542929962 |
| | | | LTC-0325 | 0.000000000000003 | | 0.000000000000003 |
| | | | LTCMOON | 9,356.300000000000000 | | 9,356.300000000000000 |
| | | | LTC-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | LUNA2 | 0.021497656663000 | | 0.021497656663000 |
| | | | LUNA2_LOCKED | 0.050161198890000 | | 0.050161198890000 |
| | | | LUNC | 4,681.160000000000000 | | 4,681.160000000000000 |
| | | | LUNC-PERP | -0.000000000000120 | | -0.000000000000120 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | -0.893362897112726 | | -0.893362897112726 |
| | | | MATICDOOM | 2,180,000.000000000000000 | | 2,180,000.000000000000000 |
| | | | MATICMOON | 28.152300000000000 | | 28.152300000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000006500000 | | 0.000000006500000 |
| | | | MOB | 0.000000009662272 | | 0.000000009662272 |
| | | | MOON | 23.818000000000000 | | 23.818000000000000 |
| | | | MOONSHIT | 0.040000000000000 | | 0.040000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NEAR-PERP | -0.00000000000000248 | | -0.00000000000000248 |
| | | | NFT (293306324019470451/APE ART #525) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (296381991952624734/APE ART #523) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (319716217978130965/APE ART #513) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (342287013039841880/APE ART #526) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (367513968467043030/APE ART #518) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (369970315027565830/APE ART #109) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (382785767793534871/APE ART #530) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (486669169942028852/CRYPTOMATOES #6) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (541690444022675543/APE ART #528) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | OKB | 15.16144292117996000 | | 15.16144292117996000 |
| | | | OMG | 4.00000000000000000 | | 4.00000000000000000 |
| | | | OMG-20210625 | 0.00000000000000028 | | 0.00000000000000028 |
| | | | OMG-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | QTUM-PERP | -0.00000000000000035 | | -0.00000000000000035 |
| | | | RAY | 114.42346355000000000 | | 114.42346355000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROOK | 0.00000000005000000 | | 0.00000000005000000 |
| | | | RSR | 612.35365604717500 | | 612.35365604717500 |
| | | | RSR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE | 0.00000000017874500 | | 0.00000000017874500 |
| | | | RUNE-PERP | -0.00000000000000397 | | -0.00000000000000397 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLV-20210326 | 0.00000000000000003 | | 0.00000000000000003 |
| | | | SNX | 0.00000000009742270 | | 0.00000000009742270 |
| | | | SNX-PERP | -0.00000000000000055 | | -0.00000000000000055 |
| | | | SOL | 0.01148264623865 | | 0.01148264623865 |
| | | | SOL-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-20211231 | 0.00000000000000008 | | 0.00000000000000008 |
| | | | SOL-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | SPELL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 0.17428305000000000 | | 0.17428305000000000 |
| | | | SRM_LOCKED | 1.07106332000000000 | | 1.07106332000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | SUSHI | 0.00000000007866000 | | 0.00000000007866000 |
| | | | SUSHI-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP | 0.00000000005124800 | | 0.00000000005124800 |
| | | | SXP-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | THETA-PERP | -0.00000000000001023 | | -0.00000000000001023 |
| | | | TLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TLRY | 0.09993889000000000 | | 0.09993889000000000 |
| | | | TLRY-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO | 0.00000000004716688 | | 0.00000000004716688 |
| | | | TOMO-PERP | 0.00000000000001136 | | 0.00000000000001136 |
| | | | TRU-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.00000580000000000 | | 0.00000580000000000 |
| | | | TRX-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRXDOOM | 2,922.53190000000000 | | 2,922.53190000000000 |
| | | | TRXMOON | 465.37000000000000 | | 465.37000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI | 0.00000000003783080 | | 0.00000000003783080 |
| | | | UNI-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | USD | 739.19264084853220 | | 739.19264084853220 |
| | | | USDT | 7,851.52000000000000 | | 7,851.51705547282900 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 1.96000000000000 | | 1.96000000000000 |
| | | | XRP-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRPMOON | 80.53400000000000 | | 80.53400000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZMOON | 0.01057000000000000 | | 0.01057000000000000 |
| | | | XTZ-PERP | -0.00000000000000682 | | -0.00000000000000682 |
| | | | YFI | 0.00076113987080 | | 0.00076113987080 |
| | | | YFI-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84516 | Name on file | FTX Trading Ltd. | AXS | 9.22306389874280 | FTX Trading Ltd. | 9.22306389874280 |
| | | | BNB | 17.34474008080942000 | | 17.34474008080942000 |
| | | | LUNA2_LOCKED | 32.04657238000000000 | | 32.04657238000000000 |
| | | | TRX | 0.00155400000000000 | | 0.00155400000000000 |
| | | | USD | 1.19630399346307000 | | 1.19630399346307000 |
| | | | USDT | 0.00814078243769000 | | 0.00814078243769000 |
| | | | USTC | 0.00000000094365900 | | 0.00000000094365900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 39428 | Name on file | FTX Trading Ltd. | CEL | 331.535953548075000 | FTX Trading Ltd. | 331.535953548075000 |
| | | | GBP | 0.000000004466813 | | 0.000000004466813 |
| | | | NFT (45680853516023650/FTX SWAG PACK #478) | 1.000000000000000 | | 1.000000000000000 |
| | | | SNX | | | 313.986641267956600 |
| | | | USD | 0.000000002905685 | | 0.000000002905685 |
| | | | USDT | 0.000000002322624 | | 0.000000002322624 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83674 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 3.288288950000000 | | 3.288288950000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 0.220831000000000 | | 0.220831000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006594474 | | 0.000000006594474 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000009000000 | | 0.000000009000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000008542200 | | 0.000000008542200 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000568364 | | 0.000000000568364 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.044551003074395 | | 0.044551003074395 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 31.612427885196750 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 2.815701823000000 | | 2.815701823000000 |
| | | | LUNA2_LOCKED | 6.569970919000000 | | 6.569970919000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (29863647594364409/NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.000000008314315 | | 0.000000008314315 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 0.801653610400000 | | 0.801653610400000 |
| | | | RNDR | 0.069365585053575 | | 0.069365585053575 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.003184388871812 | | 0.003184388871812 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.999600000000000 | | 1.999600000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.652088000000000 | | 0.652088000000000 |
| | | | USD | 3,103.100586256884500 | | 3,103.100586256884500 |
| | | | USDT | 3.991055528934234 | | 3.991055528934234 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65165 | Name on file | FTX Trading Ltd. | ADABULL | 1.364754300000000 | FTX Trading Ltd. | 1.364754300000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BTC | 0.010998020000000 | | 0.010998020000000 |
| | | | ETH | 0.660881020000000 | | 0.660881020000000 |
| | | | FTM | 20.939443178521500 | | 20.939443178521500 |
| | | | FTT | 1.084272060000000 | | 1.084272060000000 |
| | | | HNT | 2.999460000000000 | | 2.999460000000000 |
| | | | LUNA2 | 0.169085796600000 | | 0.169085796600000 |
| | | | LUNA2_LOCKED | 0.394533525500000 | | 0.394533525500000 |
| | | | LUNC | 0.544691100000000 | | 0.544691100000000 |
| | | | MATIC | 129.976600000000000 | | 129.976600000000000 |
| | | | USD | 1,193.502540364071000 | | 1,193.502540364071000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37265 | Name on file | FTX Trading Ltd. | BTC-0930 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.761680000000000 | | 0.761680000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000954590000000 | | 0.000954590000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.003742660760000 | | 0.003742660760000 |
| | | | LUNA2_LOCKED | 0.008732875107000 | | 0.008732875107000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.544061000000000 | | 0.544061000000000 |
| | | | USD | 204.582746795533070 | | 204.582746795533070 |
| | | | USDT | | | 1.456134484773520 |
| | | | USTC | 0.529791720577807 | | 0.529791720577807 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18070 | Name on file | FTX Trading Ltd. | AAVE | 0.040000000000000 | FTX Trading Ltd. | 0.040000000000000 |
| | | | ALICE | 1.099946000000000 | | 1.099946000000000 |
| | | | ATLAS | 1,059.958600000000000 | | 1,059.958600000000000 |
| | | | BNB | | | 0.015742327867860 |
| | | | BRZ | 423.000000000000000 | | 423.000000000000000 |
| | | | BTC | | | 0.007161033916020 |
| | | | CHZ | 159.978400000000000 | | 159.978400000000000 |
| | | | CRO | 229.985600000000000 | | 229.985600000000000 |
| | | | ETH | | | 0.066234360128950 |
| | | | ETHW | 0.058941611812100 | | 0.058941611812100 |
| | | | FTT | 5.099154000000000 | | 5.099154000000000 |
| | | | GALA | 10.000000000000000 | | 10.000000000000000 |
| | | | LINK | | | 5.659374017074120 |
| | | | LUNA2 | 0.000043107769790 | | 0.000043107769790 |
| | | | LUNA2_LOCKED | 0.000100584796180 | | 0.000100584796180 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNC | 0.419691798605850 | | 0.419691798605850 |
| | | | MATIC | 0.008200000000000 | | 0.008200000000000 |
| | | | NFT (3471041408844000082/FTX EU - WE ARE HERE! #229647) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5059973966555529655/FTX EU - WE ARE HERE! #229533) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5762434368658773349/FTX EU - WE ARE HERE! #229630) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 29.298902000000000 | | 29.298902000000000 |
| | | | SOL | | | 0.655224015143642 |
| | | | UNI | 1.019954118763690 | | 1.019954118763690 |
| | | | USD | 32.563923955339270 | | 32.563923955339270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7904 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.186000000000000 | | 0.186000000000000 |
| | | | AVAX-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | BTC | 0.000000001505835 | | 0.000000001505835 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.003170800000000 | | 0.003170800000000 |
| | | | FTT | 0.011692496966728 | | 0.011692496966728 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GARI | 0.377740000000000 | | 0.377740000000000 |
| | | | IP3 | 0.400000000000000 | | 0.400000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000038149068 | | 0.000000038149068 |
| | | | LUNA2_LOCKED | 0.000000089014493 | | 0.000000089014493 |
| | | | LUNC | 0.000000007184566 | | 0.000000007184566 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000009662794 | | 0.000000009662794 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PORT | 0.055670000000000 | | 0.055670000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.640000000000000 | | 0.640000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 0.222000000000000 | | 0.222000000000000 |
| | | | TRX | 0.663665000000000 | | 0.663665000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRY | 2.171161766000000 | | 2.171161766000000 |
| | | | USD | 194.828553519676380 | | 194.828553519676380 |
| | | | USDT | 582.982776898510000 | | 582.982776898510000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76366 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001307058 | | 0.000000001307058 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007393189 | | 0.000000007393189 |
| | | | BTC | 0.000000000010192 | | 0.000000000010192 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000001300000 | | 0.000000001300000 |
| | | | COIN | 0.000000008356000 | | 0.000000008356000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000012317670 | | 0.000000012317670 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000709075870660 | | 0.000709075870660 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001972960 | | 0.000000001972960 |
| | | | FTT | 0.144731902960113 | | 0.144731902960113 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.000000004779124 | | 0.000000004779124 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000010294568 | | 0.000000010294568 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.001665010486383 | | 0.001665010486383 |
| | | | SRM_LOCKED | 0.006813160000000 | | 0.006813160000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 421.418246600579000 | | 421.418246600579000 |
| | | | USDT | 0.000000004000000 | | 0.000000004000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000008128605 | | 0.000000008128605 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69202 | Name on file | FTX Trading Ltd. | AMD | 0.210000000000000 | FTX Trading Ltd. | 0.210000000000000 |
| | | | AMZN | 0.200000000000000 | | 0.200000000000000 |
| | | | FB | 0.070000000000000 | | 0.070000000000000 |
| | | | GOOGL | 0.240000000000000 | | 0.240000000000000 |
| | | | NFLX | 0.030000000000000 | | 0.030000000000000 |
| | | | SPY | 0.075000000000000 | | 0.075000000000000 |
| | | | TSLA | 0.090000000000000 | | 0.090000000000000 |
| | | | USD | 105.075221932273450 | | 105.075221932273450 |
| | | | USDT | | | 102.314062340220030 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43988 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000008466307 | FTX Trading Ltd. | 0.00000000008466307 |
| | | | 1INCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AAVE | 0.07314742392868 | | 0.07314742392868 |
| | | | AAVE-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AAVE-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AGLD-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ASD | 0.00000000004109520 | | 0.00000000004109520 |
| | | | ASD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM | 0.02691611158300 | | 0.02691611158300 |
| | | | ATOM-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | AURY | 0.00000001000000000 | | 0.00000001000000000 |
| | | | AVAX | 0.02365261547105 | | 0.02365261547105 |
| | | | AVAX-PERP | 0.10000000000000000 | | 0.10000000000000000 |
| | | | AXS | 0.00545737650350 | | 0.00545737650350 |
| | | | AXS-PERP | 0.00000000000012 | | 0.00000000000012 |
| | | | BCH | 0.00000000301480 | | 0.00000000301480 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BIT | 0.22714818000000 | | 0.22714818000000 |
| | | | BIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 6.53376231830796 | | 6.53376231830796 |
| | | | BNB-PERP | 1.40000000000000 | | 1.40000000000000 |
| | | | BTC | 1.02200222283954 | | 1.02200222283954 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 0.00000001174784 | | 0.00000001174784 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 2.45745508341313 | | 2.45745508341313 |
| | | | ETH-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00045774790602 | | 0.00045774790602 |
| | | | FIDA | 0.13851272000000 | | 0.13851272000000 |
| | | | FIDA_LOCKED | 0.31741471000000 | | 0.31741471000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 150.34185595000000 | | 150.34185595000000 |
| | | | FTT-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | GMT | 828.69987675360130 | | 828.69987675360130 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT | 0.00000000258058 | | 0.00000000258058 |
| | | | GRT-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GST | 0.00649794000000 | | 0.00649794000000 |
| | | | GST-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | IMX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KSOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 0.00000005295390 | | 0.00000005295390 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.00001225771941 | | 0.00001225771941 |
| | | | LUNA2_LOCKED | 0.00002860134530 | | 0.00002860134530 |
| | | | LUNC | 0.00591216481959 | | 0.00591216481959 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 0.70257185456976 | | 0.70257185456976 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MEDIA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MER | 0.43077500000000 | | 0.43077500000000 |
| | | | MER-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (293202599310395534/THE HILL BY FTX #45362) | | | 1.00000000000000 |
| | | | NFT (307866871929186291/FTX EU - WE ARE HERE! #119600) | | | 1.00000000000000 |
| | | | NFT (369944930780088444/FTX EU - WE ARE HERE! #121238) | | | 1.00000000000000 |
| | | | NFT (372221706080543910/FTX AU - WE ARE HERE! #13806) | | | 1.00000000000000 |
| | | | NFT (419161959910803128/FTX AU - WE ARE HERE! #24384) | | | 1.00000000000000 |
| | | | NFT (429741605418205172/FTX AU - WE ARE HERE! #13792) | | | 1.00000000000000 |
| | | | NFT (493852755914349491/FTX CRYPTO CUP 2022 KEY #1062) | | | 1.00000000000000 |
| | | | NFT (537253285359811666/FTX EU - WE ARE HERE! #119945) | | | 1.00000000000000 |
| | | | OKB | 0.00000000004757030 | | 0.00000000004757030 |
| | | | OKB-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | OXY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | POLIS | 0.09430331000000 | | 0.09430331000000 |
| | | | POLIS-PERP | 0.00000000000260 | | 0.00000000000260 |
| | | | RAY | 0.08374919070740 | | 0.08374919070740 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RON-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND | 0.00000500000000 | | 0.00000500000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 3.17981561443074 | | 3.17981561443074 |
| | | | SOL-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000012 | | 0.00000000000012 |
| | | | SRM | 0.65126566000000 | | 0.65126566000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 0.221789760000000 | | 0.221789760000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000007137260 | | 0.000000007137260 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000008005600 | | 0.000000008005600 |
| | | | SXP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 0.000008500000000 | | 0.000008500000000 |
| | | | TONCOIN-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | TRUMPFEB | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEBWIN | 2,628.000000000000000 | | 2,628.000000000000000 |
| | | | TRUMPSTAY | 950.000000000000000 | | 950.000000000000000 |
| | | | TRX | 0.010149211543194 | | 0.010149211543194 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | | | 0.000184300559420 |
| | | | UNI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -17,264.579777563176000 | | -17,264.579777563176000 |
| | | | USDT | 0.006601280747900 | | 0.006601280747900 |
| | | | XPLA | 0.000150000000000 | | 0.000150000000000 |
| | | | XRP | 0.000000003021230 | | 0.000000003021230 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000003922317 | | 0.000000003922317 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68118 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 100,240.409162319000000 | | 100,240.409162319000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.044684830000000 | | 0.044684830000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 324.536306730699040 | | 324.536306730699040 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 81.521860590000000 | | 81.521860590000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.657570275851820 | | 0.657570275851820 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.275730060000000 | | 0.275730060000000 |
| | | | FTT | 152.315397430431200 | | 152.315397430431200 |
| | | | GALA | 36,431.608057310000000 | | 36,431.608057310000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.052826735240000 | | 0.052826735240000 |
| | | | LUNA2_LOCKED | 0.123262382200000 | | 0.123262382200000 |
| | | | LUNC | 11,503.132818806404000 | | 11,503.132818806404000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,458.183853311993000 | | 1,458.183853311993000 |
| | | | MBS | 10,788.357943780000000 | | 10,788.357943780000000 |
| | | | NFT (45643169602330299/APE ART #397) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.613840680000000 | | 0.613840680000000 |
| | | | RAY | 1,000.162219092965900 | | 1,000.162219092965900 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 1,131.921052610000000 | | 1,131.921052610000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 25.591343038372640 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 679.134968750000000 | | 679.134968750000000 |
| | | | SRM_LOCKED | 2.189950920000000 | | 2.189950920000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,140.495400839290400 | | -1,140.495400839290400 |
| | | | USDT | 1.041541993363960 | | 1.041541993363960 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25701 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 0.000000005540000 | | 0.000000005540000 |
| | | | BNB | 0.000000007114250 | | 0.000000007114250 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009544006 | | 0.000000009544006 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1019 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200725 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200726 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200727 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200803 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200814 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20200815 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200816 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200817 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200818 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200819 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200825 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200901 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200904 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201010 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201018 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DOT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DYDX | 813.220822218173900 | | 813.220822218173900 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006242398 | | 0.000000006242398 |
| | | | ETH-PERP | 0.000000006242398 | | 0.000000006242398 |
| | | | FTT | 182.941435381594430 | | 182.941435381594430 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC | 0.000000004782632 | | 0.000000004782632 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000003979852 | | 0.000000003979852 |
| | | | RUNE-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | SNX | 185.481049227672430 | | 185.481049227672430 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 603.576516960000000 | | 603.576516960000000 |
| | | | SRM_LOCKED | 41.047783500000000 | | 41.047783500000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -59.366183387738970 | | -59.366183387738970 |
| | | | USDT | 0.000000003347627 | | 0.000000003347627 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000007301652 | | 0.000000007301652 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43868 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 180,000.000000000000000 | | 180,000.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | | | 7.830164126031190 |
| | | | BTC | 0.923424883503400 | | 0.923424883503400 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.094767136491626 | | 3.094767136491626 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETHW | 3.094767120000000 | | 3.094767120000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 202.985526500000000 | | 202.985526500000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 6.687796977000000 | | 6.687796977000000 |
| | | | LUNA2_LOCKED | 15.604859610000000 | | 15.604859610000000 |
| | | | LUNC | 1,456,281.872228091600000 | | 1,456,281.872228091600000 |
| | | | LUNC-PERP | -0.000000000001477 | | -0.000000000001477 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRISM | 83,490.418300000000000 | | 83,490.418300000000000 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | RAY | 120.650990189633160 | | 120.650990189633160 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 288.936477940000000 | | 288.936477940000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 770.754226570000000 | | 770.754226570000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.475527435652720 | | 0.475527435652720 |
| | | | USD | -20,400.074725932880000 | | -20,400.074725932880000 |
| | | | USDT | 1.507403416351470 | | 1.507403416351470 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 3,154.705010855271700 | | 3,154.705010855271700 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 0.429277440000000 | | 0.429277440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8438 | Name on file | FTX Trading Ltd. | AVAX-0325 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.138025122703711 | | 0.138025122703711 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000421250 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005306340 |
| | | | ETHW | | | 0.000797135982100 |
| | | | FTT | 25.095750000000000 | | 25.095750000000000 |
| | | | NFT (368132257246171895/FTX EU - WE ARE HERE! #43433) | | | 1.000000000000000 |
| | | | NFT (423088400900480488/FTX EU - WE ARE HERE! #43540) | | | 1.000000000000000 |
| | | | NFT (504051892166203440/FTX AU - WE ARE HERE! #60889) | | | 1.000000000000000 |
| | | | NFT (520612008032514231/FTX EU - WE ARE HERE! #43575) | | | 1.000000000000000 |
| | | | OKB-0325 | | | 0.000000000000000 |
| | | | OMG | | | 0.000000006695850 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SOL | 17.487045940000000 | | 17.487045940000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.583149000000000 |
| | | | TRX-0624 | | | 0.000000000000000 |
| | | | USD | 0.000000016755010 | | 0.000000016755010 |
| | | | USDT | | | 0.000000018125470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86243 | Name on file | FTX Trading Ltd. | BNB | 0.000000008238330 | FTX Trading Ltd. | 0.000000008238330 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 9,192.423427944183000 |
| | | | ETH | | | 1.033134545330490 |
| | | | ETHW | 1.027571957295390 | | 1.027571957295390 |
| | | | HT | | | 138.335712310252230 |
| | | | OKB | 0.000000000855820 | | 0.000000000855820 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000002743520 | | 0.000000002743520 |
| | | | SRM | 0.046643940000000 | | 0.046643940000000 |
| | | | SRM_LOCKED | 0.268563420000000 | | 0.268563420000000 |
| | | | TRX | 0.000000009366170 | | 0.000000009366170 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 20.612584530376660 | | 20.612584530376660 |
| | | | USD | 0.036928054780578 | | 0.036928054780578 |
| | | | USDT | 0.000000009079774 | | 0.000000009079774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55487 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 1,598.193290000000000 | | 1,598.193290000000000 |
| | | | ATOM-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | AVAX | 0.009625805452945 | | 0.009625805452945 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.234997576285000 | | 0.234997576285000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENJ | 374.000000000000000 | | 374.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.107049995973560 |
| | | | ETHBULL | 3.503228597200000 | | 3.503228597200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.744039953643620 | | 0.744039953643620 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.648683500000000 | | 0.648683500000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 44.491754000000000 | | 44.491754000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 4,813.300000000000000 | | 4,813.300000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MANA | 505.000000000000000 | | 505.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 9.803255000000000 | | 9.803255000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | RAY | 658.2149737600000000 | | 658.2149737600000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLRS | 2,450.0275750000000000 | | 2,450.0275750000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 54.1660513450000000 | | 54.1660513450000000 |
| | | | SOL-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | SRM | 2,120.6540147000000000 | | 2,120.6540147000000000 |
| | | | SRM_LOCKED | 25.5701358900000000 | | 25.5701358900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 330.5278760611734000 | | 330.5278760611734000 |
| | | | USDT | 2,032.1666087563744000 | | 2,032.1666087563744000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22935 | Name on file | FTX Trading Ltd. | BNB | 0.0566630000000000 | FTX Trading Ltd. | 0.0566630000000000 |
| | | | BTC | 0.1289952500000000 | | 0.1289952500000000 |
| | | | ETH | 0.1289952500000000 | | 0.1289952500000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.1289952500000000 | | 0.1289952500000000 |
| | | | LRC | 30.9941100000000000 | | 30.9941100000000000 |
| | | | LUNA2 | 0.0000000042623238 | | 0.0000000042623238 |
| | | | LUNA2_LOCKED | 0.0000000994454224 | | 0.0000000994454224 |
| | | | LUNC | 0.0092813000000000 | | 0.0092813000000000 |
| | | | USD | 143.0608894759520000 | | 143.0608894759520000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56105 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | ATOM | 0.0000000001432230 | | 0.0000000001432230 |
| | | | AVAX | | | 5.5618909110916900 |
| | | | BAO | 1.0000000000000000 | | 1.0000000000000000 |
| | | | BTC | 0.0025000000000000 | | 0.0025000000000000 |
| | | | ETH | 0.1370000000000000 | | 0.1370000000000000 |
| | | | ETHW | 0.1370000000000000 | | 0.1370000000000000 |
| | | | FTM | | | 313.6432409000000000 |
| | | | FTT | 0.0995538000000000 | | 0.0995538000000000 |
| | | | KIN | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LUNA2_LOCKED | 68.9881161200000000 | | 68.9881161200000000 |
| | | | LUNC | 26.1870672700000000 | | 26.1870672700000000 |
| | | | NEAR | 44.4946000000000000 | | 44.4946000000000000 |
| | | | SXP | 0.4092806990676170 | | 0.4092806990676170 |
| | | | TRX | 1.4987640000000000 | | 1.4987640000000000 |
| | | | UNI | 11.1000000000000000 | | 11.1000000000000000 |
| | | | USD | 1,212.1268946344430000 | | 1,212.1268946344430000 |
| | | | USDT | 0.0096658065484890 | | 0.0096658065484890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50334 | Name on file | FTX Trading Ltd. | ATLAS | 219.0576570000000000 | FTX Trading Ltd. | 219.0576570000000000 |
| | | | BTC | 0.0024309414389300 | | 0.0024309414389300 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ | 370.0000000000000000 | | 370.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 39.8783927700000000 | | 39.8783927700000000 |
| | | | LUNA2 | 0.0091418886860000 | | 0.0091418886860000 |
| | | | LUNA2_LOCKED | 0.0213310693400000 | | 0.0213310693400000 |
| | | | LUNC | 1,990.6651109400000000 | | 1,990.6651109400000000 |
| | | | MAPS | 56.6575972000000000 | | 56.6575972000000000 |
| | | | MATIC | 1,161.0011194300000000 | | 1,161.0011194300000000 |
| | | | SOL | 2.0673107459226200 | | 2.0673107459226200 |
| | | | TRX | 0.0000101892623000 | | 0.0000101892623000 |
| | | | USD | 503.1890976908688300 | | 503.1890976908688300 |
| | | | USDT | | | 25.6373647973929300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53665 | Name on file | FTX Trading Ltd. | DFL | 80.0000000000000000 | FTX Trading Ltd. | 80.0000000000000000 |
| | | | ETH | | | 0.6052692180000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.3020767200000000 | | 0.3020767200000000 |
| | | | FTT | 28.9990500000000000 | | 28.9990500000000000 |
| | | | IMX | 5.0000000000000000 | | 5.0000000000000000 |
| | | | NFT (351500433700681485/FTX EU - WE ARE HERE! #148863) | | | 1.0000000000000000 |
| | | | NFT (483293236804159411/FTX EU - WE ARE HERE! #148993) | | | 1.0000000000000000 |
| | | | NFT (520901351574084337/FTX EU - WE ARE HERE! #148565) | | | 1.0000000000000000 |
| | | | RAY | 18.4456295500000000 | | 18.4456295500000000 |
| | | | SOL | 3.1020011100000000 | | 3.1020011100000000 |
| | | | TRX | 0.0000150000000000 | | 0.0000150000000000 |
| | | | USD | 522.9699694718613000 | | 522.9699694718613000 |
| | | | USDT | | | 82.4688314873750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18837 | Name on file | FTX Trading Ltd. | BNB | 0.0070000009000000 | FTX Trading Ltd. | 0.0070000009000000 |
| | | | GMT | 1.3595459188000000 | | 1.3595459188000000 |
| | | | GST | 0.9439095200000000 | | 0.9439095200000000 |
| | | | LUNA2 | 10.0513355300000000 | | 10.0513355300000000 |
| | | | LUNA2_LOCKED | 23.5706497300000000 | | 23.5706497300000000 |
| | | | NFT (543979160789499176/THE HILL BY FTX #45148) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SOL | 0.0000000009600000 | | 0.0000000009600000 |
| | | | TRX | 0.0004360000000000 | | 0.0004360000000000 |
| | | | USD | 0.0000000011504643 | | 0.0000000011504643 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | | | 166.162371103533810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41200 | Name on file | FTX Trading Ltd. | AVAX | 2.093117243414208 | FTX Trading Ltd. | 2.093117243414208 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.205584520000000 | | 0.205584520000000 |
| | | | BTC | 0.087968901076600 | | 0.087968901076600 |
| | | | EDEN | 284.750924460000000 | | 284.750924460000000 |
| | | | ETH | 3.621975439528270 | | 3.621975439528270 |
| | | | ETHW | 3.620998095000000 | | 3.620998095000000 |
| | | | FTT | 196.842637620000000 | | 196.842637620000000 |
| | | | MATIC | 30.837500120000000 | | 30.837500120000000 |
| | | | NFT (31144487330893029B/THE HILL BY FTX #10227) | | | 1.000000000000000 |
| | | | NFT (42135961999215254/FTX CRYPTO CUP 2022 KEY #1397) | | | 1.000000000000000 |
| | | | PYY | 2,569.791670990000000 | | 2,569.791670990000000 |
| | | | SAND | 1.010982190000000 | | 1.010982190000000 |
| | | | SOL | 5.662019793066452 | | 5.662019793066452 |
| | | | SRM | 8.022887300000000 | | 8.022887300000000 |
| | | | SRM_LOCKED | 0.080787390000000 | | 0.080787390000000 |
| | | | TRX | 1.000021261526070 | | 1.000021261526070 |
| | | | USD | 524.772882043106200 | | 524.772882043106200 |
| | | | USDT | 5.661045419505084 | | 5.661045419505084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70838 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000009614058 | | 0.000000009614058 |
| | | | AAVE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000510925 | | 0.000000000510925 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000002700000 | | 0.000000002700000 |
| | | | ASD-PERP | -0.000000000000090 | | -0.000000000000090 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 22.660452794160580 | | 22.660452794160580 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 0.000000005000000 | | 0.000000005000000 |
| | | | BADGER-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 4.091425976624351 | | 4.091425976624351 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.037692415497870 | | 0.037692415497870 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000003117040 | | 0.000000003117040 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000005894180 | | 0.000000005894180 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,000.000000013241120 | | 1,000.000000013241120 |
| | | | DOGEBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.361086599798017 | | 2.361086599798017 |
| | | | ETHBULL | 0.060860274237500 | | 0.060860274237500 |
| | | | ETH-PERP | 0.221999999999997 | | 0.221999999999997 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000009734730 | | 0.000000009734730 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.500015234250490 | | 25.500015234250490 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000030000000 | | 0.000000030000000 |
| | | | GMEPRE | -0.000000001694250 | | -0.000000001694250 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 551.886881203047000 | | 551.886881203047000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | LINK-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.022967837630000 | | 0.022967837630000 |
| | | | LUNA2_LOCKED | 0.053591621140000 | | 0.053591621140000 |
| | | | LUNC | 5,001.295000000000000 | | 5,001.295000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000021015946 | | 0.000000021015946 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (3380586304213285570/MONTREAL TICKET STUB #1975) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3455784011399108190/SILVERSTONE TICKET STUB #544) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3756858244884418642/FTX CRYPTO CUP 2022 KEY #99) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3955520481796837830/FTX EU - WE ARE HERE! #149733) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3988224459710939460/THE HILL BY FTX #5282) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4241620544050770750/FRANCE TICKET STUB #1589) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4312813148484416890/FTX EU - WE ARE HERE! #149839) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5155741918268134490/BAKU TICKET STUB #2064) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5385502614705270390/FTX EU - WE ARE HERE! #149660) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5521167534355193530/FTX AU - WE ARE HERE! #26966) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5675124350447084920/FTX AU - WE ARE HERE! #18821) | 1.000000000000000 | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000012035658 | | 0.000000012035658 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.047438070000000 | | 0.047438070000000 |
| | | | SRM_LOCKED | 0.184179660000000 | | 0.184179660000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000016273148 | | 0.000000016273148 |
| | | | SUSHIBULL | 423,000.000000000500000 | | 423,000.000000000500000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000006106896 | | 0.000000006106896 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000030013027877 | | 0.000030013027877 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000001875586 | | 0.000000001875586 |
| | | | UNI-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | USD | 392.957876288972560 | | 392.957876288972560 |
| | | | USDT | | | 61.405278655092000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLMBULL | 0.000000004964500 | | 0.000000004964500 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000011467643 | | 0.000000011467643 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49263 | Name on file | FTX Trading Ltd. | 1INCH | 300.000000000000000 | FTX Trading Ltd. | 300.000000000000000 |
| | | | BTC | 0.056974576798340 | | 0.056974576798340 |
| | | | COMP | 8.682300000000000 | | 8.682300000000000 |
| | | | CRO | 4.856707200000000 | | 4.856707200000000 |
| | | | ETH | 0.336702134751061 | | 0.336702134751061 |
| | | | ETHW | 1.270502122122011 | | 1.270502122122011 |
| | | | EUR | 0.000000000803214 | | 0.000000000803214 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 62.493255003566205 | | 62.493255003566205 |
| | | | LUNA2 | 0.004592378100000 | | 0.004592378100000 |
| | | | LUNA2_LOCKED | 0.010715548900000 | | 0.010715548900000 |
| | | | LUNC | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | NFT (4617806717286643064/EML ) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 6.000000000000000 | | 6.000000000000000 |
| | | | STORJ | 350.000000000000000 | | 350.000000000000000 |
| | | | USD | 0.000405050907926 | | 0.000405050907926 |
| | | | USDT | 2.862034727593340 | | 2.862034727593340 |
| | | | XRP | 791.000000000000000 | | 791.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47869 | Name on file | FTX Trading Ltd. | BNB | 1.090582042195740 | FTX Trading Ltd. | 1.090582042195740 |
| | | | DAI | 0.406056210087160 | | 0.406056210087160 |
| | | | ETH | 0.525656652766095 | | 0.525656652766095 |
| | | | ETHW | 0.317798034799660 | | 0.317798034799660 |
| | | | STETH | 0.030343273553304 | | 0.030343273553304 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 0.000000016458377 | | 0.000000016458377 |
| | | | USDT | | | 871.864849384186400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10385 | Name on file | FTX Trading Ltd. | APT | 277.000000000000000 | FTX Trading Ltd. | 277.000000000000000 |
| | | | ATLAS | 0.000000008566662 | | 0.000000008566662 |
| | | | DOGE | 1,958.831998293164000 | | 1,958.831998293164000 |
| | | | ETH | 0.000923533558000 | | 0.000923533558000 |
| | | | ETHW | 0.000000001748987 | | 0.000000001748987 |
| | | | FTT | 50.141594110532246 | | 50.141594110532246 |
| | | | POLIS | 400.000000000000000 | | 400.000000000000000 |
| | | | RAY | 5,658.241933015860000 | | 5,658.241933015860000 |
| | | | SOL | 50.020000000000000 | | 50.020000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM | 511.048973710000000 | | 511.048973710000000 |
| | | | SRM_LOCKED | 0.248913630000000 | | 0.248913630000000 |
| | | | STG | 0.000000009210000 | | 0.000000009210000 |
| | | | USD | 0.000000028605165 | | 0.000000028605165 |
| | | | USDT | 86.833739330000000 | | 86.833739330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88228 | Name on file | FTX Trading Ltd. | AVAX | 0.094479746061740 | FTX Trading Ltd. | 0.094479746061740 |
| | | | BEAR | 0.000000002745749 | | 0.000000002745749 |
| | | | BIT | 0.000000001200000 | | 0.000000001200000 |
| | | | BNB | 4.776507505616839 | | 4.776507505616839 |
| | | | BTC | 0.000004893030834 | | 0.000004893030834 |
| | | | BULL | 0.000000053844906 | | 0.000000053844906 |
| | | | CEL | 27.369307275704050 | | 27.369307275704050 |
| | | | CRO | 0.000000001286302 | | 0.000000001286302 |
| | | | DOGE | 0.000000008295707 | | 0.000000008295707 |
| | | | DOGEBULL | 0.000000006744173 | | 0.000000006744173 |
| | | | ETCBULL | 0.032555901938608 | | 0.032555901938608 |
| | | | ETCHEDGE | 0.000000000764144 | | 0.000000000764144 |
| | | | ETH | | | 0.258032306188050 |
| | | | ETHBEAR | 0.000000002242995 | | 0.000000002242995 |
| | | | ETHBULL | 0.000000002610345 | | 0.000000002610345 |
| | | | ETHW | 0.257841789883132 | | 0.257841789883132 |
| | | | FTT | 39.194413701629400 | | 39.194413701629400 |
| | | | LINK | | | 0.102051703739909 |
| | | | LTC | | | 5.398292589473147 |
| | | | LTCBEAR | 0.000000002440986 | | 0.000000002440986 |
| | | | LTCBULL | 0.000000009800000 | | 0.000000009800000 |
| | | | MATIC | | | 0.575849842011840 |
| | | | RAY | 0.000000007062690 | | 0.000000007062690 |
| | | | SOL | | | 0.158631648270258 |
| | | | SRM | 0.000267902457226 | | 0.000267902457226 |
| | | | SRM_LOCKED | 0.004085200000000 | | 0.004085200000000 |
| | | | SXP | 0.000679032025875 | | 0.000679032025875 |
| | | | SXPBULL | 0.000000004826173 | | 0.000000004826173 |
| | | | TRX | | | 0.725950450417749 |
| | | | USD | -861.044766894202800 | | -861.044766894202800 |
| | | | USDT | | | 242.891038248752000 |
| | | | USDTBULL | 0.000000002854006 | | 0.000000002854006 |
| | | | XRP | | | 716.505833745852900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66552 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALTBULL | 1.000000000000000 | | 1.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000008430200 | | 0.000000008430200 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 19.000000000000000 | | 19.000000000000000 |
| | | | BTC | 0.060391484186300 | | 0.060391484186300 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 1.300000000000000 | | 1.300000000000000 |
| | | | DOGE | 0.000000002640910 | | 0.000000002640910 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | | | 0.000124446880640 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000123776739680 | | 0.000123776739680 |
| | | | FIDA | 5.524195330000000 | | 5.524195330000000 |
| | | | FIDA_LOCKED | 0.068614850000000 | | 0.068614850000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000950000000000 | | 0.000950000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.022291497790120 | | 150.022291497790120 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.016715000000000 | | 0.016715000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.005364912293000 | | 0.005364912293000 |
| | | | LUNA2_LOCKED | 0.012518128680000 | | 0.012518128680000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000005172610 | | 0.000000005172610 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003820650 | | 0.000000003820650 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 10.000175000000000 | | 10.000175000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3001990378795016098/FTX EU - WE ARE HERE! #205080) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (304228163644259164/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (322537391593598469/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (3233625151221656821/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3514908190340747786/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3532046600996591429/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3663871443856277743/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4052701353461114193/FTX EU - WE ARE HERE! #205163) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4188698866201132173/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4585727740763572219/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4608275622489059990/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4621368246711449830/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4739535845866711839/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4761012377897150023/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4822130626529905436/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4831838482651318845/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4833938746115852808/FTX EU - WE ARE HERE! #204828) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4965674047105522224/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5679059227916790007/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | | | 19.716156457778530 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000001767580 | | 0.000000001767580 |
| | | | SOL | | | 16.578749894869130 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.145400370000000 | | 0.145400370000000 |
| | | | SRM_LOCKED | 0.811025970000000 | | 0.811025970000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 2.144658391915110 | | 2.144658391915110 |
| | | | TRX | 0.000003002777480 | | 0.000003002777480 |
| | | | UNI | 0.000000004229000 | | 0.000000004229000 |
| | | | USD | 331.734202542832700 | | 331.734202542832700 |
| | | | USDT | 0.000000011273098 | | 0.000000011273098 |
| | | | USTC | 0.740176622506070 | | 0.740176622506070 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000003983100 | | 0.000000003983100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84641 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL | 0.000000005515830 | | 0.000000005515830 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.000000017117500 | | 0.000000017117500 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE | 0.000000004650000 | | 0.000000004650000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APHA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -16.800000000000000 | | -16.800000000000000 |
| | | | ASD-20210625 | -0.000000000000003 | | -0.000000000000003 |
| | | | ASDBULL | 0.000000005250000 | | 0.000000005250000 |
| | | | ASD-PERP | -0.000000000585207 | | -0.000000000585207 |
| | | | ATLAS | 0.000000017986062 | | 0.000000017986062 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000007882180 | | 0.000000007882180 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000014379917 | | 0.000000014379917 |
| | | | AVAX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000082 | | 0.000000000000082 |
| | | | AXS | 0.000000009844430 | | 0.000000009844430 |
| | | | AXS-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BILI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000045189934 | | 0.000000045189934 |
| | | | BNB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000000026895548 | | 0.000000026895548 |
| | | | BNB-PERP | -0.399999999999971 | | -0.399999999999971 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNTX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.006536172213305 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0821 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0822 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210203 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210204 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210205 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210208 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210210 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210211 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210212 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210302 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210408 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210423 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210528 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210529 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210920 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210409 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00100000000000 | | -0.00100000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000016996200 | | 0.00000016996200 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000063 | | 0.00000000000063 |
| | | | CEL-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000014 | | 0.00000000000014 |
| | | | CEL-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -300.00000000029000 | | -300.00000000029000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.00000000873167 | | 0.00000000873167 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 0.00000000703058 | | 0.00000000703058 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000426811101 | | 0.00000000426811101 |
| | | | DOGE-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGEBEAR2021 | 0.00000010342275 | | 0.00000010342275 |
| | | | DOGEBULL | 0.00000037726535 | | 0.00000037726535 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | DYDX-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | EOS-PERP | -0.00000000000070 | | -0.00000000000070 |
| | | | ETCBULL | 0.00000000167500 | | 0.00000000167500 |
| | | | ETC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ETH | | | 0.06184473519349 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000005719690 | | 0.00000005719690 |
| | | | ETHE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.01000000000005 | | -0.01000000000005 |
| | | | ETHW | 0.00000003226183 | | 0.00000003226183 |
| | | | EUR | 0.00000002094908 | | 0.00000002094908 |
| | | | FIDA | 0.03073898806023 | | 0.03073898806023 |
| | | | FIDA_LOCKED | 0.43490359000000 | | 0.43490359000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FLM-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 132.79740220307130 | | 132.79740220307130 |
| | | | FTT-PERP | -65.99999999999700 | | -65.99999999999700 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GOOGLPRE | -0.00000000300000 | | -0.00000000300000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000002494360 | | 0.000000002494360 |
| | | | KNC-PERP | 0.000000000001065 | | 0.000000000001065 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000009185307 | | 0.000000009185307 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000002204590 | | 0.000000002204590 |
| | | | LTC-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | LUNA2 | 0.000000027129523 | | 0.000000027129523 |
| | | | LUNA2_LOCKED | 75.956326543234550 | | 75.956326543234550 |
| | | | LUNA2-PERP | 0.000000000000059 | | 0.000000000000059 |
| | | | LUNC | 0.000000010294934 | | 0.000000010294934 |
| | | | LUNC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008785690 | | 0.000000008785690 |
| | | | MATIC-PERP | -83.000000000000000 | | -83.000000000000000 |
| | | | MEDIA | 0.000000008075287 | | 0.000000008075287 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKRBULL | 0.000000000607500 | | 0.000000000607500 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | NEAR-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | NEO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NFLX | 0.000000015000000 | | 0.000000015000000 |
| | | | NFLX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (33252362760480680/OFFICIAL SOLANA NFT) | | | 1.000000000000000 |
| | | | NIO | 0.000000010217646 | | 0.000000010217646 |
| | | | NIO-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA | 0.000000003750000 | | 0.000000003750000 |
| | | | OKB | 0.000000000207760 | | 0.000000000207760 |
| | | | OKB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.000000002679280 | | 0.000000002679280 |
| | | | POLIS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | PYPL | 0.000000012750000 | | 0.000000012750000 |
| | | | PYPL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 243.573865330114760 | | 243.573865330114760 |
| | | | RAY-PERP | -1,000.000000000000000 | | -1,000.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000003937014 | | 0.000000003937014 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV | 0.000000001224000 | | 0.000000001224000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000002613380 | | 0.000000002613380 |
| | | | SNX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL | 11.583315419638783 | | 11.583315419638783 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -41.099999999999600 | | -41.099999999999600 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SQ | 0.000000004049939 | | 0.000000004049939 |
| | | | SRM | 135.713511608313330 | | 135.713511608313330 |
| | | | SRM_LOCKED | 0.668066290000000 | | 0.668066290000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000012812521 | | 0.000000012812521 |
| | | | STEP-PERP | -0.000000000002064 | | -0.000000000002064 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STSOL | 0.000000009737150 | | 0.000000009737150 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBEAR | 0.000000007699000 | | 0.000000007699000 |
| | | | SUSHIBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000022464021 | | 0.000000022464021 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SXP-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | THETA-20210326 | 0.00000000000010 | | 0.00000000000010 |
| | | | THETA-PERP | 0.00000000000027 | | 0.00000000000027 |
| | | | TOMO | 0.00000002890630 | | 0.00000002890630 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 6.02117755701403 | | 6.02117755701403 |
| | | | TRXBULL | 0.00000012215382 | | 0.00000012215382 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRYB | 0.00000007341050 | | 0.00000007341050 |
| | | | TRYB-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA | 0.00000030000000 | | 0.00000030000000 |
| | | | TSLA-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLAPRE | -0.00000001990822 | | -0.00000001990822 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UBXT | 0.00000020145211 | | 0.00000020145211 |
| | | | UBXT_LOCKED | 55.81316206000000 | | 55.81316206000000 |
| | | | UNI | 0.00000003407249 | | 0.00000003407249 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,470.01051918346000 | | 2,470.01051918346000 |
| | | | USDT | 0.00000104318942 | | 0.00000104318942 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC | 0.00000002971060 | | 0.00000002971060 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WBTC | 0.00000005173860 | | 0.00000005173860 |
| | | | WSB-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000005419894 | | 0.00000005419894 |
| | | | XRP-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRPBULL | 0.00000001750000 | | 0.00000001750000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZECBEAR | 0.00000002000000 | | 0.00000002000000 |
| | | | ZECBULL | 0.00000007954884 | | 0.00000007954884 |
| | | | ZEC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZM | 0.00000007500000 | | 0.00000007500000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51390 | Name on file | FTX Trading Ltd. | BAO | 1,232.73221893000000 | FTX Trading Ltd. | 1,232.73221893000000 |
| | | | BNB | 0.00000000290201556 | | 0.00000000290201556 |
| | | | BTC | 0.00000003532000 | | 0.00000003532000 |
| | | | CEL | 165.40833770027930 | | 165.40833770027930 |
| | | | DOGE | | | 510.53875098611910 0 |
| | | | ETH | 0.00000000562243 0 | | 0.00000000562243 0 |
| | | | FTM | 384.00000000000000 | | 384.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | GLD | 0.03349057111438 0 | | 0.03349057111438 0 |
| | | | HKD | 1.10000006485137 5 | | 1.10000006485137 5 |
| | | | LUNA2 | 1.37401866600000 00 | | 1.37401866600000 00 |
| | | | LUNA2_LOCKED | 3.20604355500000 00 | | 3.20604355500000 00 |
| | | | LUNC | 91,727.96219976330000 | | 91,727.96219976330000 |
| | | | MATIC | | | 2.03700708053287 0 |
| | | | RAY | 52.00000000950373 0 | | 52.00000000950373 0 |
| | | | SHIB | 409,963.00562500000000 | | 409,963.00562500000000 |
| | | | SOL | | | 15.23586075000000 00 |
| | | | STEP | 0.70221663000000 00 | | 0.70221663000000 00 |
| | | | UNI | 0.00000000505000 | | 0.00000000505000 |
| | | | USD | 17.44451941618790 5 | | 17.44451941618790 5 |
| | | | USDT | 0.83935064443135 89 | | 0.83935064443135 89 |
| | | | USTC | 134.86908268000000 | | 134.86908268000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | | | 836.68059321357160 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63812 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | | | 6.46537418899359 0 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000000176511 | | 0.00000000176511 |
| | | | AVAX-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | 0.00000000309409 | | 0.00000000309409 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000804352 | | 0.00000000804352 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000553965 | | 0.00000000553965 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.000000001826820 | | 0.000000001826820 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 188.306138959697560 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 40.749071625446210 | | 40.749071625446210 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000007428850 | | 0.000000007428850 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000004361795 | | 0.000000004361795 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 212.403046000000000 | | 212.403046000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 11.433825378620872 | | 11.433825378620872 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 142.000000000000000 | | 142.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 679.712540103279600 | | 679.712540103279600 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000286307278 | | 0.000000286307278 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SWEAT | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.259668224700785 | | 0.259668224700785 |
| | | | USDT | 843.180000000009800 | | 843.180000000009800 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | -3.018596698612072 | | -3.018596698612072 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78656 | Name on file | FTX Trading Ltd. | AAVE | 1.014894263724340 | FTX Trading Ltd. | 1.014894263724340 |
| | | | BADGER | 43.003447100000000 | | 43.003447100000000 |
| | | | BNB | 0.001705659269320 | | 0.001705659269320 |
| | | | BTC | | | 0.066556208968372 |
| | | | DENT | 97.150000000000000 | | 97.150000000000000 |
| | | | DOGE | 2,022.571597589544000 | | 2,022.571597589544000 |
| | | | ETH | | | 2.677436463040381 |
| | | | ETHW | 2.663022967883581 | | 2.663022967883581 |
| | | | FIDA | 0.615314190000000 | | 0.615314190000000 |
| | | | FIDA_LOCKED | 0.335772610000000 | | 0.335772610000000 |
| | | | FTM | | | 1,576.772486482500000 |
| | | | FTT | 150.648932900000000 | | 150.648932900000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 139,974.198000000000000 | | 139,974.198000000000000 |
| | | | LINA | 9.715000000000000 | | 9.715000000000000 |
| | | | LINK | | | 49.149798899988640 |
| | | | LTC | | | 0.008581564161470 |
| | | | LUNA2 | 38.660394340000000 | | 38.660394340000000 |
| | | | LUNA2_LOCKED | 90.207586800000000 | | 90.207586800000000 |
| | | | MATIC | | | 651.764929902942400 |
| | | | MOB | 0.499620000000000 | | 0.499620000000000 |
| | | | ROOK | 14.499230500000000 | | 14.499230500000000 |
| | | | SHIB | 99,631.400000000000000 | | 99,631.400000000000000 |
| | | | SOL | 40.501287308701400 | | 40.501287308701400 |
| | | | SUSHI | 0.048200731633900 | | 0.048200731633900 |
| | | | TRX | | | 0.685627099292160 |
| | | | USD | 27.862434349178415 | | 27.862434349178415 |
| | | | USDT | 14.091777359467870 | | 14.091777359467870 |
| | | | XRP | 0.792151319241100 | | 0.792151319241100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10796 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 61.246387014384780 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 9.162231440000000 | | 9.162231440000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000014705290 | | 0.000000014705290 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 180.00090000000000 | | 180.00090000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 50.00025000000000 | | 50.00025000000000 |
| | | | ENS | 42.00021000000000 | | 42.00021000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000102800 | | 0.00000000102800 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FTM | 0.00000005270000 | | 0.00000005270000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 500.00000003438600 | | 500.00000003438600 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.37459184700000 | | 0.37459184700000 |
| | | | LUNA2_LOCKED | 0.87404679760000 | | 0.87404679760000 |
| | | | LUNC | 21,568.08445416852600 | | 21,568.08445416852600 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 50.00025000000000 | | 50.00025000000000 |
| | | | POLIS | 70.00035000000000 | | 70.00035000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 231.24439573000000 | | 231.24439573000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 29.42644963000000 | | 29.42644963000000 |
| | | | SRM_LOCKED | 249.34050162000000 | | 249.34050162000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 344.45592097947070 | | 344.45592097947070 |
| | | | USDT | 0.000000018871606 | | 0.000000018871606 |
| | | | YFI-20210625 | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66290 | Name on file | FTX Trading Ltd. | AAVE | 0.00931045000000 | FTX Trading Ltd. | 0.00931045000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | | | 28.57068434700000 |
| | | | ATOM-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | AVAX-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | AXS-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BAND | | | 0.036390806730370 |
| | | | BIT | 184.00000000000000 | | 184.00000000000000 |
| | | | BNB | 0.000000005000940 | | 0.000000005000940 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.010749721380210 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 5,920.45200000000000 | | 5,920.45200000000000 |
| | | | DOGE | | | 7.244080208412320 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | EDEN | 50.00000000000000 | | 50.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.348440683435220 | | 0.348440683435220 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETHW | 0.348440671685220 | | 0.348440671685220 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 29.72941649000000 | | 29.72941649000000 |
| | | | FTT-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | | | 12.190017044640080 |
| | | | LTC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | LUNA2 | 8.15632742500000 | | 8.15632742500000 |
| | | | LUNA2_LOCKED | 19.03143066000000 | | 19.03143066000000 |
| | | | LUNC | 1,009,533.32000000000000 | | 1,009,533.32000000000000 |
| | | | LUNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | MATIC | 3.676377233945600 | | 3.676377233945600 |
| | | | MATICBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (4861664650885144469/FTX EU - WE ARE HERE! #205730) | 1.00000000000000 | | 1.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 149.00000000000000 | | 149.00000000000000 |
| | | | SOL | 0.599451919590500 | | 0.599451919590500 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP | 0.000000005000000 | | 0.000000005000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,115.631133069510700 | | 2,115.631133069510700 |
| | | | USDT | 0.000000016983830 | | 0.000000016983830 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72609 | Name on file | FTX Trading Ltd. | ATLAS | 5,909.43380000000000 | FTX Trading Ltd. | 5,909.43380000000000 |
| | | | CEL | 447.94295409650357 | | 447.94295409650357 |
| | | | FTM | 239.90077500000000 | | 239.90077500000000 |
| | | | FTT | 723.99506000000000 | | 723.99506000000000 |
| | | | LINK | 21.06388179000000 | | 21.06388179000000 |
| | | | LRC | 240.00000000000000 | | 240.00000000000000 |
| | | | LUNA2 | 0.18297468490000 | | 0.18297468490000 |
| | | | LUNA2_LOCKED | 0.42694093150000 | | 0.42694093150000 |
| | | | LUNC | 0.00000009365320 | | 0.00000009365320 |
| | | | NFT (298798443616941860)/FTX EU - WE ARE HERE! #203785) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (507899718269642415/FTX EU - WE ARE HERE! #203728) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (523633741263436594/FTX EU - WE ARE HERE! #203415) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USD | 84.15431855866775 | | 84.15431855866775 |
| | | | USDT | 0.64962000000000 | | 0.64962000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22457 | Name on file | FTX Trading Ltd. | AAVE | 1.99909750000000 | FTX Trading Ltd. | 1.99909750000000 |
| | | | ADABULL | 0.00000000976500 | | 0.00000000976500 |
| | | | AGLD | 293.30000000000000 | | 293.30000000000000 |
| | | | ALCX | 0.00049153150000 | | 0.00049153150000 |
| | | | ALPHA | 875.95198700000000 | | 875.95198700000000 |
| | | | ASD | 741.72269185000000 | | 741.72269185000000 |
| | | | ATOM | 6.50000000000000 | | 6.50000000000000 |
| | | | AVAX | 11.59837550000000 | | 11.59837550000000 |
| | | | BADGER | 15.99613730000000 | | 15.99613730000000 |
| | | | BCH | 0.49491083300000 | | 0.49491083300000 |
| | | | BICO | 55.98014500000000 | | 55.98014500000000 |
| | | | BNB | 0.87988448000000 | | 0.87988448000000 |
| | | | BNT | 66.51185331855690 | | 66.51185331855690 |
| | | | BTC | 0.04758096169000 | | 0.04758096169000 |
| | | | COMP | 3.26130000000000 | | 3.26130000000000 |
| | | | CRV | 0.99476550000000 | | 0.99476550000000 |
| | | | DENT | 24,492.18435000000000 | | 24,492.18435000000000 |
| | | | DOGE | 1,370.14551300000000 | | 1,370.14551300000000 |
| | | | ETH | 0.08100000000000 | | 0.08100000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.01593920555800 | | 0.01593920555800 |
| | | | ETHW | 0.02800000000000 | | 0.02800000000000 |
| | | | FIDA | 151.95704100000000 | | 151.95704100000000 |
| | | | FTM | 218.00000000000000 | | 218.00000000000000 |
| | | | FTT | 76.58747520000000 | | 76.58747520000000 |
| | | | GRT | 605.00000000000000 | | 605.00000000000000 |
| | | | JOE | 319.00000000000000 | | 319.00000000000000 |
| | | | KIN | 1,909,655.24500000000000 | | 1,909,655.24500000000000 |
| | | | LINA | 6,308.73650000000000 | | 6,308.73650000000000 |
| | | | LOOKS | 211.93899100000000 | | 211.93899100000000 |
| | | | MOB | 0.49548634777390 | | 0.49548634777390 |
| | | | MTL | 49.80000000000000 | | 49.80000000000000 |
| | | | NEXO | 67.00000000000000 | | 67.00000000000000 |
| | | | OXY | 34.99354950000000 | | 34.99354950000000 |
| | | | PERP | 92.60000000000000 | | 92.60000000000000 |
| | | | PROM | 9.56360308000000 | | 9.56360308000000 |
| | | | PUNDIX | 0.08247345000000 | | 0.08247345000000 |
| | | | RAY | 288.94778546237800 | | 288.94778546237800 |
| | | | REN | 246.00000000000000 | | 246.00000000000000 |
| | | | RSR | 20,367.40260500000000 | | 20,367.40260500000000 |
| | | | RUNE | 9.89059595000000 | | 9.89059595000000 |
| | | | SAND | 182.97545200000000 | | 182.97545200000000 |
| | | | SKL | 520.00000000000000 | | 520.00000000000000 |
| | | | SOL | 5.00996526084076 | | 5.00996526084076 |
| | | | SPELL | 96.80515000000000 | | 96.80515000000000 |
| | | | SRM | 78.00000000000000 | | 78.00000000000000 |
| | | | STMX | 7,697.76721500000000 | | 7,697.76721500000000 |
| | | | SXP | 156.80000000000000 | | 156.80000000000000 |
| | | | TLM | 2,555.74044100000000 | | 2,555.74044100000000 |
| | | | USD | 737.87712914043600 | | 737.87712914043600 |
| | | | USDT | 56.66809411906247 | | 56.66809411906247 |
| | | | WRX | 401.97563250000000 | | 401.97563250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57110 | Name on file | FTX Trading Ltd. | AAVE | 0.00970131744352 | FTX Trading Ltd. | 0.00970131744352 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD | 243.18479525000000 | | 243.18479525000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AKRO | 159.97112000000000 | | 159.97112000000000 |
| | | | ALCX | 0.00073939220000 | | 0.00073939220000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE | 0.39992628000000 | | 0.39992628000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA | 0.00300500984440 | | 0.00300500984440 |
| | | | AMC | 0.19996194920220 | | 0.19996194920220 |
| | | | APE | 0.90319978410211 | | 0.90319978410211 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD | 0.07147283000000 | | 0.07147283000000 |
| | | | ATOM | 4.00000012716042 | | 4.00000012716042 |
| | | | ATOMBULL | 139.91830000000000 | | 139.91830000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | AVAX-PERP | -0.00000000003 | | -0.00000000003 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER | 0.19784144800000 | | 0.19784144800000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO | 3,999.25140000000000 | | 3,999.25140000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BCH | 0.000000009600000 | | 0.000000009600000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BICO | 30.990026900000000 | | 30.990026900000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BLT | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | | | 0.020074281077369 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | | | 2.852265462254480 |
| | | | BOBA | 3.099428670000000 | | 3.099428670000000 |
| | | | BTC | | | 0.087405775824494 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 3.000000000000000 | | 3.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CITY | 0.199962000000000 | | 0.199962000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.070941383090000 | | 0.070941383090000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | 699.873650000000000 | | 699.873650000000000 |
| | | | COPE | 3.999262800000000 | | 3.999262800000000 |
| | | | CQT | 0.994194550000000 | | 0.994194550000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 7.000000000000000 | | 7.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.171160888674339 | | 0.171160888674339 |
| | | | CVX | 0.199963140000000 | | 0.199963140000000 |
| | | | DAI | | | 0.458438633219150 |
| | | | DENT | 899.855600000000000 | | 899.855600000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO | 9.199061400000000 | | 9.199061400000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 7.586023047143384 | | 7.586023047143384 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 0.204485010133980 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.599889420000000 | | 0.599889420000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.400000000000000 | | 0.400000000000000 |
| | | | ENS | 0.000000008000000 | | 0.000000008000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.099776522888622 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.029191466402494 | | 0.029191466402494 |
| | | | EUR | 400.376277062517200 | | 400.376277062517200 |
| | | | FIDA | 83.997220410000000 | | 83.997220410000000 |
| | | | FIDA_LOCKED | 0.013515170000000 | | 0.013515170000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | 1.999620000000000 | | 1.999620000000000 |
| | | | FTM | | | 8.127546967990174 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.935448691272879 | | 1.935448691272879 |
| | | | FTT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | FXS | 0.199963140000000 | | 0.199963140000000 |
| | | | GALA | 19.996390000000000 | | 19.996390000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GARI | 79.931605700000000 | | 79.931605700000000 |
| | | | GENE | 0.199963140000000 | | 0.199963140000000 |
| | | | GME | | | 0.301588759621540 |
| | | | GME-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | 0.000000000591010 | | 0.000000000591010 |
| | | | GMT | 2.087975059993800 | | 2.087975059993800 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 56.020728796249480 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HGET | 0.999815700000000 | | 0.999815700000000 |
| | | | HNT | 0.000000005000000 | | 0.000000005000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM | 49.994585000000000 | | 49.994585000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INDI | 5.999262800000000 | | 5.999262800000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JOE | 274.788055000000000 | | 274.788055000000000 |
| | | | JPY | 721.210000052930000 | | 721.210000052930000 |
| | | | KIN | 700,000.000000000000000 | | 700,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 429.580024000000000 | | 429.580024000000000 |
| | | | LINK | 0.001788535766550 | | 0.001788535766550 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 8.169610851872880 | | 8.169610851872880 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.010035613000000 | | 0.010035613000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 99.981950000000000 | | 99.981950000000000 |
| | | | LUNA2 | 0.000930447960200 | | 0.000930447960200 |
| | | | LUNA2_LOCKED | 0.002171045241000 | | 0.002171045241000 |
| | | | LUNC | 202.607002286800280 | | 202.607002286800280 |
| | | | LUNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | | | 0.162876700430460 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 39.992780000000000 | | 39.992780000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 4.497874672913263 | | 4.497874672913263 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 4.000000000000000 | | 4.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MTL | 29.694544720000000 | | 29.694544720000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.699870990000000 | | 0.699870990000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS | 10.000000000000000 | | 10.000000000000000 |
| | | | OXY | 140.933663400000000 | | 140.933663400000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE | 20.000000000000000 | | 20.000000000000000 |
| | | | PERP | 0.076131970000000 | | 0.076131970000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 6.098875770000000 | | 6.098875770000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM | 5.486765231000000 | | 5.486765231000000 |
| | | | PSG | 0.199962000000000 | | 0.199962000000000 |
| | | | PTU | 1.999620000000000 | | 1.999620000000000 |
| | | | PUNDIX | 4.688639330000000 | | 4.688639330000000 |
| | | | RAY | 14.694302166030278 | | 14.694302166030278 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 114.896204904628860 | | 114.896204904628860 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 7.198673040000000 | | 7.198673040000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.009998100000000 | | 0.009998100000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 1,069.980647096140700 | | 1,069.980647096140700 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 7.221791410987685 | | 7.221791410987685 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SAND | 1.000000000000000 | | 1.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 399,926.660000000000000 | | 399,926.660000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL | 278.834130000000000 | | 278.834130000000000 |
| | | | SLP | 49.990975000000000 | | 49.990975000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLRS | 19.998157000000000 | | 19.998157000000000 |
| | | | SNX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SNY | 1.999631400000000 | | 1.999631400000000 |
| | | | SOL | | | 0.162144825359581 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPA | 49.981570000000000 | | 49.981570000000000 |
| | | | SPELL | 199.963900000000000 | | 199.963900000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 54.490355490000000 | | 54.490355490000000 |
| | | | SRM_LOCKED | 0.300633750000000 | | 0.300633750000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 1.999262800000000 | | 1.999262800000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX | 158.834103000000000 | | 158.834103000000000 |
| | | | SUN | 133.300486787000000 | | 133.300486787000000 |
| | | | SXP | 0.062292220000000 | | 0.062292220000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.416779709472000 | | 0.416779709472000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 0.200000000000000 | | 0.200000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 221.796957257033630 | | 221.796957257033630 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 602.751689337424800 | | 602.751689337424800 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,357.394029383125400 | | 1,357.394029383125400 |
| | | | USDT | | | 0.932959745527443 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WRX | 1.956005500000000 | | 1.956005500000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 10.098303426776000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YGG | 5.998894200000000 | | 5.998894200000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23650 | Name on file | FTX Trading Ltd. | ATOM | 0.500000009000000 | FTX Trading Ltd. | 0.500000009000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.300000000000000 | | 0.300000000000000 |
| | | | BNB | 0.020000000000000 | | 0.020000000000000 |
| | | | BTC | 0.071200007000000 | | 0.071200007000000 |
| | | | DOT | 0.900000000000000 | | 0.900000000000000 |
| | | | EUR | 769.011089745500000 | | 769.011089745500000 |
| | | | FTM | 59.000000000000000 | | 59.000000000000000 |
| | | | FTT | 5.300000009600000 | | 5.300000009600000 |
| | | | LUNA2 | 0.149001850200000 | | 0.149001850200000 |
| | | | LUNA2_LOCKED | 0.347670983900000 | | 0.347670983900000 |
| | | | LUNC | 0.000000001247130 | | 0.000000001247130 |
| | | | MATIC | | | 26.075289400000000 |
| | | | PAXG | 0.004800000000000 | | 0.004800000000000 |
| | | | SOL | 0.180000000000000 | | 0.180000000000000 |
| | | | STETH | 0.027722925343404 | | 0.027722925343404 |
| | | | SUSHI | | | 15.754344023053380 |
| | | | USD | 44.727051472937830 | | 44.727051472937830 |
| | | | USDT | -52.202188991745980 | | -52.202188991745980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8755 | Name on file | FTX Trading Ltd. | APE | 11.924362980000000 | FTX Trading Ltd. | 11.924362987938800 |
|---|---|---|---|---|---|---|
| | | | AVAX | 2.412857100000000 | | 2.412857106885080 |
| | | | BTC | 0.003940080000000 | | 0.003940086544260 |
| | | | ETH | | | 0.005124906775020 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.005124910370694 |
| | | | MATIC | | | 0.000000004853280 |
| | | | NFT (331292637480078288/FTX EU - WE ARE HERE! #154504) | | | 1.000000000000000 |
| | | | TRX | | | 0.00002900000000000 |
| | | | USD | 0.000000008187365 | | 0.000000008187365 |
| | | | USDT | 1.690000000000000 | | 1.686663668123034 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7384 | Name on file | FTX Trading Ltd. | AXS-PERP | | FTX Trading Ltd. | -0.000000000000014 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005988844 |
| | | | EUR | 0.005090000000000 | | 0.005090000000000 |
| | | | EURT | | | 0.000050000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HT | | | 0.037186000000000 |
| | | | LUNC | | | 0.000814300000000 |
| | | | NFT (356300118965660719/FTX AU - WE ARE HERE! #31950) | | | 1.000000000000000 |
| | | | NFT (413012915429245687/FTX AU - WE ARE HERE! #31755) | | | 1.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000054430416348 |
| | | | TRX | 37,836.601410000000000 | | 37,836.601410000000000 |
| | | | USD | 4.558437535375024 | | 4.558437535375024 |
| | | | USDT | | | 0.074733902971380 |
| | | | USDT-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53732 | Name on file | FTX Trading Ltd. | BNB | 0.000000007056730 | FTX Trading Ltd. | 0.000000007056730 |
| | | | BTC | 0.051762388174160 | | 0.051762388174160 |
| | | | CEL | 0.051762388174160 | | 0.051762388174160 |
| | | | DOGE | 1,467.871459308317000 | | 1,467.871459308317000 |
| | | | ETH | 0.000000005133746 | | 0.000000005133746 |
| | | | FTT | 25.082776500000000 | | 25.082776500000000 |
| | | | LINK | 15.365222101668600 | | 15.365222101668600 |
| | | | LUNA2 | 0.000000018370293 | | 0.000000018370293 |
| | | | LUNA2_LOCKED | 0.000000042864017 | | 0.000000042864017 |
| | | | LUNC | 0.004000177717540 | | 0.004000177717540 |
| | | | SHIB | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 2.082210546367810 | | 2.082210546367810 |
| | | | USDT | 0.000004509126924 | | 0.000004509126924 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18005 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.028120238794280 | | 0.028120238794280 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000000000000 | | 0.002630358416900 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.089414090967050 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.089004092983200 | | 0.089004092983200 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.708831210000000 | | 5.708831210000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.012754321530000 | | 0.012754321530000 |
| | | | LUNA2_LOCKED | 0.029760083560000 | | 0.029760083560000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000012987990 | | 0.000000012987990 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 0.009332660085620 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 40.392946160000000 | | 40.392946160000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM | 0.0045493500000000 | | 0.0045493500000000 |
| | | | SRM_LOCKED | 0.0263282400000000 | | 0.0263282400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 653.0957840784296600 | | 653.0957840784296600 |
| | | | USDT | 0.0000000006091415 | | 0.0000000006091415 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63618 | Name on file | FTX Trading Ltd. | ANC | 746.8970200000000000 | FTX Trading Ltd. | 746.8970200000000000 |
| | | | ATOM | | | 27.4486453123305730 |
| | | | AVAX | 8.7097685858101040 | | 8.7097685858101040 |
| | | | BTC | 0.0544025495773000 | | 0.0544025495773000 |
| | | | CEL | 0.0499246156337000 | | 0.0499246156337000 |
| | | | DFL | 12,528.4344000000000000 | | 12,528.4344000000000000 |
| | | | DOGE | 3,348.2370025271225000 | | 3,348.2370025271225000 |
| | | | DOT | | | 35.6900693388942490 |
| | | | DYDX | 60.9816650000000000 | | 60.9816650000000000 |
| | | | ETH | | | 1.1244398192744435 |
| | | | ETHW | 1.0797470676490910 | | 1.0797470676490910 |
| | | | FTM | | | 901.7218742841220000 |
| | | | INDI | 144.9376800000000000 | | 144.9376800000000000 |
| | | | LINK | | | 35.1427183185750400 |
| | | | LUNA2 | 2.6073593700000000 | | 2.6073593700000000 |
| | | | LUNA2_LOCKED | 6.0838385310000000 | | 6.0838385310000000 |
| | | | LUNC | 520,401.3063254664300000 | | 520,401.3063254664300000 |
| | | | MANA | 91.9825200000000000 | | 91.9825200000000000 |
| | | | MATIC | 267.9244156116365000 | | 267.9244156116365000 |
| | | | ORCA | 44.9954400000000000 | | 44.9954400000000000 |
| | | | SAND | 153.9707400000000000 | | 153.9707400000000000 |
| | | | SHIB | 7,599,088.0000000000000000 | | 7,599,088.0000000000000000 |
| | | | SOL | 9.2562558340993200 | | 9.2562558340993200 |
| | | | SPELL | 64,989.2080000000000000 | | 64,989.2080000000000000 |
| | | | STG | 508.9141200000000000 | | 508.9141200000000000 |
| | | | USD | 483.8571682278424000 | | 483.8571682278424000 |
| | | | USTC | 0.2243664426719270 | | 0.2243664426719270 |
| | | | XRP | 933.6585970919092000 | | 933.6585970919092000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64833 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BNB | 0.0000000007246940 | | 0.0000000007246940 |
| | | | BNT | 0.0999976880372253 | | 0.0999976880372253 |
| | | | ETH | 0.0007462000000000 | | 0.0007462000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0007462000000000 | | 0.0007462000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | | | 2,171.6967556861060000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND | 3.9652000000000000 | | 3.9652000000000000 |
| | | | SOL | 0.0093740000000000 | | 0.0093740000000000 |
| | | | USD | 2.1195234456331840 | | 2.1195234456331840 |
| | | | USDT | 0.0000000005453888 | | 0.0000000005453888 |
| | | | XRP | 0.9999435938105920 | | 0.9999435938105920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44253 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BTC | | | 0.0341248100068126 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000001569320 | | 0.0000000001569320 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.2565673961434500 | | 0.2565673961434500 |
| | | | USD | 103.5429098373345000 | | 103.5429098373345000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63326 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000002272000 | FTX Trading Ltd. | 0.0000000002272000 |
| | | | AVAX | 0.0000000005406680 | | 0.0000000005406680 |
| | | | BAND | 0.0870704979236310 | | 0.0870704979236310 |
| | | | BNB | 0.0000000003969410 | | 0.0000000003969410 |
| | | | BTC | 0.0000000009793790 | | 0.0000000009793790 |
| | | | DOT | 95.0191223787620000 | | 95.0191223787620000 |
| | | | ETH | 0.0000000006039500 | | 0.0000000006039500 |
| | | | ETHW | 0.0000000008585400 | | 0.0000000008585400 |
| | | | FTM | 0.0000000002470300 | | 0.0000000002470300 |
| | | | FTT | 25.1852467317185600 | | 25.1852467317185600 |
| | | | LINK | 0.0000000003413320 | | 0.0000000003413320 |
| | | | MATIC | 0.0000000008350140 | | 0.0000000008350140 |
| | | | RAY | 2,481.8517912903010000 | | 2,481.8517912903010000 |
| | | | SOL | 203.7572266663658000 | | 246.7572266663658000 |
| | | | SRM | 1,019.2730901400000000 | | 1,019.2730901400000000 |
| | | | SRM_LOCKED | 17.0250272000000000 | | 17.0250272000000000 |
| | | | UNI | 0.0000000009520350 | | 0.0000000009520350 |
| | | | USD | 3.8080714392900844 | | 3.8080714392900844 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70568 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 2.1104578758033328 |
| | | | FTM | | | 303.8068474746964000 |
| | | | LTC | | | 2.6303414934077710 |
| | | | LUNA2 | 10.8110253000000000 | | 10.8110253000000000 |
| | | | LUNA2_LOCKED | 25.2257257000000000 | | 25.2257257000000000 |
| | | | LUNC | 1,354,123.5200000000000000 | | 1,354,123.5200000000000000 |
| | | | SPA | 15,710.0000000000000000 | | 15,710.0000000000000000 |
| | | | USD | 0.1140735598980047 | | 0.1140735598980047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 64326 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.201872978641530 |
| | | | BEAR | 0.000000002629420 | | | 0.000000002629420 |
| | | | BTC | | | | 0.003810251304238 |
| | | | BULL | 0.000000002000000 | | | 0.000000002000000 |
| | | | CEL | 1.083784915315550 | | | 1.083784915315550 |
| | | | COMP | 0.000039542000000 | | | 0.000039542000000 |
| | | | DOGE | 0.869660000000000 | | | 0.869660000000000 |
| | | | ETH | 0.000000003076250 | | | 0.000000003076250 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.793308589381286 | | | 0.793308589381286 |
| | | | LUNA2 | 7.106948902000000 | | | 7.106948902000000 |
| | | | LUNA2_LOCKED | 16.582880770000000 | | | 16.582880770000000 |
| | | | LUNC | 1,546,977.212711700000000 | | | 1,546,977.212711700000000 |
| | | | NEAR | 0.098841000000000 | | | 0.098841000000000 |
| | | | SOL | | | | 0.029496976256379 |
| | | | USD | 444.109853554237930 | | | 444.109853554237930 |
| | | | USDT | 0.000000004092608 | | | 0.000000004092608 |
| | | | USTC | 0.374360000000000 | | | 0.374360000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36486 | Name on file | FTX Trading Ltd. | BEAR | 200.000000000000000 | | FTX Trading Ltd. | 200.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.008722675286000 |
| | | | DOGEBEAR2021 | 0.068086000000000 | | | 0.068086000000000 |
| | | | ETH | | | | 1.433769609426940 |
| | | | ETHW | 1.425976537737290 | | | 1.425976537737290 |
| | | | LUNA2 | 0.022957298120000 | | | 0.022957298120000 |
| | | | LUNA2_LOCKED | 0.053567028950000 | | | 0.053567028950000 |
| | | | LUNC | 4,999.000000000000000 | | | 4,999.000000000000000 |
| | | | MATIC | 158.750101371991700 | | | 158.750101371991700 |
| | | | MATICBEAR2021 | 8,095.540000000000000 | | | 8,095.540000000000000 |
| | | | SOL | 18.772456020000000 | | | 18.772456020000000 |
| | | | USD | 175.301682144253330 | | | 175.301682144253330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54478 | Name on file | FTX Trading Ltd. | ALGO-20200327 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.047327325122667 |
| | | | BTC-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191022 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191024 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BVOL | 0.000096314000000 | | | 0.000096314000000 |
| | | | ETH | | | | 0.313373221445200 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.311697518733700 | | | 0.311697518733700 |
| | | | FTT | 209.800000000000000 | | | 209.800000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 5.128307300000000 | | | 5.128307300000000 |
| | | | SRM_LOCKED | 0.103886800000000 | | | 0.103886800000000 |
| | | | USD | 175.209322953390800 | | | 175.209322953390800 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93878 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA | 0.000000009918230 | | | 0.000000009918230 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | AMPL | 0.000000000040946 | | | 0.000000000040946 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER | 0.000000010000000 | | | 0.000000010000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BERNIE | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 2.511991250478150 | | | 2.511991250478150 |
| | | | BNB-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNBBULL | 0.000000002893000 | | | 0.000000002893000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | | | | 0.005472560829840 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0409 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200102 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200111 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200112 | 0.00000005400000000 | | 0.00000005400000000 |
| | | | BTC-MOVE-20200114 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200115 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200116 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200120 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200126 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200127 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200131 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200214 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200216 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200219 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200220 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200221 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200222 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200228 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200301 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200304 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200307 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200308 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200318 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200319 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200322 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200328 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200330 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200405 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200415 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200427 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200428 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200713 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200714 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200715 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200718 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200720 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200730 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20202020Q1 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210124 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210127 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210729 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200117 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200124 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200828 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210129 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210212 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210219 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210226 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BVOL | 0.00000005400000000 | | 0.00000005400000000 |
| | | | COMP-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CUSDT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.37141345264490 7 |
| | | | ETH-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20200626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000000009111847 | | 0.00000000009111847 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EXCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.001694940000000 | | 0.001694940000000 |
| | | | FIDA_LOCKED | 0.647467090000000 | | 0.647467090000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.063232167180500 | | 150.063232167180500 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GMT | 0.712320063357710 | | 0.712320063357710 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000008789260 | | 0.000000008789260 |
| | | | HT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000005000000 | | 0.000000005000000 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000117 | | 0.000000000000117 |
| | | | LEO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 0.019800000000000 | | 0.019800000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (302641412431434181/FTX EU - WE ARE HERE! #138014) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (323088900874537171/FTX EU - WE ARE HERE! #138048) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (335998615294450411/FTX EU - WE ARE HERE! #137698) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3434967003339839597/MONTREAL TICKET STUB #56) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (475220823084337807/BAKU TICKET STUB #1783) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (509363167534590445/HUNGARY TICKET STUB #926) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (532017872541476189/AUSTIN TICKET STUB #344) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (550709623909518993/MONZA TICKET STUB #1558) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000001502000000 | | 0.000001502000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PETE | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 50.104412442281110 | | 50.104412442281110 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 26.685163412192605 | | 26.685163412192605 |
| | | | SOL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 100.900662920000000 | | 100.900662920000000 |
| | | | SRM_LOCKED | 156.545367650000000 | | 156.545367650000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT_LOCKED | 17.502961320000000 | | 17.502961320000000 |
| | | | UNI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 556.860436250826600 | | 556.860436250826600 |
| | | | USDT | | | 948.270703585733900 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WARREN | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ZM-20210326 | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | | | 0.28269366137101050 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.01082000000000000 | | 0.01082000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 9.99982000000000000 | | 9.99982000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 1.25076527400000000 | | 1.25076527400000000 |
| | | | LUNA2_LOCKED | 2.91845230600000000 | | 2.91845230600000000 |
| | | | LUNC-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 1,974.77349651444011600 | | 1,974.77349651444011600 |
| | | | USTC | 0.00000000010202280 | | 0.00000000010202280 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18708 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 1.74508883561871712 |
| | | | ETHW | | | 2.36577268316400003 |
| | | | LUNA2 | 1.13731929300000000 | | 1.13731929300000000 |
| | | | LUNA2_LOCKED | 2.65374501600000000 | | 2.65374501600000000 |
| | | | LUNC | 247,653.67048906683000000 | | 247,653.67048906683000000 |
| | | | USD | 1.93058572169754100 | | 1.93058572169754100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12789 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000002221290 | FTX Trading Ltd. | 0.00000000002221290 |
| | | | AMD | 0.00000000055852850 | | 0.00000000055852850 |
| | | | AMZN | 0.00000000009965950 | | 0.00000000009965950 |
| | | | BABA | 0.00000000000172410 | | 0.00000000000172410 |
| | | | BILI | 0.00002764328017000 | | 0.00002764328017000 |
| | | | BNB | 0.00000000005789110 | | 0.00000000005789110 |
| | | | BTC | 0.01269039293518000 | | 0.01269039293518000 |
| | | | BYND | | | 0.02074028207605300 |
| | | | COIN | 0.00001180391818000 | | 0.00001180391818000 |
| | | | DOGE | 26.49201334776901000 | | 26.49201334776901000 |
| | | | ETH | | | 0.00283952706900000 |
| | | | ETHW | 0.00079950011960000 | | 0.00079950011960000 |
| | | | FB | 0.00000000040512820 | | 0.00000000040512820 |
| | | | FTT | 0.76305988928827200 | | 0.76305988928827200 |
| | | | GLD | 0.00000000002006600 | | 0.00000000002006600 |
| | | | GOOGL | 0.00000000006204330 | | 0.00000000006204330 |
| | | | GOOGLPRE | -0.00000000005539700 | | -0.00000000005539700 |
| | | | LTC | 0.00000000001094140 | | 0.00000000001094140 |
| | | | LUNA2 | 0.00000059710412300 | | 0.00000059710412300 |
| | | | LUNA2_LOCKED | 0.00000139324295500 | | 0.00000139324295500 |
| | | | LUNC | 0.00000000028739000 | | 0.00000000028739000 |
| | | | MATIC | 1.03177100079632800 | | 1.03177100079632800 |
| | | | NFLX | 0.00000000006233334 | | 0.00000000006233334 |
| | | | NFT (29466672794031585 7/FTX CRYPTO CUP 2022 KEY #21182) | | | 1.00000000000000000 |
| | | | NFT (330404271958212748 /BELGIUM TICKET STUB #428) | | | 1.00000000000000000 |
| | | | NFT (365953037260252747 /HUNGARY TICKET STUB #423) | | | 1.00000000000000000 |
| | | | NFT (389733717307305632 /JAPAN TICKET STUB #331) | | | 1.00000000000000000 |
| | | | NFT (556937191218765657 /MEXICO TICKET STUB #1104) | | | 1.00000000000000000 |
| | | | NVDA | 0.00000001947940 | | 0.00000001947940 |
| | | | PFE | 0.00000007843370 | | 0.00000007843370 |
| | | | TRX | | | 16.38814573031060000 |
| | | | TSLA | 0.00000000860692000 | | 0.00000000860692000 |
| | | | TSLAPRE | -0.00000000566190000 | | -0.00000000566190000 |
| | | | TSM | 0.00500000000000000 | | 0.00500000000000000 |
| | | | UBER | 0.05002933682405000 | | 0.05002933682405000 |
| | | | USD | 9,706.77235770203000000 | | 9,706.77235770203000000 |
| | | | USDT | 0.00000001001765200 | | 0.00000001001765200 |
| | | | USO | 0.01000000980662000 | | 0.01000000980662000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80736 | Name on file | FTX Trading Ltd. | AAVE-0624 | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000002728 | | 0.00000000000002728 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000016484 | | 0.000000000016484 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.000023997092200 | | 0.000023997092200 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 2,023.333340000000 | | 2,023.333340000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.057091065000000 | | 0.057091065000000 |
| | | | ETH-20210924 | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | ETHW | 0.025082060000000 | | 0.025082060000000 |
| | | | FLOW-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | FTM | | | 817.665893911148300 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.325788556942300 | | 1,000.325788556942300 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LUNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | NFT (52985913000017048596/FTX SWAG PACK #256) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 37.117817880000000 | | 37.117817880000000 |
| | | | SRM_LOCKED | 340.032813050000000 | | 340.032813050000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 70.695864199327600 | | 70.695864199327600 |
| | | | USDT | 0.000504002000000 | | 0.000504002000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XPLA | 3,200.000000000000000 | | 3,200.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49892 | Name on file | FTX Trading Ltd. | BABA | 0.000500000000000 | FTX Trading Ltd. | 0.000500000000000 |
| | | | FTT | 150.010130110000000 | | 150.010130110000000 |
| | | | HKD | 0.929413590000000 | | 0.929413590000000 |
| | | | HT | | | 0.006230774785101 |
| | | | NFT (31197925718272914/FTX AU - WE ARE HERE! #63951) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 15,000.075000000000000 | | 15,000.075000000000000 |
| | | | SRM | 17.183912280000000 | | 17.183912280000000 |
| | | | SRM_LOCKED | 120.331612220000000 | | 120.331612220000000 |
| | | | USD | 0.170854755789594 | | 0.170854755789594 |
| | | | USDT | 0.000000005706362 | | 0.000000005706362 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37000 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | -0.000034198880199 | | -0.000034198880199 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 2,999.430000000000000 | | 2,999.430000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 10.320706093194000 |
| | | | FTT | 3.999620000000000 | | 3.999620000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000279799225130 | | 0.000279799225130 |
| | | | LUNA2_LOCKED | 0.000069531525290 | | 0.000069531525290 |
| | | | LUNC | 6.488844010000000 | | 6.488844010000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 61.849362579787375 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 17.136984200000000 | | 17.136984200000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.047845930000000 | | 1.047845930000000 |
| | | | USD | 40.022375063618390 | | 40.022375063618390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45940 | Name on file | FTX Trading Ltd. | BTC | 0.368452940000000 | FTX Trading Ltd. | 0.368452940000000 |
| | | | DOT | 5.075000000000000 | | 5.075000000000000 |
| | | | GBP | 0.010000000000000 | | 0.010000000000000 |
| | | | HNT | 0.100000000000000 | | 0.100000000000000 |
| | | | LINK | | | 11.018945608437000 |
| | | | LUNA2 | 0.001921450997000 | | 0.001921450997000 |
| | | | LUNA2_LOCKED | 0.004483385660000 | | 0.004483385660000 |
| | | | LUNC | 418.400000000000000 | | 418.400000000000000 |
| | | | SOL | 57.836606560000000 | | 57.836606560000000 |
| | | | USD | 0.000373329958704 | | 0.000373329958704 |
| | | | USDT | 0.000000136505528 | | 0.000000136505528 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52711 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000009000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS | 9.3901000000000000 | | 9.3901000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | | | 0.0985322469630500 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000001000000 | | 0.0000000001000000 |
| | | | BRZ | 0.1600300000000000 | | 0.1600300000000000 |
| | | | BTC | 0.0007301257262 | | 0.0007301257262 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000009600000 | | 0.0000000009600000 |
| | | | ETH-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0007195867000000 | | 0.0007195867000000 |
| | | | FTT | 4.2570024626044117 | | 4.2570024626044417 |
| | | | GOG | 0.4720020700000000 | | 0.4720020700000000 |
| | | | LINK | 0.0168500545873200 | | 0.0168500545873200 |
| | | | LUNA2 | 0.0028560508475000 | | 0.0028560508475000 |
| | | | LUNA2_LOCKED | 0.0066651864442000 | | 0.0066651864442000 |
| | | | LUNC | 0.0041020000000000 | | 0.0041020000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.2280338809196200 | | 0.2280338809196200 |
| | | | NEAR | 0.0971986400000000 | | 0.0971986400000000 |
| | | | POLIS | 0.0872320000000000 | | 0.0872320000000000 |
| | | | SOL | 1.7710553753844800 | | 1.7710553753844800 |
| | | | TRX | 36,875.0572100000000000 | | 36,875.0572100000000000 |
| | | | USD | 0.3948851736974850 | | 0.3948851736974850 |
| | | | USDT | 3.1704265451271600 | | 3.1704265451271600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51849 | Name on file | FTX Trading Ltd. | ATLAS | 3,296.1684122600000000 | FTX Trading Ltd. | 3,296.1684122600000000 |
| | | | BTC | 0.0000868207436660 | | 0.0000868207436660 |
| | | | DOGE | 15.2310785458176000 | | 15.2310785458176000 |
| | | | DYDX | 0.0897400000000000 | | 0.0897400000000000 |
| | | | ETH | 0.0003868750000000 | | 0.0003868750000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 2.8617363250000000 | | 2.8617363250000000 |
| | | | FTT | 0.0583041400000000 | | 0.0583041400000000 |
| | | | LUNA2 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 16.8639641500000000 | | 16.8639641500000000 |
| | | | MER | 0.1216880000000000 | | 0.1216880000000000 |
| | | | RAY | 0.5687220720720000 | | 0.5687220720720000 |
| | | | RUNE | 0.0648663136762100 | | 0.0648663136762100 |
| | | | SAND | 761.4907415620640000 | | 761.4907415620640000 |
| | | | SOL | 11.2807143281188800 | | 11.2807143281188800 |
| | | | SUSHI | 0.4630450000000000 | | 0.4630450000000000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USD | 2.8833673757571210 | | 2.8833673757571210 |
| | | | USDT | 0.0000000003377606 | | 0.0000000003377606 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26086 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.0298966129790071 |
| | | | CRO | 510.0000000000000000 | | 510.0000000000000000 |
| | | | DOT | | | 25.3382912749996420 |
| | | | DYDX | 74.2851400000000000 | | 74.2851400000000000 |
| | | | FTM | | | 246.5218079028166000 |
| | | | GALA | 1,009.7980000000000000 | | 1,009.7980000000000000 |
| | | | GRT | | | 1,003.4253063749951100 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC | 181.9636000000000000 | | 181.9636000000000000 |
| | | | LUNA2 | 4.6340000000000000 | | 4.6340000000000000 |
| | | | LUNC | 1,014,055.0000000000000000 | | 1,014,055.0000000000000000 |
| | | | MANA | 92.9814000000000000 | | 92.9814000000000000 |
| | | | MATIC | 51.4123749978793300 | | 51.4123749978793300 |
| | | | STETH | 0.3033166460332390 | | 0.3033166460332390 |
| | | | TRX | 1,317.7342460294300000 | | 1,317.7342460294300000 |
| | | | USD | 0.1445785312947350 | | 0.1445785312947350 |
| | | | USDT | 0.0000120868341870 | | 0.0000120868341870 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 238.3426006755000800 | | 238.3426006755000800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35699 | Name on file | FTX Trading Ltd. | COPE | 7.3959569700000000 | FTX Trading Ltd. | 7.3959569700000000 |
| | | | FTT | 3.2994135600000000 | | 3.2994135600000000 |
| | | | GBP | 1.0483691824776400 | | 1.0483691824776400 |
| | | | LTC | | | 0.1689677022567640 |
| | | | SOL | 0.0042099991474320 | | 0.0042099991474320 |
| | | | SRM | 10.2397295600000000 | | 10.2397295600000000 |
| | | | SRM_LOCKED | 0.1952991000000000 | | 0.1952991000000000 |
| | | | TRX | 0.0000000065542700 | | 0.0000000065542700 |
| | | | USD | 0.0100690607018200 | | 0.0100690607018200 |
| | | | USDT | | | 132.1471383098886500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55500 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE | | | 0.1479521882472240 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALCX | | | 0.0000000010000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMD-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BERNIE | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004599050 | | 0.000000004599050 |
| | | | BTC-MOVE-20201103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | DOGE-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000016060000 | | 0.000000016060000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | EXCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000005911 | | -0.000000000005911 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.449482008565493 | | 0.449482008565493 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LOGAN2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NFT (38261811216815129S/FTX CRYPTO CUP 2022 KEY #21041) | 1.000000000000000 | | 1.000000000000000 |
| | | | NIO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | PERP-PE00 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PYPL-20210625 | 0.000000000000001 | | 0.000000000000001 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000005000000 | | 0.000000005000000 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | -0.121896607573651 | | -0.121896607573651 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SPY-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.010400990000000 | | 0.010400990000000 |
| | | | SRM_LOCKED | 0.042656640000000 | | 0.042656640000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000005000000 | | 0.000000005000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000170 | | 0.000000000000170 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,546.101258705060000 | | 2,546.101258705060000 |
| | | | USDT | -0.001493956024562 | | -0.001493956024562 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | YFI | 0.000000007000000 | | 0.000000007000000 |
| | | | YFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43074 | Name on file | FTX Trading Ltd. | 1INCH | 2.999400003440000 | FTX Trading Ltd. | 2.999400003440000 |
| | | | BTC | 0.051630040006480 | | 0.051630040006480 |
| | | | CHZ | 0.000000000725846 | | 0.000000000725846 |
| | | | ETH | 0.000000005618600 | | 0.000000005618600 |
| | | | SHIB | 0.000000009317463 | | 0.000000009317463 |
| | | | TRX | 0.000000001420418 | | 0.000000001420418 |
| | | | USD | 0.079251003988433 | | 0.079251003988433 |
| | | | USDT | 0.000000004205809 | | 0.000000004205809 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20028 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BTC | 0.015940955468750 | | 0.015940955468750 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | EUR | 1.031095945595716 | | 1.031095945595716 |
| | | | FTT | 0.045107920978648 | | 0.045107920978648 |
| | | | SOL | 0.002108000000000 | | 0.002108000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.761129082656727 | | 0.761129082656727 |
| | | | USDT | 0.000000015385034 | | 0.000000015385034 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60066 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000220605749200 | | 0.000220605749200 |
| | | | ETHW | 0.000219427452450 | | 0.000219427452450 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 32.993614000000000 | | 32.993614000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 62.402947161831420 | | 62.402947161831420 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 30.774367290000000 | | 30.774367290000000 |
| | | | SRM_LOCKED | 0.631768150000000 | | 0.631768150000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,881.104435436278400 | | 1,881.104435436278400 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61309 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.026313564148650 | | 2.026313564148650 |
| | | | ETHW | 2.015325180496800 | | 2.015325180496800 |
| | | | LUNA2 | 0.224929052400000 | | 0.224929052400000 |
| | | | LUNA2_LOCKED | 0.524834455600000 | | 0.524834455600000 |
| | | | LUNC | 48,978.774724789490000 | | 48,978.774724789490000 |
| | | | SHIB | 7,500,000.000000000000000 | | 7,500,000.000000000000000 |
| | | | SOL | 7.298519168195643 | | 7.298519168195643 |
| | | | SOL-20210625 | 7.298519160000000 | | 7.298519160000000 |
| | | | USD | 0.002448034780320 | | 0.002448034780320 |
| | | | USDT | 0.445601016000000 | | 0.445601016000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66483 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000006470319 | | 0.000000006470319 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002210710 | | 0.000000002210710 |
| | | | BTC | 0.002467007273270 | | 0.002467007273270 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000044757960 | | 0.000000044757960 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.000136896773284 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.025990275180497 | | 25.025990275180497 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 23.914059130000000 | | 23.914059130000000 |
| | | | LUNC | 0.000000007573740 | | 0.000000007573740 |
| | | | MATIC | 0.000000008511630 | | 0.000000008511630 |
| | | | NFT (35983786037301985 3/THE HILL BY FTX #18838) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (50331657741613080 5/FTX CRYPTO CUP 2022 KEY #14475) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 1.168533143690452 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.446350980000000 | | 0.446350980000000 |
| | | | SRM_LOCKED | 2.697185880000000 | | 2.697185880000000 |
| | | | TRX | | | 0.008070208251 80 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.301557393538989 | | 1.301557393538989 |
| | | | USDT | 0.002373544006214 | | 0.002373544006214 |
| | | | USTC | 0.000000007025250 | | 0.000000007025250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66939 | Name on file | FTX Trading Ltd. | BTC | 0.000000000997709 | FTX Trading Ltd. | 0.000000000997709 |
| | | | DOGE | | | 53,045.803546090820000 |
| | | | ETH | 0.000000003956784 | | 0.000000003956784 |
| | | | LUNA2 | 6.658167149000000 | | 6.658167149000000 |
| | | | LUNA2_LOCKED | 15.535723350000000 | | 15.535723350000000 |
| | | | LUNC | 0.000000001116090 | | 0.000000001116090 |
| | | | SOL | 0.000000005161574 | | 0.000000005161574 |
| | | | USD | 0.000036781792186 | | 0.000036781792186 |
| | | | USDT | 0.000001091982729 | | 0.000001091982729 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000001989666 | | 0.000000001989666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20945 | Name on file | FTX Trading Ltd. | BNB | 0.007135000765820 | FTX Trading Ltd. | 0.007135000765820 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000001843778 | | 0.000000001843778 |
| | | | ETH | 0.009301141336289 | | 0.009301141336289 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 6.789301141336289 | | 6.789301141336289 |
| | | | FTT | 500.771095000000000 | | 500.771095000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.311556500000000 | | 0.311556500000000 |
| | | | LOOKS | | | 1,002.693110000000000 |
| | | | LUNA2 | 0.006492183832000 | | 0.006492183832000 |
| | | | LUNA2_LOCKED | 0.015148428940000 | | 0.015148428940000 |
| | | | NFT (32660449283570596 9/MYSTERY BOX) | | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.732786610000000 | | 0.732786610000000 |
| | | | SRM_LOCKED | 613.874209990000000 | | 613.874209990000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,367.112850919940200 | | 2,367.112850919940200 |
| | | | USDT | 0.000000008625857 | | 0.000000008625857 |
| | | | USTC | 0.919000000000000 | | 0.919000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88350 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.095824000000000 | | 0.095824000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 1.061507930000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 3.358204573236070 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | | | 0.283508332000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.006583684000000 | | 0.006583684000000 |
| | | | BTC | 0.000084123540000 | | 0.000084123540000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 18.080307045110000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000827323060000 | | 0.000827323060000 |
| | | | ETHW | 1.153837796600000 | | 1.153837796600000 |
| | | | FTM | 0.389463493465600 | | 0.389463493465600 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 13.997884820000000 | | 13.997884820000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.090920800000000 | | 0.090920800000000 |
| | | | LUNA2 | 0.015987340480000 | | 0.015987340480000 |
| | | | LUNA2_LOCKED | 0.037303794450000 | | 0.037303794450000 |
| | | | LUNC | 4.749311989365210 | | 4.749311989365210 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 38.012666562000000 | | 38.012666562000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 14,264.391500000000000 | | 14,264.391500000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.852704679793747 | | 0.852704679793747 |
| | | | USDT | 0.000000007561379 | | 0.000000007561379 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USTC | 0.714752000000000 | | 0.714752000000000 |
| | | | XRP | | | 746.961698433274200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93739 | Name on file | FTX Trading Ltd. | BAO | 2,998.005000000000000 | FTX Trading Ltd. | 2,998.005000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 1.182557401416900 | | 1.182557401416900 |
| | | | BTC | 0.005679402445068 | | 0.005679402445068 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 290.000000000000000 | | 290.000000000000000 |
| | | | COIN | 0.520775095968000 | | 0.520775095968000 |
| | | | COMP | 0.392700000000000 | | 0.392700000000000 |
| | | | CRV | 36.000000000000000 | | 36.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000001500000 | | 0.000000001500000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 6.600000000000000 | | 6.600000000000000 |
| | | | ENJ | 62.000000000000000 | | 62.000000000000000 |
| | | | ETH | 0.173440801327220 | | 0.173440801327220 |
| | | | ETHBULL | 0.000000002720000 | | 0.000000002720000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.172497659670590 | | 0.172497659670590 |
| | | | FTT | 99.455736338913160 | | 99.455736338913160 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 104.712395386984030 |
| | | | KIN | 9,993.549500000000000 | | 9,993.549500000000000 |
| | | | LINA | 29.980648500000000 | | 29.980648500000000 |
| | | | LINK | | | 6.359653099276710 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | | | 0.200637640121490 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 25.083809245000000 | | 25.083809245000000 |
| | | | MANA | 50.000000000000000 | | 50.000000000000000 |
| | | | MSTR | 0.000000005000000 | | 0.000000005000000 |
| | | | OXY | 31.979358400000000 | | 31.979358400000000 |
| | | | RAY | 32.815752641666210 | | 32.815752641666210 |
| | | | RUNE | 34.690568367591500 | | 34.690568367591500 |
| | | | SAND | 67.000000000000000 | | 67.000000000000000 |
| | | | SOL | 10.552504036510751 | | 10.552504036510751 |
| | | | SQ | 0.444518218280650 | | 0.444518218280650 |
| | | | SXP | 72.273711984726970 | | 72.273711984726970 |
| | | | TSLA | 0.218859844993870 | | 0.218859844993870 |
| | | | TSLAPRE | -0.000000002593750 | | -0.000000002593750 |
| | | | UNI | 0.000000009038490 | | 0.000000009038490 |
| | | | USD | 335.160409150863870 | | 335.160409150863870 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 95.432513772249380 |
| | | | XRPBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86410 | Name on file | FTX Trading Ltd. | AGLD | 133.293312000000000 | FTX Trading Ltd. | 133.293312000000000 |
| | | | ALCX | 0.000857880000000 | | 0.000857880000000 |
| | | | ALPHA | 6.000000004542787 | | 6.000000004542787 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 166.599603571819360 | | 166.599603571819360 |
| | | | ATOM | 4.499316000000000 | | 4.499316000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 4.268886600000000 | | 4.268886600000000 |
| | | | BCH | 0.121000004761648 | | 0.121000004761648 |
| | | | BICO | 10.995820000000000 | | 10.995820000000000 |
| | | | BNB | 0.000000492712741 | | 0.000000492712741 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | BNT | | | 16.100623900534180 |
| | | | BTC | 0.000000006596772 | | 0.000000006596772 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000084401000000 | | 0.000084401000000 |
| | | | CEL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | COMP | 0.676409005000000 | | 0.676409005000000 |
| | | | CRV | 0.998480000000000 | | 0.998480000000000 |
| | | | DENT | 5,498.176000000000000 | | 5,498.176000000000000 |
| | | | DOGE | 2,444.897540207696000 | | 2,444.897540207696000 |
| | | | DOGE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.966750000000000 | | 0.966750000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | 0.001000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.013962760000000 | | 0.013962760000000 |
| | | | FIDA | 39.989360000000000 | | 39.989360000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.200000004935895 | | 0.200000004935895 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 3.000000000000000 | | 3.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | JOE | 51.000000000000000 | | 51.000000000000000 |
| | | | KIN | 410,000.000000000000000 | | 410,000.000000000000000 |
| | | | LINA | 1,449.696000000000000 | | 1,449.696000000000000 |
| | | | LOOKS | 77.985940000000000 | | 77.985940000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 4.022753242200000 | | 4.022753242200000 |
| | | | LUNA2_LOCKED | 0.938642423200000 | | 0.938642423200000 |
| | | | LUNC | 96.298794600000000 | | 96.298794600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.498806960003275 | | 0.498806960003275 |
| | | | MTL | 14.297302000000000 | | 14.297302000000000 |
| | | | NEXO | 16.000000000000000 | | 16.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM | 2.438550300000000 | | 2.438550300000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | PUNDIX | 0.094737000000000 | | 0.094737000000000 |
| | | | RAY | 6.802159207726540 | | 6.802159207726540 |
| | | | REN | 123.892840000000000 | | 123.892840000000000 |
| | | | RSR | | | 4,563.136863974447000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 2.901561674923683 | | 2.901561674923683 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 48.995820000000000 | | 48.995820000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL | 259.828810000000000 | | 259.828810000000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SPELL | 99.050000000000000 | | 99.050000000000000 |
| | | | SRM | 38.999240000000000 | | 38.999240000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX | 59.312200000000000 | | 59.312200000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 38.980658000000000 | | 38.980658000000000 |
| | | | TLM | 898.900060000000000 | | 898.900060000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 126.074562647740180 | | 126.074562647740180 |
| | | | USDT | 0.309385031212802 | | 0.309385031212802 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57513 | Name on file | FTX Trading Ltd. | BTC | 0.000000003459930 | FTX Trading Ltd. | 0.000000003459930 |
|---|---|---|---|---|---|---|
| | | | CEL | 0.000000004230710 | | 0.000000004230710 |
| | | | ETH | | | 1.535722044509040 |
| | | | FTT | 4.998480000000000 | | 4.998480000000000 |
| | | | LINK | 0.000000002502250 | | 0.000000002502250 |
| | | | LUNA2 | 1.138240232000000 | | 1.138240232000000 |
| | | | LUNA2_LOCKED | 2.655893875000000 | | 2.655893875000000 |
| | | | LUNC | 100,000.000000076800000 | | 100,000.000000076800000 |
| | | | RUNE | 0.000000001488380 | | 0.000000001488380 |
| | | | SNX | 61.536945850300440 | | 61.536945850300440 |
| | | | TRX | 0.000003297562140 | | 0.000003297562140 |
| | | | UNI | 0.000000006508640 | | 0.000000006508640 |
| | | | USD | 0.810000009825738 | | 0.810000009825738 |
| | | | USDT | 0.000000009966115 | | 0.000000009966115 |
| | | | USTC | 1.068093928740300 | | 1.068093928740300 |
| | | | XAUT | 0.000000000106458 | | 0.000000000106458 |
| | | | XRP | 0.000000008138840 | | 0.000000008138840 |
| | | | YFI | 0.000000003802260 | | 0.000000003802260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69280 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002037690 | FTX Trading Ltd. | 0.000000002037690 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000698713081991 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000002591220 | | 0.000000002591220 |
| | | | FTM | 0.000000006518950 | | 0.000000006518950 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.006457149069000 | | 0.006457149069000 |
| | | | LUNA2_LOCKED | 0.015066681160000 | | 0.015066681160000 |
| | | | OMG | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,929.034461028734000 | | 5,929.034461028734000 |
| | | | USDT | 0.000000017956704 | | 0.000000017956704 |
| | | | USTC | 0.914040660211866 | | 0.914040660211866 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48226 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 2.607451402287050 |
|---|---|---|---|---|---|---|
| | | | ATOM | | | 2.611949579940570 |
| | | | AVAX | | | 0.808845624473950 |
| | | | AXS | | | 1.314233605212990 |
| | | | BTC | | | 0.003149978663910 |
| | | | CEL | 11.975490860000000 | | 11.375539883818030 |
| | | | DOGE | | | 0.320142264158040 |
| | | | DOT | | | 1.136014949545850 |
| | | | ETH | | | 0.156790137841700 |
| | | | ETHW | 0.000000010201400 | | 0.000000010201400 |
| | | | EUR | 251.860000000000000 | | 218.025380417211860 |
| | | | FTM | | | 3.173421241925060 |
| | | | GBP | 55.847176983682950 | | 55.847176983682950 |
| | | | GMT | | | 21.278366302647780 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003843990 | | 0.000000003843990 |
| | | | SOL | | | 1.215129139082110 |
| | | | TRX | | | 17.759841604310590 |
| | | | USD | 125.580000000000000 | | 109.369410372997250 |
| | | | USDT | 0.000000007619197 | | 0.000000007619197 |
| | | | USTC | | | 0.000000006579648 |
| | | | XRP | | | 17.955959211105620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55855 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000008051200 | | 0.000000008051200 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.008896162040000 | | 0.008896162040000 |
| | | | BOLSONARO2022 | 0.000000000000227 | | 0.000000000000227 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.055975933239860 |
| | | | BTC-MOVE-1025 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-1026 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-1027 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-1108 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000007432727 | | 0.00000000007432727 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000003783038 | | 0.00000000003783038 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN | 0.00000000002221190 | | 0.00000000002221190 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.29400000000000 | | 0.29400000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | KLAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000200000 | | 0.00000000200000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.00000000835307 | | 0.00000000835307 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL | 0.00000000002195230 | | 0.00000000002195230 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000007899896 | | 0.00000000007899896 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 3,773.78805042170870 0 | | 3,773.78805042170870 0 |
| | | | USDT | 0.00002153733050 80 | | 0.00002153733050 80 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000000002662180 | | 0.00000000002662180 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35386 | Name on file | FTX Trading Ltd. | 1INCH-0325 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH-0624 | | | 0.00000000000000 |
| | | | 1INCH-0930 | | | 0.00000000000000 |
| | | | 1INCH-1230 | | | 0.00000000000000 |
| | | | 1INCH-20210326 | | | 0.00000000000000 |
| | | | 1INCH-20210625 | | | 0.00000000000000 |
| | | | 1INCH-20210924 | | | 0.00000000000000 |
| | | | 1INCH-20211231 | | | 0.00000000000000 |
| | | | 1INCH-PERP | | | 0.00000000000000 |
| | | | AAPL | | | 0.00000000095000000 |
| | | | AAPL-0325 | | | 0.00000000000000 |
| | | | AAPL-20210924 | | | 0.00000000000000 |
| | | | AAPL-20211231 | | | 0.00000000000000 |
| | | | AAVE | | | 0.00000000004113176 |
| | | | AAVE-0325 | | | 0.00000000000000 |
| | | | AAVE-0624 | | | 0.00000000000000 |
| | | | AAVE-20201225 | | | 0.00000000000000018 |
| | | | AAVE-20210326 | | | 0.00000000000000024 |
| | | | AAVE-20210625 | | | 0.00000000000000 |
| | | | AAVE-20210924 | | | 0.00000000000000 |
| | | | AAVE-20211231 | | | 0.00000000000000 |
| | | | AAVE-PERP | | | -0.00000000000000027 |
| | | | ABNB | | | 0.00000000002500000 |
| | | | ABNB-20201225 | | | 0.00000000000000 |
| | | | ABNB-20210326 | | | 0.00000000000000 |
| | | | ABNB-20210625 | | | 0.00000000000000 |
| | | | ABNB-20210924 | | | 0.00000000000000 |
| | | | ABNB-20211231 | | | 0.00000000000000 |
| | | | ACB | | | 0.00000000005000000 |
| | | | ACB-0325 | | | 0.00000000000000 |
| | | | ACB-20210924 | | | 0.00000000000000 |
| | | | ACB-20211231 | | | 0.00000000000000 |
| | | | ADA-0325 | | | 0.00000000000000 |
| | | | ADA-0624 | | | 0.00000000000000 |
| | | | ADA-0930 | | | 0.00000000000000 |
| | | | ADA-1230 | | | -22.00000000000000 |
| | | | ADA-20210326 | | | 0.00000000000000 |
| | | | ADA-20210625 | | | 0.00000000000000 |
| | | | ADA-20210924 | | | 0.00000000000000 |
| | | | ADABULL | 0.00228796000000 0 | | 0.00228796000000 0 |
| | | | ADA-PERP | | | 13.00000000000000 |
| | | | AGLD-PERP | | | 3.60000000000000 |
| | | | AKRO | 8,548.00000000000000 | | 8,548.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ALCX | 0.004986110000000 | | 0.004986111000000 |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO | | | 0.00000000710000 |
| | | | ALGO-0325 | | | 0.00000000000000 |
| | | | ALGO-0930 | | | 0.00000000000000 |
| | | | ALGO-1230 | | | 0.00000000000000 |
| | | | ALGO-20210924 | | | 0.00000000000000 |
| | | | ALGOBEAR | 539,942,069.000000000000000 | | 539,942,069.000000000000000 |
| | | | ALGOBULL | 72,839.849000000000000 | | 72,839.849000000000000 |
| | | | ALGO-PERP | | | -20.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ALT-0325 | | | 0.00000000000000 |
| | | | ALT-0624 | | | 0.00000000000000 |
| | | | ALT-0930 | | | 0.00000000000000 |
| | | | ALT-1230 | | | 0.00000000000000 |
| | | | ALT-20210326 | | | 0.00000000000000 |
| | | | ALT-20210625 | | | 0.00000000000000 |
| | | | ALT-20210924 | | | 0.00000000000000 |
| | | | ALT-20211231 | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | AMC-0624 | | | 0.00000000000000 |
| | | | AMC-0930 | | | 0.00000000000000 |
| | | | AMC-1230 | | | 0.70000000000000 |
| | | | AMC-20210625 | | | 0.00000000000000 |
| | | | AMC-20210924 | | | 0.00000000000000 |
| | | | AMD | | | 0.00000002200000 |
| | | | AMD-1230 | | | 0.00000000000000 |
| | | | AMD-20210625 | | | 0.00000000000000 |
| | | | AMD-20210924 | | | 0.00000000000000 |
| | | | AMD-20211231 | | | 0.00000000000000 |
| | | | AMPL | | | 0.00000000678941.2 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | AMZN | | | 0.00000007000000 |
| | | | AMZN-0325 | | | 0.00000000000000 |
| | | | AMZN-20210924 | | | 0.00000000000000 |
| | | | AMZN-20211231 | | | 0.00000000000000 |
| | | | AMZNPRE | | | 0.00000003600000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE | | | 1.30000000000000 |
| | | | APE-0930 | | | 0.00000000000000 |
| | | | APE-1230 | | | 2.00000000000000 |
| | | | APE-PERP | | | -0.00000000000002 |
| | | | APHA-20211231 | | | 0.00000000000000 |
| | | | ARKX | | | 0.00000000000000 |
| | | | ARKX-0325 | | | 0.00000000000000 |
| | | | ARKX-0624 | | | 0.00000000000000 |
| | | | ARKX-20210924 | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ASD | 0.099626840000000 | | 0.099626840000000 |
| | | | ASDBEAR | 99,705.120000000000000 | | 99,705.120000000000000 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | ATLAS | 20.000000000000000 | | 20.00000000000000 |
| | | | ATLAS-PERP | | | 540.00000000000000 |
| | | | ATOM | | | 2.40000000705234.1 |
| | | | ATOM-0325 | | | 0.00000000000000 |
| | | | ATOM-0624 | | | 0.00000000000000 |
| | | | ATOM-0930 | | | 0.00000000000000 |
| | | | ATOM-1230 | | | 0.00000000000000 |
| | | | ATOM-20210924 | | | 0.00000000000000 |
| | | | ATOM-20211231 | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.09999999999999.3 |
| | | | AUD | | | 0.00000000270000 |
| | | | AUDIO-PERP | | | 0.49999999999997.2 |
| | | | AVAX | | | 0.00000001428374.9 |
| | | | AVAX-0624 | | | 0.00000000000000 |
| | | | AVAX-0930 | | | 0.00000000000000 |
| | | | AVAX-1230 | | | 4.00000000000000 |
| | | | AVAX-20210924 | | | 0.00000000000000 |
| | | | AVAX-20211231 | | | 0.00000000000000 |
| | | | AVAX-PERP | | | -0.79999999999999.7 |
| | | | AXS | | | 0.00000000500000 |
| | | | AXS-PERP | | | 0.90000000000000.1 |
| | | | BABA | | | 0.00000000500000 |
| | | | BABA-0325 | | | 0.00000000000000 |
| | | | BABA-20210625 | | | 0.00000000000000 |
| | | | BABA-20210924 | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.48999999999999.8 |
| | | | BAL | 6.429299040000000 | | 6.429299042500000 |
| | | | BALBEAR | 139,972.013000000000000 | | 139,972.013000000000000 |
| | | | BAL-PERP | | | -2.60000000000000 |
| | | | BAND-PERP | | | -0.00000000000001.4 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 4.00000000000000 |
| | | | BB-20210625 | | | 0.00000000000000 |
| | | | BCH | 0.325830230000000 | | 0.32583023072717.5 |
| | | | BCH-0325 | | | 0.00000000000000 |
| | | | BCH-0930 | | | 0.00000000000000 |
| | | | BCH-1230 | | | 0.00000000000000 |
| | | | BCH-20210326 | | | 0.00000000000000 |
| | | | BCH-20210924 | | | 0.00000000000000 |
| | | | BCH-20211231 | | | 0.00000000000000 |
| | | | BCHBEAR | 198,999.435700000000000 | | 198,999.435700000000000 |
| | | | BCHBULL | 610,000.000000000000000 | | 610,000.000000000000000 |
| | | | BCH-PERP | | | -0.00899999999999.9 |
| | | | BEAR | 451,000.000000000000000 | | 451,000.000000000000000 |
| | | | BEARSHIT | 3,524,967.288000000000000 | | 3,524,967.28770000000000 |
| | | | BILI | | | 0.00000000920862.3 |
| | | | BILI-20210924 | | | 0.00000000000000 |
| | | | BILI-20211231 | | | 0.00000000000000 |
| | | | BITO-0325 | | | 0.00000000000000 |
| | | | BIT-PERP | | | 16.00000000000000 |
| | | | BITW | | | 0.00000000941709.6 |
| | | | BITW-1230 | | | 0.00000000000000 |
| | | | BITW-20210326 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BITW-20210625 | | | 0.000000000000000 |
| | | | BITW-20210924 | | | 0.000000000000000 |
| | | | BNB | 0.175929240000000 | | 0.175929249042036 |
| | | | BNB-0325 | | | 0.000000000000000 |
| | | | BNB-0930 | | | 0.000000000000000 |
| | | | BNB-1230 | | | 0.000000000000000 |
| | | | BNB-20210326 | | | -0.000000000000006 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-20210924 | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNBBEAR | 149,972,355.000000000000000 | | 149,972,355.000000000000000 |
| | | | BNBBULL | | | 0.000000003000000 |
| | | | BNB-PERP | | | 0.000000000000010 |
| | | | BNT-PERP | | | -0.000000000000001 |
| | | | BNTX | | | 0.000000000000000 |
| | | | BNTX-0325 | | | 0.000000000000000 |
| | | | BNTX-20210924 | | | 0.000000000000000 |
| | | | BNTX-20211231 | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BRZ | 0.084379750000000 | | 0.084379756127936 |
| | | | BRZ-20210326 | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BSV-0624 | | | 0.000000000000000 |
| | | | BSV-0930 | | | 0.000000000000000 |
| | | | BSV-1230 | | | 0.000000000000000 |
| | | | BSV-20210326 | | | 0.000000000000000 |
| | | | BSV-20210625 | | | 0.000000000000000 |
| | | | BSVBEAR | 10,709,970.340000000000000 | | 10,709,970.341000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.002797320000000 | | 0.002797326101844 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000700000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000001 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.001300000000000 |
| | | | BTT | | | 3,000,000.000000000000000 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000002600000 |
| | | | BVOL | 0.006000000000000 | | 0.006000008370000 |
| | | | BYND | | | 0.000000005000000 |
| | | | BYND-0325 | | | 0.000000000000000 |
| | | | BYND-20210625 | | | 0.000000000000000 |
| | | | BYND-20210924 | | | 0.000000000000000 |
| | | | BYND-20211231 | | | 0.000000000000000 |
| | | | C98-PERP | | | 27.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000003 |
| | | | CBSE | | | 0.000000002500000 |
| | | | CEL | | | 0.000000010988524 |
| | | | CEL-0325 | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-1230 | | | 0.000000000000000 |
| | | | CEL-20210625 | | | 0.000000000000000 |
| | | | CEL-20211231 | | | 0.000000000000000 |
| | | | CELO-PERP | | | 2.100000000000000 |
| | | | CEL-PERP | | | 2.800000000000000 |
| | | | CGC-20210924 | | | 0.000000000000000 |
| | | | CHR-PERP | | | 4.000000000000000 |
| | | | CHZ-0325 | | | 0.000000000000000 |
| | | | CHZ-0624 | | | 0.000000000000000 |
| | | | CHZ-0930 | | | 0.000000000000000 |
| | | | CHZ-1230 | | | 0.000000000000000 |
| | | | CHZ-20210924 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 70.000000000000000 |
| | | | CLV | | | 474.424241590000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000002176000 |
| | | | COMP | 0.372793210000000 | | 0.372793218390000 |
| | | | COMP-20210625 | | | 0.000000000000000 |
| | | | COMP-20210924 | | | 0.000000000000000 |
| | | | COMP-20211231 | | | 0.000000000000000 |
| | | | COMPBEAR | 99,981.057000000000000 | | 99,981.057000000000000 |
| | | | COMP-PERP | | | -0.217900000000000 |
| | | | CONV | 45,364.342650000000000 | | 45,364.342653560000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM | | | 0.040000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO | 170.000000000000000 | | 170.000000000000000 |
| | | | CRON-0624 | | | 0.000000000000000 |
| | | | CRON-20210924 | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CUSDT | 5,688.166181000000000 | | 5,688.166180590000000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000003353819 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-0624 | | | 0.000000000000000 |
| | | | DEFI-0930 | | | 0.000000000000000 |
| | | | DEFI-1230 | | | 0.000000000000000 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFIBEAR | 99.591120000000000 | | 99.591120000000000 |
| | | | DEFIBULL | 90.000000000000000 | | 90.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DKNG-20210924 | | | 0.000000000000000 |
| | | | DMG | 8,346.510325000000000 | | 8,346.510324620000000 |
| | | | DODO-PERP | | | 0.000000000000006 |
| | | | DOGE | 510.898738300000000 | | 510.898738315118500 |
| | | | DOGE-0325 | | | 0.000000000000000 |
| | | | DOGE-0624 | | | 0.000000000000000 |
| | | | DOGE-0930 | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20210924 | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.700000000000000 | | 0.700000000000000 |
| | | | DOGEBULL | 0.014085230000000 | | 0.014085230296500 |
| | | | DOGE-PERP | | | -30.000000000000000 |
| | | | DOT | | | 0.000000001000000 |
| | | | DOT-0325 | | | 0.000000000000000 |
| | | | DOT-0624 | | | 0.000000000000000 |
| | | | DOT-0930 | | | 0.000000000000000 |
| | | | DOT-1230 | | | -0.100000000000000 |
| | | | DOT-20201225 | | | 0.000000000000001 |
| | | | DOT-20210326 | | | -0.000000000000005 |
| | | | DOT-20210625 | | | -0.000000000000003 |
| | | | DOT-20210924 | | | -0.000000000000002 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 1.000000000000020 |
| | | | DRGN-0624 | | | 0.000000000000000 |
| | | | DRGN-20210326 | | | 0.000000000000000 |
| | | | DRGN-20210625 | | | 0.000000000000000 |
| | | | DRGNBEAR | 328,994.822500000000000 | | 328,994.822500000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.080000000000000 |
| | | | EOS-0930 | | | 0.000000000000000 |
| | | | EOS-1230 | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-20210924 | | | 0.000000000000000 |
| | | | EOS-20211231 | | | 0.000000000000000 |
| | | | EOSBEAR | 9,892.365000000000000 | | 9,892.365000000000000 |
| | | | EOS-PERP | | | 3.200000000000000 |
| | | | ETCBEAR | 12,998,139.900000000000000 | | 12,998,139.900000000000000 |
| | | | ETC-PERP | | | 4.100000000000000 |
| | | | ETH | 0.035319050000000 | | 0.035319059652955 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0331 | | | -0.017000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000002 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | 0.689792970000000 | | 0.689792979370000 |
| | | | ETHE-0624 | | | 0.000000000000000 |
| | | | ETHE-1230 | | | 0.000000000000000 |
| | | | ETHE-20210924 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.019999999999998 |
| | | | ETHW | | | -0.000311222954220 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | EUR | 0.000009354000000 | | 0.000093548261667 |
| | | | EXCH-0930 | | | 0.000000000000000 |
| | | | EXCH-1230 | | | 0.000000000000000 |
| | | | EXCH-20210326 | | | 0.000000000000000 |
| | | | EXCH-20210625 | | | 0.000000000000000 |
| | | | EXCH-20211231 | | | 0.000000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FB | | | 0.000000007000000 |
| | | | FB-20211231 | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-0930 | | | 0.000000000000000 |
| | | | FIL-20210625 | | | -0.000000000000001 |
| | | | FIL-20210924 | | | 0.000000000000001 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000001 |
| | | | FLM-PERP | | | -0.000000000000005 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-1230 | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 40.323890840000000 | | 40.323890846017890 |
| | | | FTT-PERP | | | -0.300000000000008 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GBTC-1230 | | | 0.000000000000000 |
| | | | GBTC-20210326 | | | 0.000000000000000 |
| | | | GBTC-20210924 | | | 0.000000000000000 |
| | | | GDX | | | 0.000000005000000 |
| | | | GDX-0325 | | | 0.000000000000000 |
| | | | GDX-20210924 | | | 0.000000000000000 |
| | | | GDXJ-20210924 | | | 0.000000000000000 |
| | | | GLD | | | 0.000000007000000 |
| | | | GLD-20210625 | | | 0.000000000000000 |
| | | | GLD-20210924 | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GLXY | | | 0.000000007503877 |
| | | | GME-20210326 | | | 0.000000000000000 |
| | | | GME-20210625 | | | 0.000000000000000 |
| | | | GME-20210924 | | | 0.000000000000000 |
| | | | GME-20211231 | | | 0.000000000000000 |
| | | | GOOGL | | | 0.000000100000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GOOGL-0325 | | | 0.00000000000000000 |
| | | | GOOGL-20210924 | | | 0.00000000000000000 |
| | | | GOOGL-20211231 | | | 0.00000000000000000 |
| | | | GOOGLPRE | | | -0.00000000000005000 |
| | | | GRT | | | 0.00000000005392142 |
| | | | GRT-0325 | | | 0.00000000000000000 |
| | | | GRT-1230 | | | 0.00000000000000000 |
| | | | GRT-20210326 | | | 0.00000000000000000 |
| | | | GRT-20210924 | | | 0.00000000000000000 |
| | | | GRT-20211231 | | | 0.00000000000000000 |
| | | | GRTBEAR | 899.11251000000000000 | | 899.11251000000000000 |
| | | | GRTBULL | 310,000.00000000000000000 | | 310,000.00000000000000000 |
| | | | GRT-PERP | | | 49.00000000000000000 |
| | | | GST | | | 1,302.10855237000000000 |
| | | | GST-PERP | | | -634.80000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000005 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HOOD | | | 0.00955753100000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HTBEAR | 600.00000000000000000 | | 600.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 2.00000000000000000 |
| | | | KAVA-PERP | | | -0.00000000000000003 |
| | | | KBTT-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KLUNC-PERP | | | 23.00000000000000000 |
| | | | KNC | | | 0.00000000448800396 |
| | | | KNC-PERP | | | -0.00000000000000001 |
| | | | KSHIB | | | 0.00000000051138325 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | -0.00000000000000034 |
| | | | KSOS-PERP | | | 0.00000000000000000 |
| | | | LEOBEAR | 61.00000000000000000 | | 61.00000000000000000 |
| | | | LEOBULL | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK | 0.30000001000000000 | | 0.30000001034443456 |
| | | | LINK-0325 | | | 0.00000000000000000 |
| | | | LINK-0624 | | | 0.00000000000000000 |
| | | | LINK-0930 | | | 0.00000000000000000 |
| | | | LINK-1230 | | | -2.40000000000000000 |
| | | | LINK-20210326 | | | 0.00000000000000005 |
| | | | LINK-20210625 | | | 0.00000000000000000 |
| | | | LINK-20210924 | | | -0.00000000000000002 |
| | | | LINKBEAR | 230,957,426.70000000000000000 | | 230,957,426.70000000000000000 |
| | | | LINKBULL | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.20000000000000006 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC | 0.04974097000000000 | | 0.04974097937909052 |
| | | | LTC-0325 | | | 0.00000000000000000 |
| | | | LTC-0930 | | | 0.00000000000000000 |
| | | | LTC-1230 | | | -0.24000000000000000 |
| | | | LTC-20210326 | | | 0.00000000000000000 |
| | | | LTC-20210924 | | | 0.00000000000000000 |
| | | | LTC-20211231 | | | 0.00000000000000000 |
| | | | LTCBEAR | 11,000.00000000000000000 | | 11,000.00000000000000000 |
| | | | LTC-PERP | | | -0.22999999999999999 |
| | | | LUA | 2,331.44860000000000000 | | 2,331.44860000875820000 |
| | | | LUNA2 | 0.00931275000000000 | | 0.00931275341000000 |
| | | | LUNA2_LOCKED | 0.02172975000000000 | | 0.02172975796000000 |
| | | | LUNA2-PERP | | | 8.50000000000000000 |
| | | | LUNC | 0.03000000000000000 | | 0.03000000000000000 |
| | | | LUNC-PERP | | | -9,000.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS | 201.00000000000000000 | | 201.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC | 48.00000001000000000 | | 48.00000001122364 |
| | | | MATIC-1230 | | | 0.00000000000000000 |
| | | | MATICBEAR2021 | 50,000.00000000000000000 | | 50,000.00000000000000000 |
| | | | MATICBULL | 24,000.00000000000000000 | | 24,000.00000000000000000 |
| | | | MATIC-PERP | | | 34.00000000000000000 |
| | | | MCB-PERP | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MID-0624 | | | 0.00000000000000000 |
| | | | MID-0930 | | | 0.00000000000000000 |
| | | | MID-1230 | | | 0.00000000000000000 |
| | | | MID-20210326 | | | 0.00000000000000000 |
| | | | MID-20210625 | | | 0.00000000000000000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR | 0.01000000000000000 | | 0.01000000000000000 |
| | | | MKRBEAR | 120,000.00000000000000000 | | 120,000.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MRNA-0325 | | | 0.00000000000000000 |
| | | | MRNA-0624 | | | 0.00000000000000000 |
| | | | MRNA-20211231 | | | 0.00000000000000000 |
| | | | MSTR | | | 0.00000000002500000 |
| | | | MSTR-0624 | | | 0.00000000000000000 |
| | | | MSTR-1230 | | | 0.00000000000000000 |
| | | | MSTR-20201225 | | | 0.00000000000000000 |
| | | | MSTR-20210326 | | | 0.00000000000000000 |
| | | | MSTR-20210625 | | | 0.00000000000000000 |
| | | | MSTR-20210924 | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | MVDA10-PERP | | | 0.00000000000000000 |
| | | | MVDA25-PERP | | | 0.00000000000000000 |
| | | | NEAR-1230 | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 3.10000000000000010 |
| | | | NEO-PERP | | | 0.00000000000000010 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NEXO | | | 1.00000000000000000 |
| | | | NFLX | | | 0.00000000517172 |
| | | | NFLX-0325 | | | 0.00000000000000000 |
| | | | NFLX-0624 | | | 0.00000000000000000 |
| | | | NFLX-20210625 | | | 0.00000000000000000 |
| | | | NFLX-20210924 | | | 0.00000000000000000 |
| | | | NFT (4943355435351000084/THE HILL BY FTX #44774) | | | 1.00000000000000000 |
| | | | NIO | | | 0.00376528900000000 |
| | | | NIO-0624 | | | 0.00000000000000000 |
| | | | NIO-20210625 | | | 0.00000000000000000 |
| | | | NIO-20210924 | | | 0.00000000000000000 |
| | | | NVDA | | | 0.00248756125000000 |
| | | | NVDA-0325 | | | 0.00000000000000000 |
| | | | NVDA_PRE | | | -0.00000000200000000 |
| | | | OKB-1230 | | | 0.00000000000000000 |
| | | | OKB-20211231 | | | 0.00000000000000000 |
| | | | OKB-PERP | | | 0.30000000000000000 |
| | | | OMG-0325 | | | 0.00000000000000000 |
| | | | OMG-20210924 | | | 0.00000000000000000 |
| | | | OMG-PERP | | | -0.00000000000000003 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000000 |
| | | | OXY | 1,156.460106000000000 | | 1,156.46010567000000 |
| | | | OXY-PERP | | | -805.30000000000000 |
| | | | PAXG | 0.00100000000000000 | | 0.00100000000000000 |
| | | | PAXGBEAR | 0.00115000000000000 | | 0.00115000000000000 |
| | | | PAXGHEDGE | 0.00019000000000000 | | 0.00019000000000000 |
| | | | PAXG-PERP | | | 0.00000000000000000 |
| | | | PKEN-0325 | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP | 0.10000000000000000 | | 0.10000000000000000 |
| | | | PERP-PERP | | | 2.90000000000000000 |
| | | | PFE | | | 0.00000010732970 |
| | | | PFE-0325 | | | 0.00000000000000000 |
| | | | PFE-0624 | | | -0.00000000000000001 |
| | | | PFE-1230 | | | -0.08000000000000000 |
| | | | PFE-20210625 | | | 0.00000000000000000 |
| | | | PFE-20211231 | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000000 |
| | | | PRIV-1230 | | | 0.00000000000000000 |
| | | | PRIV-20210326 | | | 0.00000000000000000 |
| | | | PRIV-20210625 | | | 0.00000000000000000 |
| | | | PRIV-20211231 | | | 0.00000000000000000 |
| | | | PRIV-PERP | | | 0.01000000000000000 |
| | | | PROM-PERP | | | 0.53000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000000 |
| | | | PYPL | | | 0.00000000000000000 |
| | | | PYPL-20210625 | | | 0.00000000000000000 |
| | | | PYPL-20210924 | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 5.10000000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | RAY | 0.04459121000000000 | | 0.04459121000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-20210625 | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | -0.00000000000000011 |
| | | | SAND-PERP | | | 9.00000000000000000 |
| | | | SC-PERP | | | 100.00000000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000000 |
| | | | SECO-PERP | | | 0.00000000000000000 |
| | | | SHIB | 1,600,000.000000000000000 | | 1,600,000.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SHIT-0624 | | | 0.00000000000000000 |
| | | | SHIT-1230 | | | 0.00000000000000000 |
| | | | SHIT-20210326 | | | 0.00000000000000000 |
| | | | SHIT-20210625 | | | 0.00000000000000000 |
| | | | SHIT-20210924 | | | 0.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000002 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SLRS | 0.99981000000000000 | | 0.99981000000000000 |
| | | | SLV-20210625 | | | 0.00000000000000000 |
| | | | SLV-20210924 | | | 0.00000000000000000 |
| | | | SNX | | | 0.00000000500000000 |
| | | | SNX-PERP | | | -0.00000000000000002 |
| | | | SOL | 2.41870704000000000 | | 2.418707048977078 |
| | | | SOL-0325 | | | 0.00000000000000000 |
| | | | SOL-0624 | | | 0.00000000000000000 |
| | | | SOL-0930 | | | 0.00000000000000000 |
| | | | SOL-1230 | | | 0.00000000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-20210924 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.14000000000000187 |
| | | | SOS-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SPY | | | 0.00000000014000000 |
| | | | SPY-20210625 | | | 0.00000000000000000 |
| | | | SPY-20210924 | | | 0.00000000000000000 |
| | | | SQ | | | 0.00000000025000000 |
| | | | SQ-20210625 | | | 0.00000000000000000 |
| | | | SQ-20210924 | | | 0.00000000000000000 |
| | | | SRM | 14.384392580000000 | | 14.38439258000000 |
| | | | SRM_LOCKED | 0.49701541000000000 | | 0.49701541000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP | 2,239.242150000000000 | | 2,239.24214953000000 |
| | | | STEP-PERP | | | 0.00000000000000073 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | STSOL | | | 0.02000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SUN | 875.840546300000000 | | 875.840546340001000 |
| | | | SUSHI | 0.500000000000000 | | 0.500000006541299 |
| | | | SUSHI-1230 | | | 0.000000000000000 |
| | | | SUSHI-20210326 | | | 0.000000000000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | SUSHIBEAR | 30,000,000.000000000000000 | | 30,000,000.000000000000000 |
| | | | SUSHI-PERP | | | 3.500000000000000 |
| | | | SXP | 157.905228400000000 | | 157.905228391000000 |
| | | | SXP-0325 | | | 0.000000000000000 |
| | | | SXP-PERP | | | -46.749200000000000 |
| | | | THETA-0325 | | | 0.000000000000000 |
| | | | THETA-20210326 | | | 0.000000000000000 |
| | | | THETA-20210625 | | | -0.000000000000017 |
| | | | THETA-20210924 | | | 0.000000000000002 |
| | | | THETABEAR | 108,985,618.900000000000000 | | 108,985,618.900000000000000 |
| | | | THETABULL | 0.000299940000000 | | 0.000299943000000 |
| | | | THETA-PERP | | | 0.000000000000089 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO | 106.005661000000000 | | 106.005661000000000 |
| | | | TOMOBEAR2021 | 18.000000000000000 | | 18.000000000000000 |
| | | | TOMO-PERP | | | -18.800000000000000 |
| | | | TONCOIN | | | 2.900000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU | 1,018.837591000000000 | | 1,018.837590580000000 |
| | | | TRU-PERP | | | -251.000000000000000 |
| | | | TRX | 367.483654400000000 | | 367.483654378194500 |
| | | | TRX-1230 | | | 0.000000000000000 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | TRX-20210924 | | | 0.000000000000000 |
| | | | TRX-PERP | | | -144.000000000000000 |
| | | | TRYB | | | 0.000000068867118 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TSLA | | | 0.270000040000000 |
| | | | TSLA-0624 | | | 0.000000000000000 |
| | | | TSLA-1230 | | | -0.020000000000000 |
| | | | TSLA-20210625 | | | 0.000000000000000 |
| | | | TSLA-20210924 | | | 0.000000000000000 |
| | | | TSLA-20211231 | | | 0.000000000000000 |
| | | | TSLAPRE | | | 0.000000011545374 |
| | | | TSM | | | 0.000000005000000 |
| | | | TSM-0930 | | | 0.000000000000000 |
| | | | TSM-1230 | | | 0.000000000000000 |
| | | | TSM-20210924 | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | TWTR-0624 | | | -0.000000000000000 |
| | | | TWTR-20210924 | | | 0.000000000000004 |
| | | | UBER | | | 0.000000005000000 |
| | | | UBER-20210924 | | | 0.000000000000000 |
| | | | UNI | | | 0.000000010674226 |
| | | | UNI-0325 | | | 0.000000000000000 |
| | | | UNI-0930 | | | 0.000000000000000 |
| | | | UNI-1230 | | | 0.000000000000000 |
| | | | UNI-20210326 | | | 0.000000000000000 |
| | | | UNI-20210625 | | | 0.000000000000000 |
| | | | UNI-20210924 | | | 0.000000000000000 |
| | | | UNI-20211231 | | | 0.000000000000001 |
| | | | UNI-PERP | | | -0.199999999999998 |
| | | | UNISWAP-0325 | | | 0.000000000000000 |
| | | | UNISWAP-1230 | | | 0.000300000000000 |
| | | | UNISWAP-20210326 | | | 0.000000000000000 |
| | | | UNISWAP-20210625 | | | 0.000000000000000 |
| | | | UNISWAP-20210924 | | | 0.000000000000000 |
| | | | UNISWAPBEAR | 79.000000000000000 | | 79.000000000000000 |
| | | | UNISWAPBULL | | | 0.000000003000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 1.280405360000000 | | 1.280405369335097 |
| | | | USDT | 46.455827550000000 | | 46.455827555106300 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USO | | | 0.000000009500000 |
| | | | VETBEAR | 2,100,000.000000000000000 | | 2,100,000.000000000000000 |
| | | | VETBULL | | | 0.000000008350000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-0624 | | | 0.000000000000000 |
| | | | WAVES-0930 | | | 0.000000000000000 |
| | | | WAVES-1230 | | | 0.000000000000000 |
| | | | WAVES-20210924 | | | 0.000000000000000 |
| | | | WAVES-20211231 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 9.500000000000000 |
| | | | WSB-20210625 | | | 0.000000000000000 |
| | | | WSB-20210924 | | | 0.000000000000000 |
| | | | XAUT | 0.018900000000000 | | 0.018900004569466 |
| | | | XAUT-0325 | | | 0.000000000000000 |
| | | | XAUTBEAR | 0.000350000000000 | | 0.000350000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLMBULL | 0.256637000000000 | | 0.256637000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.030000000000000 |
| | | | XRP | 112.989215300000000 | | 112.989215261359760 |
| | | | XRP-0325 | | | 0.000000000000000 |
| | | | XRP-0624 | | | 0.000000000000000 |
| | | | XRP-0930 | | | 0.000000000000000 |
| | | | XRP-1230 | | | 0.000000000000000 |
| | | | XRP-20210326 | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-20210924 | | | 0.000000000000000 |
| | | | XRPBEAR | 16,000,000.000000000000000 | | 16,000,000.000000000000000 |
| | | | XRPBULL | 140,439.935500000000000 | | 140,439.935495000000000 |
| | | | XRP-PERP | | | -3.000000000000000 |
| | | | XTZ-0325 | | | 0.000000000000000 |
| | | | XTZ-0930 | | | 0.000000000000000 |
| | | | XTZ-1230 | | | 0.000000000000000 |
| | | | XTZ-20210326 | | | 0.000000000000000 |
| | | | XTZ-20210924 | | | 0.000000000000000 |
| | | | XTZ-20211231 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | XTZBULL | 17.000000000000000 | | 17.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000004 |
| | | | YFI | | | 0.000000008159134 |
| | | | YFI-0325 | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.299999999999999 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZM | | | 0.000000003000000 |
| | | | ZRX-PERP | | | 4.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21933 | Name on file | FTX Trading Ltd. | BTC | 0.007555989000000 | FTX Trading Ltd. | 0.007555989000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.081848160000000 |
| | | | ETHW | 0.081409884000000 | | 0.081409884000000 |
| | | | SOL | 1.056017700000000 | | 1.056017700000000 |
| | | | SPELL | 12,299.525000000000000 | | 12,299.525000000000000 |
| | | | SRM | 18.363185070000000 | | 18.363185070000000 |
| | | | SRM_LOCKED | 0.307894170000000 | | 0.307894170000000 |
| | | | STEP | 96.981570000000000 | | 96.981570000000000 |
| | | | USD | 39.043122530068544 | | 39.043122530068544 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18016 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000135 | | 0.000000000000135 |
| | | | AMPL | 0.000000000628994 | | 0.000000000628994 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | AURY | 0.000000000622000 | | 0.000000000622000 |
| | | | AVAX | 17.900244000000000 | | 17.900244000000000 |
| | | | AVAX-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | AXS-PERP | -0.000000000000081 | | -0.000000000000081 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.508037056754134 | | 0.508037056754134 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 13.701187500000000 | | 13.701187500000000 |
| | | | DOT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 8.068175811075280 |
| | | | ETH-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ETHW | 8.028940999653360 | | 8.028940999653360 |
| | | | EUR | 0.000005008783287 | | 0.000005008783287 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTM | 383.781234001881440 | | 383.781234001881440 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 352.938804485662900 | | 352.938804485662900 |
| | | | FTT-PERP | 0.000000000000159 | | 0.000000000000159 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | IMX | 319.400000000000000 | | 319.400000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | MANA | 1,310.101298590000000 | | 1,310.101298590000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 910.000000100000000 | | 910.000000100000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 306.919447340000000 | | 306.919447340000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 1,067.000000000000000 | | 1,067.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 195.988160860000000 | | 195.988160860000000 |
| | | | SOL-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 158.707837990000000 | | 158.707837990000000 |
| | | | SRM_LOCKED | 4.418483340000000 | | 4.418483340000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000483 | | 0.000000000000483 |
| | | | UNI-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -8,271.385033024777000 | | -8,271.385033024777000 |
| | | | USDT | 0.000000012383167 | | 0.000000012383167 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71893 | Name on file | FTX Trading Ltd. | ALGO | 0.99991142771000 | FTX Trading Ltd. | 0.99991142771000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.10008866000000 | | 0.10008866000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00010195418600 | | 0.00010195418600 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.98847592246374 | | 0.98847592246374 |
| | | | DOGE | 100.05509197860000 | | 100.05509197860000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 1.84640952000000 | | 1.84640952000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POC Other NFT Assertions: FTX CRYPTO CUP 2022 KEY #19928 (3995399349847922600) | 1.00000000000000 | | 0.00000000000000 |
| | | | GALA | 89.98400000000000 | | 89.98400000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.10017238400000 | | 0.10017238400000 |
| | | | LUNA2 | 0.01836951240000 | | 0.01836951240000 |
| | | | LUNA2_LOCKED | 0.04286219560000 | | 0.04286219560000 |
| | | | LUNC | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 5.94738988776912 | | 5.94738988776912 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO | 471.47832352818000 | | 471.47832352818000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (3995399349847922546/FTX CRYPTO CUP 2022 KEY #19928) | | | 1.00000000000000 |
| | | | NFT (520223445161908509/THE HILL BY FTX #23423) | | | 1.00000000000000 |
| | | | OXY | 49.99000000000000 | | 49.99000000000000 |
| | | | RNDR | 1.99960000000000 | | 1.99960000000000 |
| | | | SAND | 3.99920000000000 | | 3.99920000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | | | 0.20372094560040 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POC Other NFT Assertions: THE HILL BY FTX #23423 (520223445161908500) | 1.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00002600000000 | | 0.00002600000000 |
| | | | USD | 122.50349045756970 | | 122.50349045756970 |
| | | | USDT | | | 17.48097015307242 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62123 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 34.38421397018615O |
| | | | BTC | 0.00426654000000 | | 0.00426654000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00219981700295 | | 0.00219981700295 |
| | | | ETHW | 0.00219981700295 | | 0.00219981700295 |
| | | | FIDA | 0.86119674000000 | | 0.86119674000000 |
| | | | FIDA_LOCKED | 0.00783100000000 | | 0.00783100000000 |
| | | | FTT | 0.14048948000000 | | 0.14048948000000 |
| | | | SOL | | | 0.70303610304956O |
| | | | SRM | 0.31671780000000 | | 0.31671780000000 |
| | | | SRM_LOCKED | 0.00176766000000 | | 0.00176766000000 |
| | | | TRX | 1.64229897000000 | | 1.64229897000000 |
| | | | USD | 0.21322932400000 | | 0.21322932400000 |
| | | | USDT | 655.82187149516980 | | 655.82187149516980 |
| | | | XLMBULL | 7.17536487000000 | | 7.17536487000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61081 | Name on file | FTX Trading Ltd. | BTC | 0.00648187186000 | FTX Trading Ltd. | 0.00648187186000 |
| | | | BTT | 9,036,484.54461509000000 | | 9,036,484.54461509000000 |
| | | | DENT | 9,839.72761519000000 | | 9,839.72761519000000 |
| | | | DOGE | 1,183.36668923000000 | | 1,183.36668923000000 |
| | | | EOS-PERP | 25.00000000000000 | | 25.00000000000000 |
| | | | GALA-PERP | 1,230.00000000000000 | | 1,230.00000000000000 |
| | | | LTC | 2.23729558935615O | | 2.23729558935615O |
| | | | LTCBEAR | 150,100.00000000000000 | | 150,100.00000000000000 |
| | | | LUNA2 | 15.55852191000000 | | 15.55852191000000 |
| | | | LUNA2_LOCKED | 36.27239814000000 | | 36.27239814000000 |
| | | | LUNC | 3,388,572.05196779830000 | | 3,388,572.05196779830000 |
| | | | LUNC-PERP | 681,000.00000000000000 | | 681,000.00000000000000 |
| | | | MAPS | 21.08513059000000 | | 21.08513059000000 |
| | | | MATIC | 12.12045688000000 | | 12.12045688000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | 3.10000000000000 | | 3.10000000000000 |
| | | | MTA | 68.27566100000000 | | 68.27566100000000 |
| | | | MTL | 7.42999839000000 | | 7.42999839000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRISM | 2,389.64813515000000 | | 2,389.64813515000000 |
| | | | SHIB | 8,307,204.00492017000000 | | 8,307,204.00492017000000 |
| | | | SLP-PERP | 18,260.00000000000000 | | 18,260.00000000000000 |
| | | | SOS | 69,969,255.84387190000000 | | 69,969,255.84387190000000 |
| | | | SUSHI | 62.71348366000000 | | 62.71348366000000 |
| | | | TRX | 220.08562204472930 | | 220.08562204472930 |
| | | | TRX-PERP | 500.00000000000000 | | 500.00000000000000 |
| | | | UBXT | 1,176.75109845000000 | | 1,176.75109845000000 |
| | | | USD | -1,390.81225862534850 | | -1,390.81225862534850 |
| | | | USDT | 0.01588954601569 4 | | 0.01588954601569 4 |
| | | | XRP | | | 4,048.55309950488700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21929 | Name on file | West Realm Shires Services Inc. | DOGE | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | POC Other NFT Assertions: GHOST NFT | 1.00000000000000 | | 0.00000000000000 |
| | | | NFT (345273190855997572/SIGMA SHARK #212) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (453675251682866724/SOULLESS #3006) | | | | 1.00000000000000 |
| | | | POC Other NFT Assertions: SHARK NFT | 1.00000000000000 | | | 0.00000000000000 |
| | | | SHIB | 12.00000000000000 | | | 12.00000000000000 |
| | | | USD | 219.90000000000000 | | | 360.21059067352680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 65957 | Name on file | FTX Trading Ltd. | ATOM-1230 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000400000 | | 0.00000000400000 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | -0.00000000000412 | | -0.00000000000412 |
| | | | CEL-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | DEFI-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 1.79013849793 1773 | | 1.79013849793 1773 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | | | 0.99508920867 7600 |
| | | | DOGE-1230 | -3,686.00000000000000 | | -3,686.00000000000000 |
| | | | DOGE-PERP | 3,686.00000000000000 | | 3,686.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-20210326 | -0.00000000000056 | | -0.00000000000056 |
| | | | EOS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETC-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | 0.13814385415 2477 | | 0.13814385415 2477 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000415 2477 | | 0.00000000415 2477 |
| | | | EXCH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 2.99943000000000 | | 2.99943000000000 |
| | | | FTT-PERP | -9.00000000000000 | | -9.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00000000444 51923 | | 0.00000000444 51923 |
| | | | LUNA2_LOCKED | 0.00000010372 1155 | | 0.00000010372 1155 |
| | | | LUNC | 0.00967950000000 | | 0.00967950000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000113 | | 0.00000000000113 |
| | | | OMG-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.01010016000000 | | 0.01010016000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SWEAT | 73.94714000000000 | | 73.94714000000000 |
| | | | THETA-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | USD | 1,002.29277619720 5000 | | 1,002.29277619720 5000 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 254.95155000000000 | | 254.95155000000000 |
| | | | XRP-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 28997 | Name on file | FTX Trading Ltd. | AXS | 0.83748514000000 | FTX Trading Ltd. | 0.83748514308428 0 |
| | | | BAO | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | BNB | 0.11622689000000 | | 0.11622689359640 |
| | | | ENJ | 16.99373000000000 | | 16.99373000000000 |
| | | | MATIC | 21.57245197000000 | | 21.57245197258991 0 |
| | | | SAND | 8.99677000000000 | | 8.99677000000000 |
| | | | SOL | 0.24324103000000 | | 0.24324103971509 0 |
| | | | TRX | 0.00000115000000 | | 0.00000115190957 0 |
| | | | USD | | | 66.84163190398012 0 |
| | | | USDT | | | 0.00472128380583 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 37097 | Name on file | FTX Trading Ltd. | ALGO | 698.10354935000000 | FTX Trading Ltd. | 698.10354935000000 |
| | | | ALICE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC | 478.80522413000000 | | 478.80522413000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 7.10574610000000 | | 7.10574610000000 |
| | | | BNB | 1.39028297526437 0 | | 1.39028297526437 0 |
| | | | BTC | 0.06124462449326 7 | | 0.06124462449326 7 |
| | | | BTC-PERP | 0.09400000000000 | | 0.09400000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 585.323468220000000 | | 585.323468220000000 |
| | | | DOT | 0.000000000555013 | | 0.000000000555013 |
| | | | ETH | 0.454460236277270 | | 0.454460236277270 |
| | | | ETH-PERP | 0.524000000000000 | | 0.524000000000000 |
| | | | ETHW | 0.004666916277270 | | 0.004666916277270 |
| | | | EUR | 0.000000005071061 | | 0.000000005071061 |
| | | | FTT | 13.911647280000000 | | 13.911647280000000 |
| | | | GST | 146.679649300000000 | | 146.679649300000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 3.833869620000000 | | 3.833869620000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.015745351870000 | | 0.015745351870000 |
| | | | LUNA2_LOCKED | 0.036739154350000 | | 0.036739154350000 |
| | | | LUNC | 3,428.583518883505300 | | 3,428.583518883505300 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 56.988600004954110 | | 56.988600004954110 |
| | | | RAY | 508.484816692206660 | | 508.484816692206660 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 22.156615078864720 | | 22.156615078864720 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 178.562477720000000 | | 178.562477720000000 |
| | | | SRM_LOCKED | 2.609777120000000 | | 2.609777120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000168000000000 | | 0.000168000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,267.677754167501000 | | -1,267.677754167501000 |
| | | | USDT | 5.945770954115884 | | 5.945770954115884 |
| | | | XRP | 230.963993184881470 | | 230.963993184881470 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61397 | Name on file | FTX Trading Ltd. | AUDIO | 337.650800000000000 | FTX Trading Ltd. | 337.650800000000000 |
| | | | AVAX | 6.372717782835191 | | 6.372717782835191 |
| | | | BTC | 0.001269250664580 | | 0.001269250664580 |
| | | | ETH | 0.000000009183230 | | 0.000000009183230 |
| | | | ETHW | 0.219249009183230 | | 0.219249009183230 |
| | | | FIL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 106.338205400000000 | | 106.338205400000000 |
| | | | LUNA2_LOCKED | 248.122479200000000 | | 248.122479200000000 |
| | | | LUNC | 74.719093922171420 | | 74.719093922171420 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 99.570573892335910 | | 99.570573892335910 |
| | | | SGD | 0.000000007801837 | | 0.000000007801837 |
| | | | SOL | 0.000000007862039 | | 0.000000007862039 |
| | | | SRM | 2.163406000000000 | | 2.163406000000000 |
| | | | USD | 0.417958092119502 | | 0.417958092119502 |
| | | | USDT | 270.411471334517300 | | 270.411471334517300 |
| | | | USTC | 15,048.145723375977000 | | 15,048.145723375977000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83087 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000444501 | FTX Trading Ltd. | 2,778.446037500796600 |
| | | | EUR | 0.000000000444501 | | 0.000000000444501 |
| | | | USD | 1.547391128390000 | | 1.547391128390000 |
| | | | USDT | 0.009676560000000 | | 0.009676560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48496 | Name on file | Quoine Pte Ltd | BTC | 0.240470440000000 | Quoine Pte Ltd | 0.240470440000000 |
| | | | ETH | 0.042681960000000 | | 0.042681960000000 |
| | | | ETHW | 0.042681960000000 | | 0.042681960000000 |
| | | | HKD | 0.000000000000000 | | 64.543670000000000 |
| | | | HONG KONG DOLLAR (HKD) | | | 0.000000000000000 |
| | | | JPY | 321.025630000000000 | | 321.025630000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88422 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007931697 | FTX Trading Ltd. | 0.000000007931697 |
| | | | BTC | | | 0.006496476897054 |
| | | | ETH | 0.000000006713100 | | 0.000000006713100 |
| | | | FTT | 0.000000000881691 | | 0.000000000881691 |
| | | | SOL | 69.944912306502300 | | 69.944912306502300 |
| | | | SRM | 0.017153780000000 | | 0.017153780000000 |
| | | | SRM_LOCKED | 0.079501830000000 | | 0.079501830000000 |
| | | | USD | 0.000004411793157 | | 0.000004411793157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29912 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 0.461750930000000 | | 0.461750930000000 |
| | | | BTC | 0.018704610000000 | | 0.018704610000000 |
| | | | ETH | 0.112683920000000 | | 0.112683920000000 |
| | | | ETHW | 1.142399170000000 | | 1.142399170000000 |
| | | | FIDA | 0.014945060000000 | | 0.014945060000000 |
| | | | FIDA_LOCKED | | | 0.034395290000000 |
| | | | FTT | 1.799580000000000 | | 1.799580000000000 |
| | | | GMT | 0.003756190000000 | | 0.003756190000000 |
| | | | MATIC | 1.353978600000000 | | 1.353978600000000 |
| | | | MNGO | 0.011769000000000 | | 0.011769000000000 |
| | | | MSOL | | | 0.007339730000000 |
| | | | NEAR | | | 0.606230520000000 |
| | | | NFT (506584168666182994/FTX EU - WE ARE HERE! #219247) | | | 1.000000000000000 |
| | | | ORCA | | | 0.585091000000000 |
| | | | SOL | 0.502852960000000 | | 0.502852960000000 |
| | | | POC Other Crypto Assertions: SOLEIL (SOLEIL) | 602.934118590000000 | | 0.000000000000000 |
| | | | SRM | 0.022312000000000 | | 0.022312000000000 |
| | | | STSOL | | | 0.018612190000000 |
| | | | SUN | | | 602.934118590000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 133.410000000000000 | | 133.407792669063800 |
| | | | USDT | | | 0.000000007912415 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57189 | Name on file | FTX Trading Ltd. | ALICE | 15.29718021000000 | FTX Trading Ltd. | 15.29718021000000 |
| | | | AUDIO | 31.99410240000000 | | 31.99410240000000 |
| | | | BTC | 0.006642014487560 | | 0.006642014487560 |
| | | | CREAM | 0.000000004000000 | | 0.000000004000000 |
| | | | DENT | 4,799.08800000000000 | | 4,799.08800000000000 |
| | | | DOGE | 650.290405034922700 | | 650.290405034922700 |
| | | | FTM | 112.637000658644670 | | 112.637000658644670 |
| | | | LINK | 8.759170821302550 | | 8.759170821302550 |
| | | | MANA | 69.987099000000000 | | 69.987099000000000 |
| | | | MATIC | 129.995610579192120 | | 129.995610579192120 |
| | | | SOL | 11.112245897164380 | | 11.112245897164380 |
| | | | TRX | 844.049750686892900 | | 844.049750686892900 |
| | | | USD | 24.169589380165028 | | 21.406723762199690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6374 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 84.300000000000000 | | 84.300000000000000 |
| | | | APE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB | 1.767730669364650 | | 1.767730669364650 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000011475464610 | | 0.000011475464610 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 82.250000000000000 | | 82.250000000000000 |
| | | | EUR | 0.556624280000000 | | 0.556624280000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 896.814441964270500 | | 896.814441964270500 |
| | | | FTT | 15.658849130000000 | | 15.658849130000000 |
| | | | FXS | 56.100000000000000 | | 56.100000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 700.000000000000000 | | 700.000000000000000 |
| | | | KNC | 0.331728072011160 | | 0.331728072011160 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 19.778949042000000 | | 19.778949042000000 |
| | | | LUNA2_LOCKED | 46.150881100000000 | | 46.150881100000000 |
| | | | LUNC | 639,675.373781847800000 | | 639,675.373781847800000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 412.887854636686800 | | 412.887854636686800 |
| | | | SKL | 7,057.000000000000000 | | 7,057.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 292.202365175726300 | | 292.202365175726300 |
| | | | USD | 48.306196503475070 | | 48.306196503475070 |
| | | | USTC | 2,383.231083718406000 | | 2,383.231083718406000 |
| | | | WAVES | 77.500000000000000 | | 77.500000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86724 | Name on file | FTX Trading Ltd. | APE | 4.990000000000000 | FTX Trading Ltd. | 4.990000000000000 |
| | | | BTC | 0.034929950000000 | | 0.034929950000000 |
| | | | DAI | 253.457047553051150 | | 253.457047553051150 |
| | | | ETH | 3.192652600000000 | | 3.192652600000000 |
| | | | ETHW | 3.192652600000000 | | 3.192652600000000 |
| | | | PERP | 0.899820000000000 | | 0.899820000000000 |
| | | | SOL | 2.065937520000000 | | 2.065937520000000 |
| | | | USD | 0.402065500000000 | | 0.402065500000000 |
| | | | USDT | | | 478.267197260000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22186 | Name on file | FTX Trading Ltd. | ETH | 0.605536596418340 | FTX Trading Ltd. | 0.605536596418340 |
| | | | ETHW | 0.605536596418340 | | 0.605536596418340 |
| | | | GALA | 6,778.711800000000000 | | 6,778.711800000000000 |
| | | | LUNA2_LOCKED | 610.474660000000000 | | 610.474660000000000 |
| | | | LUNC | 0.000000004963300 | | 0.000000004963300 |
| | | | SOL | 5.055539381533510 | | 5.055539381533510 |
| | | | USD | 17.176488567154617 | | 17.176488567154617 |
| | | | USDT | 0.000000000994320 | | 0.000000000994320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62901 | Name on file | FTX Trading Ltd. | ATLAS | 9.976000000000000 | FTX Trading Ltd. | 9.976000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 30.090173078366510 |
| | | | SUSHI-PERP | 30.090173070000000 | | 0.000000000000000 |
| | | | SXP | | | 301.511361285212560 |
| | | | USD | 0.011140682127772 | | 0.011140682127772 |
| | | | USDT | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66379 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008057500 | FTX Trading Ltd. | 0.000000008057500 |
| | | | ALPHA | 0.983806300000000 | | 0.983806300000000 |
| | | | ATLAS | 9.327305000000000 | | 9.327305000000000 |
| | | | ATOM | 0.099981000000000 | | 0.099981000000000 |
| | | | BTC | 0.016384184930000 | | 0.016384184930000 |
| | | | DOGE | 0.927078000000000 | | 0.927078000000000 |
| | | | ETH | 0.490547974700000 | | 0.490547974700000 |
| | | | ETHW | 0.478874812000000 | | 0.478874812000000 |
| | | | FTT | 226.530287660000000 | | 226.530287660000000 |
| | | | GALA | 9.262648000000000 | | 9.262648000000000 |
| | | | LUNA2 | 0.012415824930000 | | 0.012415824930000 |
| | | | LUNA2_LOCKED | 0.028970258170000 | | 0.028970258170000 |
| | | | LUNC | 0.039996200000000 | | 0.039996200000000 |
| | | | MANA | 1.999810000000000 | | 1.999810000000000 |
| | | | OXY | 0.990416400000000 | | 0.990416400000000 |
| | | | PERP | 0.085482480000000 | | 0.085482480000000 |
| | | | SAND | 0.999810000000000 | | 0.999810000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SLRS | 0.827035400000000 | | 0.827035400000000 |
| | | | SOL | 5.458532147000000 | | 5.458532147000000 |
| | | | SRM | 409.333229900000000 | | 409.333229900000000 |
| | | | USD | -3,519.262268537386700 | | -3,519.262268537386700 |
| | | | USDT | 3,262.309604678365300 | | 3,262.309604678365300 |
| | | | XRP | 1.999620000000000 | | 1.999620000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77806 | Name on file | FTX Trading Ltd. | ALGO | 176.000000000000000 | FTX Trading Ltd. | 176.000000000000000 |
| | | | APE | 15.900000000000000 | | 15.900000000000000 |
| | | | APT | 10.000000000000000 | | 10.000000000000000 |
| | | | ATOM | 4.500000000000000 | | 4.500000000000000 |
| | | | AVAX | 3.400000000000000 | | 3.400000000000000 |
| | | | BAND | | | 427.057700973158900 |
| | | | BTC | 0.003000000000000 | | 0.003000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 210.000000000000000 | | 210.000000000000000 |
| | | | DAI | 46.500000000000000 | | 46.500000000000000 |
| | | | DOT | 9.400000000000000 | | 9.400000000000000 |
| | | | ETH | 0.061157880000000 | | 0.061157880000000 |
| | | | ETHW | 0.001157876719176 | | 0.001157876719176 |
| | | | LINK | 7.100000000000000 | | 7.100000000000000 |
| | | | LTC | 0.870000000000000 | | 0.870000000000000 |
| | | | SOL | 0.900000000000000 | | 0.900000000000000 |
| | | | TRX | 0.000052000000000 | | 0.000052000000000 |
| | | | UNI | 8.950000000000000 | | 8.950000000000000 |
| | | | USD | 0.102169957964037 | | 0.102169957964037 |
| | | | USDT | 4,537.962752370011000 | | 4,537.962752370011000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22061 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | 0.996960000000000 | | 0.996960000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000197587000000 | | 0.000197587000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,197.149771416990700 | | 1,197.149771416990700 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.019022535933540 |
| | | | ETHW | 0.948994945559193 | | 0.948994945559193 |
| | | | FTT | 24.695877000000000 | | 24.695877000000000 |
| | | | GALA | 189.975300000000000 | | 189.975300000000000 |
| | | | LUNA2 | 0.045465844370000 | | 0.045465844370000 |
| | | | LUNA2_LOCKED | 0.106086970200000 | | 0.106086970200000 |
| | | | LUNC | 9,900.283334600000000 | | 9,900.283334600000000 |
| | | | SHIB | 3,397,910.000000000000000 | | 3,397,910.000000000000000 |
| | | | SOL | 1.346366980000000 | | 1.346366980000000 |
| | | | TRX | 1,915.535070000000000 | | 1,915.535070000000000 |
| | | | USD | 4.614828882969701 | | 4.614828882969701 |
| | | | USDT | 0.002986869816618 | | 0.002986869816618 |
| | | | XRP | 0.000000002487380 | | 0.000000002487380 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24449 | Name on file | FTX Trading Ltd. | AUD | 88.000000007397690 | FTX Trading Ltd. | 88.000000007397690 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.086072304410400 | | 0.086072304410400 |
| | | | ETHW | 0.086072304410400 | | 0.086072304410400 |
| | | | FTM | 69.420063189312000 | | 69.420063189312000 |
| | | | FTT | 18.661497250000000 | | 18.661497250000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 20.980121906209250 |
| | | | SKL | 1,068.880586520000000 | | 1,068.880586520000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -36.113355171525000 | | -36.113355171525000 |
| | | | WRX | 145.653764210000000 | | 145.653764210000000 |
| | | | XRP | 423.779080550000000 | | 423.779080550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73431 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AKRO | 31,376.000000000000000 | | 31,376.000000000000000 |
| | | | ALGO | 3,096.306022200000000 | | 3,096.306022200000000 |
| | | | APE | | | 51.656805710196500 |
| | | | ATLAS | 32,850.000000000000000 | | 32,850.000000000000000 |
| | | | AUDIO | 1,139.000000000000000 | | 1,139.000000000000000 |
| | | | AVAX | 3.099466584338050 | | 3.099466584338050 |
| | | | AXS | 63.947678980101910 | | 63.947678980101910 |
| | | | BAO | 64,000.000000000000000 | | 64,000.000000000000000 |
| | | | BAT | 450.000000000000000 | | 450.000000000000000 |
| | | | BOBA | 68.200000000000000 | | 68.200000000000000 |
| | | | BTT | 42,000,000.000000000000000 | | 42,000,000.000000000000000 |
| | | | CHZ | 1,060.000000000000000 | | 1,060.000000000000000 |
| | | | CRO | 1,580.000000000000000 | | 1,580.000000000000000 |
| | | | CRV | 429.000000000000000 | | 429.000000000000000 |
| | | | DFL | 29,350.000000000000000 | | 29,350.000000000000000 |
| | | | DODO | 627.000000000000000 | | 627.000000000000000 |
| | | | DOT | | | 42.542819292485430 |
| | | | ETH | | | 0.081412616782560 |
| | | | ETHW | 1.080969691375160 | | 1.080969691375160 |
| | | | FIDA | 200.000000000000000 | | 200.000000000000000 |
| | | | FTM | 1,635.089893256913000 | | 1,635.089893256913000 |
| | | | FTT | 16.038580210000000 | | 16.038580210000000 |
| | | | GALA | 6,860.000000000000000 | | 6,860.000000000000000 |
| | | | GARI | 1,425.000000000000000 | | 1,425.000000000000000 |
| | | | GODS | 430.700000000000000 | | 430.700000000000000 |
| | | | GRT | 1,876.307776412938400 | | 1,876.307776412938400 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 377.700000000000000 | | 377.700000000000000 |
| | | | INDI | 844.000000000000000 | | 844.000000000000000 |
| | | | IP3 | 300.000000000000000 | | 300.000000000000000 |
| | | | JOE | 1,754.979727000000000 | | 1,754.979727000000000 |
| | | | KIN | 11,359,772.684000000000000 | | 11,359,772.684000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KSHIB | 14,180.000000000000000 | | 14,180.000000000000000 |
| | | | LDO | 30.000000000000000 | | 30.000000000000000 |
| | | | LINA | 12,140.000000000000000 | | 12,140.000000000000000 |
| | | | LRC | 254.000000000000000 | | 254.000000000000000 |
| | | | LUNA2 | 4.349334112500000 | | 4.349334112500000 |
| | | | LUNA2_LOCKED | 10.148446261700000 | | 10.148446261700000 |
| | | | LUNC | 947,076.660000000000000 | | 947,076.660000000000000 |
| | | | MANA | 524.000000000000000 | | 524.000000000000000 |
| | | | MATIC | 811.631049074921300 | | 811.631049074921300 |
| | | | MBS | 2,524.000000000000000 | | 2,524.000000000000000 |
| | | | MNGO | 8,860.000000000000000 | | 8,860.000000000000000 |
| | | | PEOPLE | 7,470.000000000000000 | | 7,470.000000000000000 |
| | | | QI | 20,760.000000000000000 | | 20,760.000000000000000 |
| | | | RAY | 281.116544208689850 | | |
| | | | RNDR | 401.000000000000000 | | 401.000000000000000 |
| | | | SAND | 803.995576800000000 | | 803.995576800000000 |
| | | | SHIB | 14,592,400.000000000000000 | | 14,592,400.000000000000000 |
| | | | SLND | 30.500000000000000 | | 30.500000000000000 |
| | | | SLP | 38,550.000000000000000 | | 38,550.000000000000000 |
| | | | SOL | 2.044833116676120 | | 2.044833116676120 |
| | | | SOS | 211,100,000.000000000000000 | | 211,100,000.000000000000000 |
| | | | SPELL | 67,300.000000000000000 | | 67,300.000000000000000 |
| | | | SRM | 335.603306370000000 | | 335.603306370000000 |
| | | | SRM_LOCKED | 3.211318850000000 | | 3.211318850000000 |
| | | | SUSHI | 183.029877602830570 | | 183.029877602830570 |
| | | | TRX | 855.555572435908900 | | 855.555572435908900 |
| | | | USD | 4.161549128088755 | | 4.161549128088755 |
| | | | USDT | 0.640000000000000 | | 0.643842699276438 |
| | | | VGX | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP | 1,859.311540567177900 | | 1,859.311540567177900 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55502 | Name on file | FTX Trading Ltd. | 1INCH | 644.088569631572200 | FTX Trading Ltd. | 644.088569631572200 |
| | | | ALGO | 243.993768640000000 | | 243.993768640000000 |
| | | | APE | | | 52.276990187880870 |
| | | | ASD | 1,398.234493939459800 | | 1,398.234493939459800 |
| | | | AVAX | 7.751328030407220 | | 7.751328030407220 |
| | | | AXS | 9.500615897194129 | | 9.500615897194129 |
| | | | CRO | 3,601.702805177425000 | | 3,601.702805177425000 |
| | | | DOGE | 2,308.007347607520000 | | 2,308.007347607520000 |
| | | | DOT | | | 36.346711297778220 |
| | | | FTM | | | 45.112174491656790 |
| | | | FTT | 21.856031970000000 | | 21.856031970000000 |
| | | | GALA | 4,917.675572060000000 | | 4,917.675572060000000 |
| | | | GALFAN | 7.920009290000000 | | 7.920009290000000 |
| | | | GMT | 15.815372648435440 | | 15.815372648435440 |
| | | | GRT | | | 2,715.670757864422300 |
| | | | GST | 34.784488670000000 | | 34.784488670000000 |
| | | | KIN | 3,937,015.479230460000000 | | 3,937,015.479230460000000 |
| | | | LINA | 3,103.435195070000000 | | 3,103.435195070000000 |
| | | | LINK | | | 15.461657117841760 |
| | | | LUNA2 | 2.307160614000000 | | 2.307160614000000 |
| | | | LUNA2_LOCKED | 5.383374766000000 | | 5.383374766000000 |
| | | | LUNC | 61.281411730000000 | | 61.281411730000000 |
| | | | MANA | 98.327582269149260 | | 98.327582269149260 |
| | | | MATIC | 795.881790113192400 | | 795.881790113192400 |
| | | | NEAR | 34.129856000000000 | | 34.129856000000000 |
| | | | OKB | | | 1.121340849392480 |
| | | | POLIS | 348.762858169787000 | | 348.762858169787000 |
| | | | RUNE | 7.577789228985970 | | 7.577789228985970 |
| | | | SAND | 96.789208170000000 | | 96.789208170000000 |
| | | | SHIB | 18,367,166.032506060000000 | | 18,367,166.032506060000000 |
| | | | SLRS | 202.384965140000000 | | 202.384965140000000 |
| | | | SOL | 18.883121770000000 | | 18.883121770000000 |
| | | | SPELL | 74,072.387372033480000 | | 74,072.387372033480000 |
| | | | STEP | 609.752257650000000 | | 609.752257650000000 |
| | | | SUSHI | 0.098964590000000 | | 0.098964590000000 |
| | | | TRX | | | 610.703972651283600 |
| | | | UNI | 60.564284469463250 | | 60.564284469463250 |
| | | | USD | 0.000000013217126 | | 0.000000013217126 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19143 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 549.741578439033300 |
| | | | BNB | | | 2.320806374355790 |
| | | | BTC | 0.000024131897050 | | 0.000024131897050 |
| | | | COPE | 2,208.009670000000000 | | 2,208.009670000000000 |
| | | | DOGE | 0.185292000000000 | | 0.185292000000000 |
| | | | ETH | 2.347275860000000 | | 2.347275860000000 |
| | | | ETHW | 2.347275856090777 | | 2.347275856090777 |
| | | | FTT | 455.325982050000000 | | 455.325982050000000 |
| | | | NFT (50358561770232317S/MATTHEW GRAHAM THE ANKLE CRUSHER) | 1.000000000000000 | | |
| | | | SOL | 112.766382800000000 | | 112.766382800000000 |
| | | | SRM | 20.452069550000000 | | 20.452069550000000 |
| | | | SRM_LOCKED | 166.747930450000000 | | 166.747930450000000 |
| | | | USD | 179.287186989150230 | | 179.287186989150230 |
| | | | USDT | 0.526266887956921 | | 0.526266887956921 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45957 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | FTX Trading Ltd. | 0.035378133648631 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.001950000000000 | | 0.001950000000000 |
| | | | BNB | 0.001631362287566 | | 0.001631362287566 |
| | | | BTC | 0.027540354732722 | | 0.027540354732722 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 0.212358524380657 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001138772619227 | | 0.001138772619227 |
| | | | ETHW | 0.034130102619227 | | 0.034130102619227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | FTT | 1.532780440000000000 | | 1.532780440000000000 |
| | | | GMT | 0.999240000000000000 | | 0.999240000000000000 |
| | | | LINK | 0.000000000000000000 | | 0.445486005232481 |
| | | | LUNA2 | 0.041466278146114 | | 0.041466278146114 |
| | | | LUNA2_LOCKED | 0.096754649000930 | | 0.096754649000930 |
| | | | LUNC | 7,004.365326683454000 | | 7,004.365326683454000 |
| | | | LUNC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | MATIC | 1.126776610000000 | | 1.126776610000000 |
| | | | POLIS | 6.026482240000000 | | 6.026482240000000 |
| | | | RUNE | 1.244506707344576 | | 1.244506707344576 |
| | | | SAND | 0.713071680000000 | | 0.713071680000000 |
| | | | SOL | 0.200193363009210 | | 0.200193363009210 |
| | | | UNI | 0.001698196493986 | | 0.001698196493986 |
| | | | USD | 0.000000000000000000 | | 0.000663136901907 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70383 | Name on file | FTX Trading Ltd. | AAVE | 0.163825724907200 | FTX Trading Ltd. | 0.163825724907200 |
| | | | ALICE | 0.600000000000000 | | 0.600000000000000 |
| | | | ATLAS | 89.983800000000000 | | 89.983800000000000 |
| | | | AXS | 0.512229615196010 | | 0.512229615196010 |
| | | | BNB | 0.049411380717710 | | 0.049411380717710 |
| | | | BTC | 0.008809026200770 | | 0.008809026200770 |
| | | | BTC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | DOT-20210924 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ETH | 0.032840902554910 | | 0.032840902554910 |
| | | | ETH-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ETHW | 0.032672680832890 | | 0.032672680832890 |
| | | | FTT | 1.254038411472709 | | 1.254038411472709 |
| | | | HNT-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | LINK | 1.017406031440480 | | 1.017406031440480 |
| | | | LUNA2 | 0.122729436921136 | | 0.122729436921136 |
| | | | LUNA2_LOCKED | 0.286368686182651 | | 0.286368686182651 |
| | | | LUNC | 21,724.593286679108000 | | 21,724.593286679108000 |
| | | | LUNC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | MATIC | 2.055889674557794 | | 2.055889674557794 |
| | | | POLIS | 4.399208000000000 | | 4.399208000000000 |
| | | | RAY | 0.000000005641352 | | 0.000000005641352 |
| | | | RUNE | 0.000000004181859 | | 0.000000004181859 |
| | | | SAND | 7.000000000000000 | | 7.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SLP-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SOL | 0.742955552543662 | | 0.742955552543662 |
| | | | UNI | 1.841854584671490 | | 1.841854584671490 |
| | | | USD | 14.148418158871198 | | 14.148418158871198 |
| | | | USDT | 0.000000021784367 | | 0.000000021784367 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55621 | Name on file | FTX Trading Ltd. | ETH | 0.070012157659917 | FTX Trading Ltd. | 0.070012157659917 |
| | | | ETHW | 0.069631958981948 | | 0.069631958981948 |
| | | | EUR | 0.000051825044739 | | 0.000051825044739 |
| | | | FTT | 25.406785870000000 | | 25.406785870000000 |
| | | | RAY | 300.739126065829960 | | 300.739126065829960 |
| | | | SOL | 10.778450235956990 | | 10.778450235956990 |
| | | | USD | 256.818566430923100 | | 256.818566430923100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84515 | Name on file | FTX Trading Ltd. | BTC | 0.064578930993817 | FTX Trading Ltd. | 0.064578930993817 |
| | | | CRV | 32.000000000000000 | | 32.000000000000000 |
| | | | DAI | 0.000000003562880 | | 0.000000003562880 |
| | | | DOT | 2.602850157099680 | | 2.602850157099680 |
| | | | ETH | 1.866936958092776 | | 1.866936958092776 |
| | | | ETHW | 4.378748185847497 | | 4.378748185847497 |
| | | | FTT | 0.000000006086988 | | 0.000000006086988 |
| | | | LTC | 6.852870779000000 | | 6.852870779000000 |
| | | | LUNA2 | 15.990031820000000 | | 15.990031820000000 |
| | | | LUNA2_LOCKED | 1,492,227.040000000000000 | | 1,492,227.040000000000000 |
| | | | LUNC | 15.023816946385900 | | 15.023816946385900 |
| | | | MATIC | 0.018642296388642 | | 0.018642296388642 |
| | | | SOL | 0.000000000594700 | | 0.000000000594700 |
| | | | TRX | 1,806.472797335459000 | | 1,806.472797335459000 |
| | | | USD | 573.710000000000000 | | 573.705962202782000 |
| | | | USDT | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18918 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000000 | FTX Trading Ltd. | 0.000000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | AAVE-20201225 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | AAVE-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | ADA-20210326 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ADA-20210924 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ADABULL | 0.000000001980000 | | 0.000000001980000 |
| | | | ADAHALF | 0.000000049000000 | | 0.000000049000000 |
| | | | ADA-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ALGO-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ALICE-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | ALPHA-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ALT-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | AMPL-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ANC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | APE-PERP | -0.000000000000220 | | -0.000000000000220 |
| | | | APT-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | AR-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ASD-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ATLAS-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ATOM-1230 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ATOM-20201225 | 0.000000000000000000 | | 0.000000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ATOM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOMBULL | 0.00000005000000 | | 0.00000005000000 |
| | | | ATOM-P14 | 0.00000000000014 | | 0.00000000000014 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-20210326 | 0.00000000000028 | | 0.00000000000028 |
| | | | AVAX-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000003 | | 0.00000000000003 |
| | | | AVAX-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | AVAX-PERP | -0.00000000000015 | | -0.00000000000015 |
| | | | AXS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BADGER | 0.00000000750000 | | 0.00000000750000 |
| | | | BADGER-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | BAL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | BAND-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | 0.00000000430000 | | 0.00000000430000 |
| | | | BCH-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | BEARSHIT | 0.00000005000000 | | 0.00000005000000 |
| | | | BLT | 0.00000002585512 | | 0.00000002585512 |
| | | | BNB | 0.00000003929545 | | 0.00000003929545 |
| | | | BNB-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNBBULL | 0.00000005000000 | | 0.00000005000000 |
| | | | BNB-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | BSV-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | -0.00009334967494 4 | | -0.00009334967494 4 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000003450000 | | 0.00000003450000 |
| | | | BULLSHIT | 0.00000009500000 | | 0.00000009500000 |
| | | | BVOL | 0.00000001000000 | | 0.00000001000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 391.90000000000000 | | 391.90000000000000 |
| | | | CEL | 0.00000000023747 55 | | 0.00000000023747 55 |
| | | | CEL-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | CEL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | COMP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMPBULL | 0.00000000900000 | | 0.00000000900000 |
| | | | COMP-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CREAM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFIBULL | 0.00000000190000 0 | | 0.00000000190000 0 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMGBULL | 0.00000005000000 | | 0.00000005000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.66102930363166 7 | | 0.66102930363166 7 |
| | | | DOGE-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | DRGNBULL | 0.00000001500000 | | 0.00000001500000 |
| | | | DYDX | 0.00000000012411 02 | | 0.00000000012411 02 |
| | | | DYDX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000103 | | 0.00000000000103 |
| | | | EOS-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | EOSBULL | 0.00000008402165 | | 0.00000008402165 |
| | | | EOS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ETC-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETCBULL | 0.00000005000000 | | 0.00000005000000 |
| | | | ETC-PERP | 0.00000000000051 | | 0.00000000000051 |
| | | | ETH | 0.75920333726861 9 | | 0.75920333726861 9 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.52141899361241 3 | | 0.52141899361241 3 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | FLM-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | FLOW-PERP | 0.00000000022231 | | 0.00000000022231 |
| | | | FTM | | | 546.54261857410710 0 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 0.066063697306643 | | 0.066063697306643 |
| | | | FTT-PERP | 0.000000000000135 | | 0.000000000000135 |
| | | | FXS-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ICP-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.051838000000000 | | 0.051838000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20201225 | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.000000001500000 | | 0.000000001500000 |
| | | | LINK-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000010986060 | | 0.000000010986060 |
| | | | LTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000024377720 | | 0.000000024377720 |
| | | | LUNA2_LOCKED | 0.000000056881348 | | 0.000000056881348 |
| | | | LUNA2-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNC | 0.005308302872035 | | 0.005308302872035 |
| | | | LUNC-PERP | -0.000000000001457 | | -0.000000000001457 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000009690613 | | 0.000000009690613 |
| | | | MATIC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000006883927 | | 0.000000006883927 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | NEAR | 0.000000001470620 | | 0.000000001470620 |
| | | | NEAR-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | NEO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEXO | 0.000000008579600 | | 0.000000008579600 |
| | | | NFT (324629708129454492/FTX EU - WE ARE HERE! #235061) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (503105603148927441/FTX EU - WE ARE HERE! #235049) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (549618980944658308/FTX EU - WE ARE HERE! #235045) | 1.000000000000000 | | 1.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OIL100-20200525 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000051 | | -0.000000000000051 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | PRIVBEAR | 0.000000089500000 | | 0.000000089500000 |
| | | | PRIVBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | QTUM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000004629010 | | 0.000000004629010 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | SOL | 0.000000004575852 | | 0.000000004575852 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000108 | | -0.000000000000108 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.013551489915135 | | 0.013551489915135 |
| | | | SRM_LOCKED | 0.129039430000000 | | 0.129039430000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP | 0.00000000002715047 | | 0.00000000002715047 |
| | | | SXP-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | SXPBULL | 0.00000000005410000 | | 0.00000000005410000 |
| | | | SXP-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | THETABEAR | 0.00000000065000 | | 0.00000000065000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRUMP2024 | 0.00000000000454 | | 0.00000000000454 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 14.91411094295582 1 | | 14.91411094295582 1 |
| | | | TRX-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-2020092S | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | UNISWAPBULL | 0.00000000005400000 | | 0.00000000005400000 |
| | | | UNISWAP-PERP | 0.00500000000000 | | 0.00500000000000 |
| | | | USD | 829.202914305681900 | | 829.202914305681900 |
| | | | USDT | 0.311383235445667 | | 0.311383235445667 |
| | | | USTC | 0.00000000008408882 | | 0.00000000008408882 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WFLOW | 0.00000000007922691 | | 0.00000000007922691 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLMBULL | 0.00000000007040212 | | 0.00000000007040212 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 2,630.000000009191400 | | 2,630.000000009191400 |
| | | | XRP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRPBULL | 0.00000000006029918 | | 0.00000000006029918 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZBULL | 0.00000000011500000 | | 0.00000000011500000 |
| | | | XTZ-PERP | 0.00000000000142 | | 0.00000000000142 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 78671 | Name on file | FTX Trading Ltd. | BNB | 1.017540315437110 | FTX Trading Ltd. | 1.017540315437110 |
| | | | BTC | 0.014800009946077 | | 0.014800009946077 |
| | | | BULL | 0.00000000060000 | | 0.00000000060000 |
| | | | BULLSHIT | 0.00000000011110000 | | 0.00000000011110000 |
| | | | DEFIBULL | 0.00000000040000 | | 0.00000000040000 |
| | | | ETH | 0.00000000006277325 | | 0.00000000006277325 |
| | | | FTT | 25.000467280000000 | | 25.000467280000000 |
| | | | LTC | 0.00000000005116750 | | 0.00000000005116750 |
| | | | LTCBULL | 0.00000000005725935 | | 0.00000000005725935 |
| | | | MIDBULL | 0.00000000090000 | | 0.00000000090000 |
| | | | PAXG | 0.00000000010000 | | 0.00000000010000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.00000000009412691 | | 0.00000000009412691 |
| | | | SOL | 15.919056532067350 | | 15.919056532067350 |
| | | | SUSHI | 0.00000000003274353 | | 0.00000000003274353 |
| | | | SUSHIBULL | 0.00000000007500000 | | 0.00000000007500000 |
| | | | SXPBULL | 0.00000000095000 | | 0.00000000095000 |
| | | | USD | 185.559800724708200 | | 185.559800724708200 |
| | | | USDT | 0.00000000006865676 | | 0.00000000006865676 |
| | | | WBTC | 0.00000000090000 | | 0.00000000090000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 88012 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.105585538581170 | | 0.105585538581170 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000091920 | | 0.00000000091920 |
| | | | ETH | 0.389713998728810 | | 0.389713998728810 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.388352530994300 | | 0.388352530994300 |
| | | | FTT | 22.000000000000000 | | 22.000000000000000 |
| | | | LUNA2 | 0.004599963551000 | | 0.004599963551000 |
| | | | LUNA2_LOCKED | 0.010733248290000 | | 0.010733248290000 |
| | | | LUNC | 1,001.651748000000000 | | 1,001.651748000000000 |
| | | | NFT (29456923398256969797/THE HILL BY FTX #34695) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.00000000002011484 | | 0.00000000002011484 |
| | | | RUNE | 0.00000000008315500 | | 0.00000000008315500 |
| | | | SHIB | 0.00000000000535607 | | 0.00000000000535607 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM | 80.000000000000000 | | 80.000000000000000 |
| | | | TRX | 0.000000009258240 | | 0.000000009258240 |
| | | | USD | 2.022246168453746 | | 2.022246168453746 |
| | | | USDT | 0.000000006726140 | | 0.000000006726140 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66083 | Name on file | FTX Trading Ltd. | AAPL | 0.000000001029750 | FTX Trading Ltd. | 0.000000001029750 |
| | | | BADGER | 0.009070000000000 | | 0.009070000000000 |
| | | | BNB | 0.000000007197960 | | 0.000000007197960 |
| | | | BTC | 0.002304327916340 | | 0.002304327916340 |
| | | | DOGE | 0.000000006663750 | | 0.000000006663750 |
| | | | ETHBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 0.000019335448264 | | 0.000019335448264 |
| | | | NVDA | 0.000000010000000 | | 0.000000010000000 |
| | | | NVDA_PRE | -0.000000000008000 | | -0.000000000008000 |
| | | | SOL | 0.000197878552586 | | 0.000197878552586 |
| | | | SRM | 28.010170142441595 | | 28.010170142441595 |
| | | | SRM_LOCKED | 0.075189130000000 | | 0.075189130000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 34.865190016230260 | | 34.865190016230260 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 59.380478557749136 | | 59.380478557749136 |
| | | | XAUT | 0.000000001788050 | | 0.000000001788050 |
| | | | XRP | 90.748836011479140 | | 90.748836011479140 |
| | | | XRP-PERP | 11.000000000000000 | | 11.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66169 | Name on file | FTX Trading Ltd. | BTC | 0.000069108015423 | FTX Trading Ltd. | 0.000069108015423 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 215.084203125911330 |
| | | | ETH | | | 0.362865912645115 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.316594665409435 | | 0.316594665409435 |
| | | | FB | 0.000000008438120 | | 0.000000008438120 |
| | | | FTT | 0.242064299946836 | | 0.242064299946836 |
| | | | GENE | 0.400000000000000 | | 0.400000000000000 |
| | | | NFLX | 0.000000008300180 | | 0.000000008300180 |
| | | | NFT (3102033507266178100/THE HILL BY FTX #35111) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.240000000000000 | | 0.240000000000000 |
| | | | SRM | 186.210778390000000 | | 186.210778390000000 |
| | | | SRM_LOCKED | 0.031728720000000 | | 0.031728720000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP_TOKEN | 1.000000000000000 | | 1.000000000000000 |
| | | | TSM | 0.000000009194350 | | 0.000000009194350 |
| | | | TWTR | 0.000000003049000 | | 0.000000003049000 |
| | | | USD | 1,241.075428469178200 | | 1,241.075428469178200 |
| | | | XRP | | | 1,201.189809165442700 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88066 | Name on file | FTX Trading Ltd. | AVAX | 2.552731168022311 | FTX Trading Ltd. | 2.552731168022311 |
| | | | AXS | 2.802532046343770 | | 2.802532046343770 |
| | | | BTC | 0.004511618565220 | | 0.004511618565220 |
| | | | ETH | | | 0.060428207419018 |
| | | | ETHW | 0.060109789242108 | | 0.060109789242108 |
| | | | EUR | 0.000000006204553 | | 0.000000006204553 |
| | | | FTT | 4.000000009827968 | | 4.000000009827968 |
| | | | GMT | 10.383517541458900 | | 10.383517541458900 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 3.009265498440270 |
| | | | LTC | | | 0.254897168412820 |
| | | | LUNA2 | 0.088906989730000 | | 0.088906989730000 |
| | | | LUNA2_LOCKED | 0.207449642700000 | | 0.207449642700000 |
| | | | LUNC | 19,349.606483546086000 | | 19,349.606483546086000 |
| | | | SHIB | 0.000000000382031 | | 0.000000000382031 |
| | | | SOL | 1.225372212502820 | | 1.225372212502820 |
| | | | USD | 0.000000016040828 | | 0.000000016040828 |
| | | | USDT | 3.762508505596102 | | 3.762508505596102 |
| | | | XPLA | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67529 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.538639763028660 |
| | | | ATLAS | 919.276000000000000 | | 919.276000000000000 |
| | | | AURY | 9.000000000000000 | | 9.000000000000000 |
| | | | BNB | 0.000000005844400 | | 0.000000005844400 |
| | | | BRZ | 1.332803910000000 | | 1.332803910000000 |
| | | | BTC | 0.000057594572170 | | 0.000057594572170 |
| | | | ETH | 0.000000002191600 | | 0.000000002191600 |
| | | | ETHBULL | 0.000019240000000 | | 0.000019240000000 |
| | | | FTT | 4.657415055420067 | | 4.657415055420067 |
| | | | LTC | 0.002136000000000 | | 0.002136000000000 |
| | | | POLIS | 41.891871400000000 | | 41.891871400000000 |
| | | | RUNE | 10.428521578460000 | | 10.428521578460000 |
| | | | SRM | 0.999681380000000 | | 0.999681380000000 |
| | | | SRM_LOCKED | 0.020327800000000 | | 0.020327800000000 |
| | | | SUSHI | | | 11.994950434567920 |
| | | | TRX | | | 498.733864692456900 |
| | | | UNI | 73.055889332404550 | | 73.055889332404550 |
| | | | USD | 12.102242337378597 | | 12.102242337378597 |
| | | | USDT | | | 1.677280278128287 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21513 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.000000004532993 | | 0.000000004532993 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 3.102273353252597 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AXS | 0.000000003556060 | | 0.000000003556060 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005907716 | | 0.000000005907716 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.019576194928607 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000005834433 | | 0.000000005834433 |
| | | | DOT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000008349392 | | 0.000000008349392 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000008140805 | | 0.000000008140805 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000008268500 | | 0.000000008268500 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 0.000000004512106 | | 0.000000004512106 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000005508448 | | 0.000000005508448 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000006767603 | | 0.000000006767603 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000023926519 | | 0.000000023926519 |
| | | | LUNA2_LOCKED | 0.000000055828545 | | 0.000000055828545 |
| | | | LUNC | 0.005210050902650 | | 0.005210050902650 |
| | | | LUNC-PERP | 0.000000000011641 | | 0.000000000011641 |
| | | | MANA | 0.000000002729975 | | 0.000000002729975 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000005400000 | | 0.000000005400000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000006141939 | | 0.000000006141939 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 5.349576032316347 | | 5.349576032316347 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000007080130 | | 0.000000007080130 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.465370679281372 | | 0.465370679281372 |
| | | | USDT | 0.000000003428050 | | 0.000000003428050 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000008599000 | | 0.000000008599000 |
| | | | XRP | 0.000000003313600 | | 0.000000003313600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63687 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005611604 | FTX Trading Ltd. | 0.000000005611604 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000001538000 | | 0.000000001538000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.006154218895820 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000000000974790 | | 0.000000000974790 |
| | | | ETH | 0.261635483941390 | | 0.261635483941390 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.290703186495030 | | 0.290703186495030 |
| | | | EUR | 0.514905843770449 | | 0.514905843770449 |
| | | | FTM | | | 0.300848678037514 |
| | | | FTT | 0.003206052822208 | | 0.003206052822208 |
| | | | LUNA2_LOCKED | 104.513463200000000 | | 104.513463200000000 |
| | | | LUNC | 1,567.385548369621600 | | 1,567.385548369621600 |
| | | | USD | 0.000306899945531 | | 0.000306899945531 |
| | | | USDT | 0.000000006339115 | | 0.000000006339115 |
| | | | USTC | 0.000000009349859 | | 0.000000009349859 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22363 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.370539291937100 |
| | | | ALGO | 50.005472500000000 | | 50.005472500000000 |
| | | | ATOM | | | 1.706638800713890 |
| | | | AVAX | | | 1.603969600332100 |
| | | | BTC | | | 0.029439833466400 |
| | | | DOT | | | 0.291724048797440 |
| | | | ETH | | | 0.264817155808680 |
| | | | EUR | 0.430579897600360 | | 0.430579897600360 |
| | | | FTT | 2.300000000000000 | | 2.300000000000000 |
| | | | HNT | 11.297966000000000 | | 11.297966000000000 |
| | | | LINK | | | 15.132999467796830 |
| | | | SOL | | | 1.345778042276120 |
| | | | UNI | 12.878646154713180 | | 12.878646154713180 |
| | | | USD | 0.002545053554996 | | 0.002545053554996 |
| | | | USDT | | | 2,755.440294675564500 |
| | | | XRP | | | 378.412903272677770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76353 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.103567951286600 |
| | | | BNB | 0.405861455762742 | | 0.405861455762742 |
| | | | BTC | 0.001751980087870 | | 0.001751980087870 |
| | | | FTM | -75.878800518537090 | | -75.878800518537090 |
| | | | FTT | 25.931460710000000 | | 25.931460710000000 |
| | | | LUNA2 | 0.057925323260000 | | 0.057925323260000 |
| | | | LUNA2_LOCKED | 0.135159087600000 | | 0.135159087600000 |
| | | | LUNC | 12,613.361095947237000 | | 12,613.361095947237000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 10.464756238684010 | | 10.464756238684010 |
| | | | NFT (42466965175544899S/NETHERLANDS TICKET STUB #1314) | | | 1.000000000000000 |
| | | | NFT (426467926690308397/THE HILL BY FTX #7281) | | | 1.000000000000000 |
| | | | SOL | 1.095946318692048 | | 1.095946318692048 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | | | 0.021590145607230 |
| | | | TSM | -0.000001061040728 | | -0.000001061040728 |
| | | | USD | 510.001549408445040 | | 510.001549408445040 |
| | | | USDT | 0.001926021616159 | | 0.001926021616159 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55712 | Name on file | FTX Trading Ltd. | 1INCH | 93.368609848077000 | FTX Trading Ltd. | 93.368609848077000 |
| | | | ADABULL | 0.000000001500000 | | 0.000000001500000 |
| | | | BALBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BNBBULL | 0.000000008000000 | | 0.000000008000000 |
| | | | BTC | 0.000000014560836 | | 0.000000014560836 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.674281454210000 | | 0.674281454210000 |
| | | | COMPBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | DEFIBULL | 0.000000008000000 | | 0.000000008000000 |
| | | | DOGE | 119.548724427803760 | | 119.548724427803760 |
| | | | ETH | 0.000000010348030 | | 0.000000010348030 |
| | | | ETHBULL | 0.065926122100000 | | 0.065926122100000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.485399105779835 | | 3.485399105779835 |
| | | | FTT-PERP | 3.500000000000000 | | 3.500000000000000 |
| | | | LINKBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | LTC | 0.000000007692259 | | 0.000000007692259 |
| | | | LUNA2 | 0.006762057838000 | | 0.006762057838000 |
| | | | LUNA2_LOCKED | 0.015778134956000 | | 0.015778134956000 |
| | | | MATICBULL | 12,500.000000000000000 | | 12,500.000000000000000 |
| | | | RAY | 0.000000000298000 | | 0.000000000298000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005588690000000 | | 0.005588690000000 |
| | | | THETABULL | 0.000000005950000 | | 0.000000005950000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 24.995150000000000 | | 24.995150000000000 |
| | | | TRX | 0.000810000000000 | | 0.000810000000000 |
| | | | USD | 74.070154582023060 | | 74.070154582023060 |
| | | | USDT | | | 31.027026832813400 |
| | | | USTC | 0.957201970000000 | | 0.957201970000000 |
| | | | YGG | 200.508392230000000 | | 200.508392230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42827 | Name on file | FTX Trading Ltd. | BTC | 0.001008089480000 | FTX Trading Ltd. | 0.001008089480000 |
| | | | ETH | 0.000000006000000 | | 0.000000006000000 |
| | | | ETHBULL | 0.000000050000000 | | 0.000000050000000 |
| | | | EUR | 0.000000002338188 | | 0.000000002338188 |
| | | | FTM | 24.211083413976140 | | 24.211083413976140 |
| | | | FTT | 450.008453469559500 | | 450.008453469559500 |
| | | | HT | 23.485394952008807 | | 23.485394952008807 |
| | | | OKB | | | 2.115826288629530 |
| | | | PAXG | 0.000000009000000 | | 0.000000009000000 |
| | | | RAY | 214.265382110000000 | | 214.265382110000000 |
| | | | SRM | 11.973321510000000 | | 11.973321510000000 |
| | | | SRM_LOCKED | 107.143449470000000 | | 107.143449470000000 |
| | | | TRX | 188.964090000000000 | | 188.964090000000000 |
| | | | USD | 164.161729000149450 | | 164.161729000149450 |
| | | | USDT | 0.000000008681800 | | 0.000000008681800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66848 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 2.439714018996960 |
| | | | AXS | 0.000000007411860 | | 0.000000007411860 |
| | | | BTC | | | 0.090442582427750 |
| | | | DOGE | | | 3,035.905581872425500 |
| | | | FTT | 51.595022950000000 | | 51.595022950000000 |
| | | | MATIC | 0.000000007172099 | | 0.000000007172099 |
| | | | RAY | 436.889956220000000 | | 436.889956220000000 |
| | | | SHIB | 23,695,497.000000000000000 | | 23,695,497.000000000000000 |
| | | | SOL | | | 0.152012504067029 |
| | | | SRM | 243.344339750000000 | | 243.344339750000000 |
| | | | SRM_LOCKED | 3.739024830000000 | | 3.739024830000000 |
| | | | USD | 0.002956141388500 | | 0.002956141388500 |
| | | | XRP | 2,742.261106602835000 | | 2,742.261106602835000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66031 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.072543458040000 | | 0.072543458040000 |
| | | | LUNA2_LOCKED | 0.169268068800000 | | 0.169268068800000 |
| | | | LUNC | 20,280.452838300000000 | | 20,280.452838300000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,198.589811636462000 | | 3,198.589811636462000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | | | 43.493350800366116 |
| | | | USTC | 0.000000002212040 | | 0.000000002212040 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51044 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE | 0.099860000000000 | | 0.099860000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000032691 | | 0.000000000032691 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 0.682798936267100 | | 0.682798936267100 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 39.992000000000000 | | 39.992000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 0.618257554286450 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | | | 0.167512916424980 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006742479 | | 0.000000006742479 |
| | | | BNBBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.002824299786941 | | 0.002824299786941 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000014000000 | | 0.000000014000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 19.992000000000000 | | 19.992000000000000 |
| | | | DFL | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 1,099.898437011103200 | | 1,099.898437011103200 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 1.399400000000000 | | 1.399400000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.004388137069510 | | 0.004388137069510 |
| | | | ETHBULL | 0.000000017000000 | | 0.000000017000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.148000006221520 | | 0.148000006221520 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 41.007834125594165 | | 41.007834125594165 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GENE | 0.000000003993191 | | 0.000000003993191 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.789522137314200 | | 0.789522137314200 |
| | | | LUNA2_LOCKED | 1.842218319966000 | | 1.842218319966000 |
| | | | LUNC | 0.000000004208681 | | 0.000000004208681 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (33463895932960166S/FTX EU - WE ARE HERE! #282060) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (537890875448532693/FTX EU - WE ARE HERE! #282065) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 16.346432160000000 | | 16.346432160000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.439873239255245 | | 0.439873239255245 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 6,555.214850460000000 | | 6,555.214850460000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLND | 0.092134000000000 | | 0.092134000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.006010914787549 | | 0.006010914787549 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000000011806240 | | 0.000000011806240 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STSOL | 0.000000011629303 | | 0.000000011629303 |
| | | | TRX | 0.000054000000000 | | 0.000054000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 679.489915028215400 | | 679.489915028215400 |
| | | | USDT | 851.604600112997600 | | 851.604600112997600 |
| | | | USTC | 1.119029173236000 | | 1.119029173236000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000009753040 | | 0.000000009753040 |
| | | | YFI | 0.000000001546922 | | 0.000000001546922 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50975 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL | 0.000000008000000 | | 0.000000008000000 |
| | | | BNB | 0.043446580000000 | | 2.043446589109980 |
| | | | BTC | 0.000000008238210 | | 0.000000008238210 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000007900130 | | 0.000000007900130 |
| | | | CHZ | 1,160.000000000000000 | | 1,160.000000000000000 |
| | | | ETH | 0.000000003800000 | | 0.000000003800000 |
| | | | FTT | 25.000000004451070 | | 25.000000004451070 |
| | | | LUNA2 | 0.000731778686700 | | 0.000731778686700 |
| | | | LUNA2_LOCKED | 0.001707483602000 | | 0.001707483602000 |
| | | | LUNC | 0.000000000989762 | | 0.000000000989762 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008003100 | | 0.000000008003100 |
| | | | SOL | 0.000000006401261 | | 0.000000006401261 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | STETH | 0.000040028340816 | | 0.000040028340816 |
| | | | USD | 2,733.478593190026500 | | 2,733.478593190026500 |
| | | | USTC | 0.103586810497400 | | 0.103586810497400 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000000005663050 | | 0.000000005663050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11321 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.600000000000000 | | 0.600000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AKRO | 179.000000000000000 | | 179.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 120.000000000000000 | | 120.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001872760 | | 0.000000001872760 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AVAX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000681200 | | 0.000000000681200 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BOLSONARO2022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004286835587815 | | 0.004286835587815 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0307 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0309 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0310 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0311 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0312 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0314 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0315 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0330 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0418 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0801 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0802 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0804 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0806 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0807 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0813 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0817 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-0818 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0820 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0827 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0910 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1109 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0819 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.002800000000000 | | -0.002800000000000 |
| | | | BVOL | 0.001296525375000 | | 0.001296525375000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.149200000000000 | | 0.149200000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ETH | 0.159939830480509 | | 0.159939830480509 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.159939823290376 | | 0.159939823290376 |
| | | | EUR | 0.000000006585894 | | 0.000000006585894 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 44.951422000000000 | | 44.951422000000000 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HGET | 0.000000005000000 | | 0.000000005000000 |
| | | | HOLY-PERP | -19.900000000000000 | | -19.900000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 16.687428175000000 | | 16.687428175000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000006488807 | | 0.000000006488807 |
| | | | LINK-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000010385903 | | 0.000000010385903 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210924 | -0.000000000000003 | | -0.000000000000003 |
| | | | OKB-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | OMG-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000003358693 | | 0.000000003358693 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 860.000000000000000 | | 860.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 4.799279353799314 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 216.782651830356030 | | 216.782651830356030 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX | 190.000000000000000 | | 190.000000000000000 |
| | | | STORJ | 4.600000000000000 | | 4.600000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | TRUMP2024 | -0.000000000000003 | | -0.000000000000003 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 5.840852890000000 | | 5.840852890000000 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 39.398051509341244 | | 39.398051509341244 |
| | | | USDT | 0.000000026016933 | | 0.000000026016933 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 44.136216086324890 | | 44.136216086324890 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000248360556080 | | 0.000248360556080 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ZRX | 5.000000000000000 | | 5.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60070 | Name on file | FTX Trading Ltd. | BTC | 0.009654754246551 | FTX Trading Ltd. | 0.009654754246551 |
|---|---|---|---|---|---|---|
| | | | DOGE | 102.960680800000000 | | 102.960680800000000 |
| | | | DOT | 5.875358710000000 | | 5.875358710000000 |
| | | | ETH | 0.000000004200000 | | 0.000000004200000 |
| | | | FTT | 6.695286019001785 | | 6.695286019001785 |
| | | | LUNA2 | 0.039524662350000 | | 0.039524662350000 |
| | | | LUNA2_LOCKED | 0.092224212150000 | | 0.092224212150000 |
| | | | LUNC | 495.211792368000000 | | 495.211792368000000 |
| | | | SOL | | | 2.213810561573600 |
| | | | USD | 0.016081300856301 | | 0.016081300856301 |
| | | | USDT | 0.000000012781586 | | 0.000000012781586 |
| | | | XRP | 257.691674600000000 | | 257.691674600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80945 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000007176418 | | 0.000000007176418 |
| | | | AVAX-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -100.000000000000000 | | -100.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | 0.000000006425086 | | 0.000000006425086 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.033161608729979 | | 0.033161608729979 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | -500.000000000000000 | | -500.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | DOT-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | EOS-PERP | 250.000000000000000 | | 250.000000000000000 |
| | | | ETH | 0.236278864892682 | | 0.236278864892682 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000959313745032 | | 0.000959313745032 |
| | | | FIL-PERP | 45.000000000000000 | | 45.000000000000000 |
| | | | FLOW-PERP | 125.000000000000000 | | 125.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 65.000000056573000 | | 65.000000056573000 |
| | | | FTT-PERP | 25.500000000000000 | | 25.500000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000977110 | | 0.000000000977110 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 48.799070040000000 | | 48.799070040000000 |
| | | | LUNC-PERP | -0.000000000011641 | | -0.000000000011641 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 220.000000000000000 | | 220.000000000000000 |
| | | | NEXO | 39.568230000000000 | | 39.568230000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000004179451 | | 0.000000004179451 |
| | | | REN-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007941317 | | 0.000000007941317 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.012185460000000 | | 0.012185460000000 |
| | | | SRM_LOCKED | 0.167615380000000 | | 0.167615380000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 75.000000000000000 | | 75.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,559.520605624224300 | | -1,559.520605624224300 |
| | | | USDT | 0.000000000830817 | | 0.000000000830817 |
| | | | USDT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.000000000094960 | | 0.000000000094960 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | YFII-PERP | -0.500000000000000 | | -0.500000000000000 |
| | | | YFI-PERP | 0.025000000000000 | | 0.025000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28154 | Name on file | West Realm Shires Services Inc. | AVAX | Undetermined* | West Realm Shires Services Inc. | 5.011213270000000 |
| | | | BRZ | | | 20.479356540000000 |
| | | | BTC | | | 0.000015800000000 |
| | | | DOGE | | | 68.328255740000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | | | 30.276434207415780 |
| | | | GRT | | | 1,152.848396170000000 |
| | | | LINK | | | 11.741879030000000 |
| | | | MATIC | | | 4.712141880000000 |
| | | | NEAR | | | 85.950431990000000 |
| | | | NFT (462893825249398862/FORTUO DISTINCTUS #147) | | | 1.000000000000000 |
| | | | SHIB | | | 2,344,821.969093510000000 |
| | | | SOL | | | 3.944806190000000 |
| | | | TRX | | | 9.000000000000000 |
| | | | USD | | | 0.000000008499505 |
| | | | USDT | | | 0.000000000128606 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21090 | Name on file | FTX Trading Ltd. | AAVE | 0.655090858000030 | FTX Trading Ltd. | 0.655090858000030 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.003449220505110 | | 0.003449220505110 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | ETH | 0.000000009280920 | | 0.000000009280920 |
| | | | FTT | 4.500000000000000 | | 4.500000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000006486180 | | 0.000000006486180 |
| | | | LUNA2 | 0.933745553200000 | | 0.933745553200000 |
| | | | LUNA2_LOCKED | 2.178739624000000 | | 2.178739624000000 |
| | | | LUNC | 49,526.100072260000000 | | 49,526.100072260000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MYC | 210.000000000000000 | | 210.000000000000000 |
| | | | NFT (320493407451479847/THE HILL BY FTX #38166) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (348845808409108597/FTX AU - WE ARE HERE! #47304) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (369039616979498468/FTX EU - WE ARE HERE! #101024) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (455924719778791717/FTX AU - WE ARE HERE! #17095) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (462307465968893684/FTX EU - WE ARE HERE! #100805) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (507739034903221830/FTX AU - WE ARE HERE! #9142) | 1.000000000000000 | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (534977991394592221/FTX EU - WE ARE HERE! #101161) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.190481814524560 | | 0.190481814524560 |
| | | | RAY | | | 19.433930446439680 |
| | | | SHIB | 3,255,969.357114800000000 | | 3,255,969.357114800000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -6.458128087534010 | | -6.458128087534010 |
| | | | USTC | 99.980600000000000 | | 99.980600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15563 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 32.925078200000000 | | 32.925078200000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.004690290980320 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 7.194400000000000 | | 7.194400000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 1,529.524409680000000 | | 1,529.524409680000000 |
| | | | DOGE | | | 35.993051950384000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 3.204712420000000 | | 3.204712420000000 |
| | | | EUR | 0.000000005252252 | | 0.000000005252252 |
| | | | FLOW-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTT | 1.000000008956624 | | 1.000000008956624 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.240855852600000 | | 0.240855852600000 |
| | | | LUNA2_LOCKED | 0.561996989400000 | | 0.561996989400000 |
| | | | LUNC | 52,446.869000000000000 | | 52,446.869000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 11.054797069170000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 3.128445291960070 | | 3.128445291960070 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 1,335,935.673883790000000 | | 1,335,935.673883790000000 |
| | | | SOL | | | 1.552230699836209 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 2.999400000000000 | | 2.999400000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 0.144449820588424 | | 0.144449820588424 |
| | | | USDT | 0.000000008955665 | | 0.000000008955665 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10975 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000200000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS | | | 39.894604761753790 |
| | | | BNB | 2.032486906044370 | | 2.032486906044370 |
| | | | BTC | | | 0.019657389760232 |
| | | | ETH | | | 0.221684428647365 |
| | | | ETHW | 0.000000003620475 | | 0.000000003620475 |
| | | | FTT | 25.216840200000000 | | 25.216840200000000 |
| | | | HNT | 19.004841115162545 | | 19.004841115162545 |
| | | | LINK | | | 29.321089264079190 |
| | | | LUNA2 | 4.436788542000000 | | 4.436788542000000 |
| | | | LUNA2_LOCKED | 10.352506600000000 | | 10.352506600000000 |
| | | | RAY | 0.000000000353113 | | 0.000000000353113 |
| | | | SAND | 266.474955408876700 | | 266.474955408876700 |
| | | | SOL | | | 5.177572727301806 |
| | | | SRM | 0.003474350000000 | | 0.003474350000000 |
| | | | SRM_LOCKED | 0.017779400000000 | | 0.017779400000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000055622825041 | | 0.000055622825041 |
| | | | USDT | | | 0.120543162796629 |
| | | | USTC | 628.048862490582300 | | 628.048862490582300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20515 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008867810 | FTX Trading Ltd. | 0.000000008867810 |
| | | | AVAX | | | 5.303353985963129 |
| | | | BAO | 5,000.000000000446000 | | 5,000.000000000446000 |
| | | | BICO | 0.000000000447464 | | 0.000000000447464 |
| | | | BTC | | | 0.101726128516685 |
| | | | CRO | 0.000000000051084 | | 0.000000000051084 |
| | | | DFL | 0.000000000478550 | | 0.000000000478550 |
| | | | DOGE | | | 808.009903791239000 |
| | | | ETH | | | 1.023409812827432 |
| | | | ETHW | 1.017877981406042 | | 1.017877981406042 |
| | | | GALA | 0.000000000056620 | | 0.000000000056620 |
| | | | HT | 0.000000004867534 | | 0.000000004867534 |
| | | | LTC | 0.000000009331329 | | 0.000000009331329 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | | | 26.161329472320435 |
| | | | SXP | 0.000000001521150 | | 0.000000001521150 |
| | | | USD | 0.000000005383795 | | 0.000000005383795 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82863 | Name on file | FTX Trading Ltd. | AURY | 4.999280000000000 | FTX Trading Ltd. | 4.999280000000000 |
| | | | BRZ | 0.989045610000000 | | 0.989045610000000 |
| | | | BTC | 0.008198429013000 | | 0.008198429013000 |
| | | | FTM | 6.306375300000000 | | 6.306375300000000 |
| | | | GOG | 203.000000000000000 | | 203.000000000000000 |
| | | | HNT | 5.300000000000000 | | 5.300000000000000 |
| | | | MANA | 16.000000000000000 | | 16.000000000000000 |
| | | | SAND | 11.000000000000000 | | 11.000000000000000 |
| | | | SOL | 2.385303350000000 | | 2.385303350000000 |
| | | | SPELL | 7,657.131720000000000 | | 7,657.131720000000000 |
| | | | SRM | 50.907896800000000 | | 50.907896800000000 |
| | | | SRM_LOCKED | 0.781425800000000 | | 0.781425800000000 |
| | | | SUSHI | 19.032406050000000 | | 19.032406050000000 |
| | | | UNI | 10.678810905000000 | | 10.678810905000000 |
| | | | USD | 0.296011753300000 | | 0.296011753300000 |
| | | | YFI | 0.005197095200000 | | 0.005197095200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58656 | Name on file | FTX Trading Ltd. | AURY | 21.997070200000000 | FTX Trading Ltd. | 21.997070200000000 |
| | | | AVAX | 2.491131400000000 | | 2.491131400000000 |
| | | | AXS | 6.553218770748850 | | 6.553218770748850 |
| | | | BAT | 91.993321500000000 | | 91.993321500000000 |
| | | | BTC | 0.023900000000000 | | 0.024847177049990 |
| | | | CHZ | 139.983755000000000 | | 139.983755000000000 |
| | | | CRO | 109.994585000000000 | | 109.994585000000000 |
| | | | CRV | 19.000000000000000 | | 19.000000000000000 |
| | | | ENJ | 81.990289100000000 | | 81.990289100000000 |
| | | | ETH | 0.215482384902460 | | 0.215482384902460 |
| | | | ETHW | 0.214484468799610 | | 0.214484468799610 |
| | | | FTM | 111.336481069778460 | | 111.336481069778460 |
| | | | FTT | 26.295371600000000 | | 26.295371600000000 |
| | | | GALA | 269.989170000000000 | | 269.989170000000000 |
| | | | GRT | 194.980534574412130 | | 194.980534574412130 |
| | | | HNT | 5.599378700000000 | | 5.599378700000000 |
| | | | LINK | 11.144607265031840 | | 11.144607265031840 |
| | | | LRC | 73.992707800000000 | | 73.992707800000000 |
| | | | MANA | 86.989747600000000 | | 86.989747600000000 |
| | | | MATIC | 384.138218093057640 | | 384.138218695975640 |
| | | | RUNE | 32.813150772834460 | | 32.813150772834460 |
| | | | SAND | 99.984000100000000 | | 99.984000100000000 |
| | | | SHIB | 1,199,816.460000000000000 | | 1,199,816.460000000000000 |
| | | | SOL | 6.347488121567680 | | 6.347488121567680 |
| | | | TRX | 1,101.593021000000000 | | 1,101.593021000000000 |
| | | | UNI | 9.634530076433370 | | 9.634530076433370 |
| | | | USD | 24.691648959423160 | | 24.691648959423160 |
| | | | USDT | 1,964.530599004907600 | | 1,964.530599004907600 |
| | | | XRP | 439.787443200000000 | | 439.787443245982800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60063 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 3.802310350011116 | | 3.802310350011116 |
| | | | BRZ | 0.000000006710431 | | 0.000000006710431 |
| | | | BTC | 0.001316836490266 | | 0.001316836490266 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.043726907020307 | | 0.043726907020307 |
| | | | ETHW | 0.043522756170866 | | 0.043522756170866 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO | 0.000000000399811 | | 0.000000000399811 |
| | | | LUNA2 | 0.000036317289310 | | 0.000036317289310 |
| | | | LUNA2_LOCKED | 0.000084740341730 | | 0.000084740341730 |
| | | | LUNC | 7.908166211344720 | | 7.908166211344720 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 14.800000000000000 | | 14.800000000000000 |
| | | | SOL | 0.856698109628402 | | 0.856698109628402 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 1.699694000000000 | | 1.699694000000000 |
| | | | USD | 1.179998585352625 | | 1.179998585352625 |
| | | | USDT | 0.000000001350000 | | 0.000000001350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37053 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000008000000 | | 0.000000008000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000016971614 | | 0.000000016971614 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | | | 0.367849611120846 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.365850466248264 | | 0.365850466248264 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 38.826183528508510 | | 38.826183528508510 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | MAPS | 0.000000005099208 | | 0.000000005099208 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.000000001753000 | | 0.000000001753000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000008452830 | | 0.000000008452830 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 18,325,366.696000000000000 | | 18,325,366.696000000000000 |
| | | | SNX | 0.000000009336762 | | 0.000000009336762 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 25.423914015000000 | | 25.423914015000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 101.318273215272730 | | 101.318273215272730 |
| | | | SRM_LOCKED | 2.030786990000000 | | 2.030786990000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000009256300 | | 0.000000009256300 |
| | | | TRX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 33,605.839796758330000 | | 33,605.839796758330000 |
| | | | UBXT_LOCKED | 58.906824600000000 | | 58.906824600000000 |
| | | | UNI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 0.001693432311281 | | 0.001693432311281 |
| | | | USDT | 0.000000013448362 | | 0.000000013448362 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000001482771 | | 0.000000001482771 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67073 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 10.000000000000000 | | 10.000000000000000 |
| | | | BLT | 45.000000000000000 | | 45.000000000000000 |
| | | | BTC | | | 0.041794557107580 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.399992628000000 | | 0.399992628000000 |
| | | | ETH | 0.201954962400000 | | 0.201954962400000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.201954962400000 | | 0.201954962400000 |
| | | | EUR | 0.361607731561252 | | 0.361607731561252 |
| | | | FTT | 6.099024540000000 | | 6.099024540000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 265.500000000000000 | | 265.500000000000000 |
| | | | LUNA2 | 0.403503693500000 | | 0.403503693500000 |
| | | | LUNA2_LOCKED | 0.941508618100000 | | 0.941508618100000 |
| | | | LUNC | 3,370.376194115000000 | | 3,370.376194115000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 90.000000000000000 | | 90.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 5,499,557.680000000000000 | | 5,499,557.680000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 10.315340200000000 | | 10.315340200000000 |
| | | | SOL-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SRM | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -74.651360232902830 | | -74.651360232902830 |
| | | | XRP | 473.979822600000000 | | 473.979822600000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19806 | Name on file | FTX Trading Ltd. | ATLAS | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.098343251294320 |
| | | | CAKE-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.034333076552090 |
| | | | FTT | 25.037289811550000 | | 25.037289811550000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000273309041210 | | 0.000273309041210 |
| | | | USDT | 0.000000002597189 | | 0.000000002597189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 57629 | Name on file | FTX Trading Ltd. | ATOM | 13.730582599537860 | FTX Trading Ltd. | 13.730582599537860 |
| | | | AUDIO | 157.969980000000000 | | 157.969980000000000 |
| | | | AVAX | 5.456045447916630 | | 5.456045447916630 |
| | | | BIT | 331.954020000000000 | | 331.954020000000000 |
| | | | BTC | 0.004128376193970 | | 0.004128376193970 |
| | | | CRO | 1,359.741600000000000 | | 1,359.741600000000000 |
| | | | ETH | 0.099206308490440 | | 0.099206308490440 |
| | | | ETHW | 0.069246093167380 | | 0.069246093167380 |
| | | | EUR | 0.000000009061764 | | 0.000000009061764 |
| | | | HNT | 29.094471000000000 | | 29.094471000000000 |
| | | | LRC | 117.977580000000000 | | 117.977580000000000 |
| | | | LUNA2 | 6.887258322000000 | | 6.887258322000000 |
| | | | LUNA2_LOCKED | 16.070269420000000 | | 16.070269420000000 |
| | | | LUNC | 1,499,715.000000000000000 | | 1,499,715.000000000000000 |
| | | | MANA | 60.988410000000000 | | 60.988410000000000 |
| | | | MATIC | 102.677562124316000 | | 102.677562124316000 |
| | | | NEXO | 49.990500000000000 | | 49.990500000000000 |
| | | | OKB | 0.097357734869920 | | 0.097357734869920 |
| | | | SAND | 57.989360000000000 | | 57.989360000000000 |
| | | | SOL | 3.272773958778240 | | 3.272773958778240 |
| | | | SOS | 25,295,193.000000000000000 | | 25,295,193.000000000000000 |
| | | | USD | 0.359700497921507 | | 0.359700497921507 |
| | | | USDT | 0.003786038407062 | | 0.003786038407062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53994 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.068884070865790 |
| | | | DOGE | | | 3,035.355649680831400 |
| | | | DOT | 0.000000002839564 | | 0.000000002839564 |
| | | | ETH | 0.062987405646240 | | 0.062987405646240 |
| | | | ETHW | 0.062987405646240 | | 0.062987405646240 |
| | | | GBP | 0.000000013206647 | | 0.000000013206647 |
| | | | RUNE | 379.924160187389930 | | 379.924160187389930 |
| | | | SNX | 6.087544985565720 | | 6.087544985565720 |
| | | | SOL | 17.988246710000000 | | 17.988246710000000 |
| | | | SRM | 46.389721210000000 | | 46.389721210000000 |
| | | | SRM_LOCKED | 0.716682270000000 | | 0.716682270000000 |
| | | | USD | -0.008619045641904 | | -0.008619045641904 |
| | | | USDT | 5.434825356911634 | | 5.434825356911634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14037 | Name on file | FTX Trading Ltd. | ATLAS | 439.920800000000000 | FTX Trading Ltd. | 439.920800000000000 |
| | | | AVAX | 1.510967280000000 | | 1.510967280000000 |
| | | | BTC | 0.011181680050230 | | 0.011181680650230 |
| | | | BTC-PERP | -0.000400000000000 | | -0.000399999999999 |
| | | | CHZ | 59.989200000000000 | | 59.989200000000000 |
| | | | CRO | 29.994600000000000 | | 29.994600000000000 |
| | | | ETH | 0.026627130000000 | | 0.026627130212710 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.026500952715160 | | 0.026500952715160 |
| | | | FTT | 2.999460000000000 | | 2.999460000000000 |
| | | | GRT | 20.123114991061760 | | 20.123114991061760 |
| | | | LUNA2 | 0.000014233260080 | | 0.000014233260080 |
| | | | LUNA2_LOCKED | 0.000033210940200 | | 0.000033210940200 |
| | | | LUNC | 3.099322352984140 | | 3.099322352984140 |
| | | | MANA | 3.999280000000000 | | 3.999280000000000 |
| | | | POLIS | 4.899118000000000 | | 4.899118000000000 |
| | | | SRM | 10.181537430000000 | | 10.181537430000000 |
| | | | SRM_LOCKED | 0.156380990000000 | | 0.156380990000000 |
| | | | TRX | 819.441979756105200 | | 819.441979756105200 |
| | | | UNI | 1.499730000000000 | | 1.499730000000000 |
| | | | USD | 61.870159121780610 | | 61.870159121780610 |
| | | | USDT | 31.630803928933270 | | 31.630803928933270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69558 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.219927262780000 |
| | | | BTC | | | 0.004157136495557 |
| | | | COMP | 0.000000006000000 | | 0.000000006000000 |
| | | | ETH | | | 0.036023577551860 |
| | | | ETHW | 0.038286688567360 | | 0.038286688567360 |
| | | | FTT | 3.007695427462600 | | 3.007695427462600 |
| | | | LINK | | | 3.030569288228560 |
| | | | LTC | | | 0.911214995756321 |
| | | | SOL | 0.890430417000000 | | 0.890430417000000 |
| | | | SRM | 37.339538300000000 | | 37.339538300000000 |
| | | | SRM_LOCKED | 0.295834260000000 | | 0.295834260000000 |
| | | | USD | 0.000000263679736 | | 0.000000263679736 |
| | | | USDT | 0.000000013305994 | | 0.000000013305994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11539 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001397512 | FTX Trading Ltd. | 5,317.473200623855000 |
| | | | COPE | 0.000000001397512 | | 0.000000001397512 |
| | | | FTT | 0.000000007486877 | | 0.000000007486877 |
| | | | LUNC | 0.000000006000000 | | 0.000000006000000 |
| | | | RAY | 0.000000008334450 | | 0.000000008334450 |
| | | | SRM | 3,350.603757920000000 | | 3,350.603757920000000 |
| | | | SRM_LOCKED | 0.192840840000000 | | 0.192840840000000 |
| | | | SUSHI | 0.000000004517000 | | 0.000000004517000 |
| | | | TRX | 0.001290000000000 | | 0.001290000000000 |
| | | | USD | 0.000000005717932 | | 0.000000005717932 |
| | | | USDT | 990.000000006153800 | | 990.000000006153800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68235 | Name on file | FTX Trading Ltd. | | 0.000000000100000 | FTX Trading Ltd. | 0.000000000100000 |
| | | | LUNA2_LOCKED | 0.437305890300000 | | 0.437305890300000 |
| | | | LUNC | 0.000000002718932 | | 0.000000002718932 |
| | | | SOL | 22.169989580376640 | | 22.169989580376640 |
| | | | TONCOIN | 0.000000009020870 | | 0.000000009020870 |
| | | | TRX | 0.000000002576610 | | 0.000000002576610 |
| | | | USD | 0.099710381290154 | | 0.099710381290154 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 0.009963908074049 | | 0.009963908074049 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39910 | Name on file | FTX Trading Ltd. | BNB | 0.250846522622834 | FTX Trading Ltd. | 0.250846522622834 |
| | | | BTC | 0.050532534164290 | | 0.050532534164290 |
| | | | ETH | 1.016818526011770 | | 1.016818526011770 |
| | | | ETHW | 1.011555801093400 | | 1.011555801093400 |
| | | | FTT | 723.196424300000000 | | 723.196424300000000 |
| | | | LUNA2 | 0.632214897100000 | | 0.632214897100000 |
| | | | LUNA2_LOCKED | 1.475168093000000 | | 1.475168093000000 |
| | | | LUNC | 137,666.124894950220000 | | 137,666.124894950220000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3329629720947718037/FTX AU - WE ARE HERE! #39497) | | | 1.000000000000000 |
| | | | NFT (3342130783516499667/FTX EU - WE ARE HERE! #262304) | | | 1.000000000000000 |
| | | | NFT (3509355181959045817/FTX AU - WE ARE HERE! #39872) | | | 1.000000000000000 |
| | | | NFT (3570312225877367137/FTX EU - WE ARE HERE! #262278) | | | 1.000000000000000 |
| | | | NFT (41315927417005812247/THE HILL BY FTX #18711) | | | 1.000000000000000 |
| | | | NFT (4350182657676136787/MEXICO TICKET STUB #1956) | | | 1.000000000000000 |
| | | | NFT (4863056015528998347/FTX EU - WE ARE HERE! #262321) | | | 1.000000000000000 |
| | | | NFT (5169457681579911957/SINGAPORE TICKET STUB #1439) | | | 1.000000000000000 |
| | | | NFT (5209947979992896525/JAPAN TICKET STUB #1406) | | | 1.000000000000000 |
| | | | RAY | 1,127.455549762123800 | | 1,127.455549762123800 |
| | | | USD | 676.082352662685100 | | 676.082352662685100 |
| | | | USDT | 0.008808164999820 | | 0.008808164999820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61975 | Name on file | FTX Trading Ltd. | BTC | 0.032549000000000 | FTX Trading Ltd. | 0.032735175908050 |
| | | | ETH | 0.201804000000000 | | 0.201880072977440 |
| | | | ETHW | 0.200784107145600 | | 0.200784107145600 |
| | | | NFT (5289839249319733217/FTX AU - WE ARE HERE! #63932) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000007000000000 | | 0.000008478904640 |
| | | | USDT | 3,029.692337000000000 | | 3,032.934048065602400 |
| | | | XAUT | 0.099980000000000 | | 0.099980000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | FTX Trading Ltd. | 1.087880961935400 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000007642961 | | 0.000000007642961 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 14.863760855609060 |
| | | | BTC | 0.313907205099970 | | 0.313907205099970 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.604676860440000 | | 0.604676860440000 |
| | | | DOT | | | 18.489795886290830 |
| | | | ETH | | | 0.000983981662180 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000978756179290 | | 0.000978756179290 |
| | | | FTT | 3.346473320845181 | | 3.346473320845181 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.003532417851000 | | 0.003532417851000 |
| | | | LUNA2_LOCKED | 0.008242308319000 | | 0.008242308319000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.012967860286630 |
| | | | USD | 0.483178890323362 | | 0.483178890323362 |
| | | | USDT | | | 0.006494477284470 |
| | | | USTC | 0.500030822549480 | | 0.500030822549480 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79831 | Name on file | FTX Trading Ltd. | BNB | 0.000000009467960 | FTX Trading Ltd. | 0.000000009467960 |
| | | | BTC | 0.000000005926240 | | 0.000000005926240 |
| | | | DOGE | 37.213004496624330 | | 37.213004496624330 |
| | | | EDEN | 0.000004000000000 | | 0.000004000000000 |
| | | | ETH | 0.034597599360450 | | 0.034597599360450 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GMT | 17.745266490775290 | | 17.745266490775290 |
| | | | GST | 0.070000780000000 | | 0.070000780000000 |
| | | | LUNA2 | 2.425726726000000 | | 2.425726726000000 |
| | | | LUNA2_LOCKED | 5.660029027000000 | | 5.660029027000000 |
| | | | LUNC | 528,207.101625750400000 | | 528,207.101625750400000 |
| | | | NFT (3252226777373321823/FTX AU - WE ARE HERE! #35345) | | | 1.000000000000000 |
| | | | NFT (3731895224290213322/FTX AU - WE ARE HERE! #35389) | | | 1.000000000000000 |
| | | | SOL | 0.000000006414220 | | 0.000000006414220 |
| | | | TRX | 0.000802000000000 | | 0.000802000000000 |
| | | | USD | 3.895427939691070 | | 3.895427939691070 |
| | | | USDT | 0.000000000297503 | | 0.000000000297503 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65627 | Name on file | FTX Trading Ltd. | BTC | 0.000008060000000 | FTX Trading Ltd. | 0.000008060000000 |
| | | | ETH | 0.001341577379602 | | 0.001341577379602 |
| | | | ETHW | 0.001337731834522 | | 0.001337731834522 |
| | | | FTT | 0.060295350000000 | | 0.060295350000000 |
| | | | RAY | 1.044208400793607 | | 1.044208400793607 |
| | | | SHIB | 88,368.380000000000000 | | 88,368.380000000000000 |

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.0217185300000000 | | | 0.0217185300000000 |
| | | | SRM | 0.1253230100000000 | | | 0.1253230100000000 |
| | | | SRM_LOCKED | 0.0880264900000000 | | | 0.0880264900000000 |
| | | | USD | 1,434.9112879299060000 | | | 1,434.9112879299060000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 26071 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE | 0.0000000007088410 | | 0.0000000007088410 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE | 0.8000000000000000 | | 0.8000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMZN-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000046 | | 0.0000000000000046 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUDIO | 18.9984800000000000 | | 18.9984800000000000 |
| | | | AVAX | 0.0192680063629600 | | 0.0192680063629600 |
| | | | AVAX-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS | 0.9437238979780200 | | 0.9437238979780200 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND | 0.0000000455050000 | | 0.0000000455050000 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0006565310430580 | | 0.0006565310430580 |
| | | | BNB-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BRZ | 867.0042004857752000 | | 867.0042004857752000 |
| | | | BRZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0050100886267320 | | 0.0050100886267320 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP | 0.0000000006000000 | | 0.0000000006000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | 2.0297675400000000 | | 2.0297675400000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ | 4.0000000000000000 | | 4.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS | 0.8200000000000000 | | 0.8200000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0008290068018380 | | 0.0008290068018380 |
| | | | ETH-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0226929613316800 | | 0.0226929613316800 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 1.8417062525788520 | | 1.8417062525788520 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA | 260.0000000000000000 | | 260.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT | 32.1567446400000000 | | 32.1567446400000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN | 209,953.4500000000000000 | | 209,953.4500000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 6.3464989686944670 | | 6.3464989686944670 |
| | | | LINK-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0962320381000000 | | 0.0962320381000000 |
| | | | LUNA2_LOCKED | 0.2245414222000000 | | 0.2245414222000000 |
| | | | LUNC | 0.3650612762000000 | | 0.3650612762000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA | 19.0000000000000000 | | 19.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 2.700000000000000 | | 2.700000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000008747600 | | 0.000000008747600 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 21.624543801212482 | | 21.624543801212482 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000005800020 | | 0.000000005800020 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.570627869708100 | | 0.570627869708100 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.913133500000000 | | 1.913133500000000 |
| | | | SRM_LOCKED | 0.067238850000000 | | 0.067238850000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETABULL | 50.000000000000000 | | 50.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 16.600000000000000 | | 16.600000000000000 |
| | | | TONCOIN-PERP | -83.000000000000000 | | -83.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.487502000000000 | | 0.487502000000000 |
| | | | TSLA | | | 0.030062395833080 |
| | | | UNI | 0.000220820000000 | | 0.000220820000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 392.390543580778900 | | 392.390543580778900 |
| | | | USDT | 0.004914056972827 | | 0.004914056972827 |
| | | | USD-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZM-0930 | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25360 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.842793622825260 |
| | | | AVAX | | | 6.382131606639650 |
| | | | BNB | 0.000000007926253 | | 0.000000007926253 |
| | | | BRZ | 0.000000001733182 | | 0.000000001733182 |
| | | | BTC | | | 0.061082178476070 |
| | | | DOT | | | 76.925710189786800 |
| | | | ETH | | | 0.886851863257000 |
| | | | ETHW | 0.882054827702720 | | 0.882054827702720 |
| | | | FTT | 26.251573250930072 | | 26.251573250930072 |
| | | | LINK | | | 16.557074843216650 |
| | | | LUNA2 | 1.201264135000000 | | 1.201264135000000 |
| | | | LUNA2_LOCKED | 2.802949648000000 | | 2.802949648000000 |
| | | | LUNC | 261,577.794517316070000 | | 261,577.794517316070000 |
| | | | SOL | | | 14.239890821149780 |
| | | | SRM | 0.005400220000000 | | 0.005400220000000 |
| | | | SRM_LOCKED | 0.029620970000000 | | 0.029620970000000 |
| | | | USD | 0.000000006304717 | | 0.000000006304717 |
| | | | USDT | | | 1,083.841839958334300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24075 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005042967 | FTX Trading Ltd. | 0.000000005042967 |
| | | | BTC | 0.000016778196410 | | 0.000016778196410 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.387143127573270 | | 1.387143127573270 |
| | | | FTT | 28.782300500000000 | | 28.782300500000000 |
| | | | FTT-PERP | 118.200000000000000 | | 118.200000000000000 |
| | | | LUNA2 | 0.001452783618000 | | 0.001452783618000 |
| | | | LUNA2_LOCKED | 0.003389828443000 | | 0.003389828443000 |
| | | | LUNC | 316.346691567084750 | | 316.346691567084750 |
| | | | MATIC | 0.000000004166276 | | 0.000000004166276 |
| | | | NEAR | 17.200000000000000 | | 17.200000000000000 |
| | | | RNDR | 417.200000000000000 | | 417.200000000000000 |
| | | | SOL | 68.167781884934750 | | 68.167781884934750 |
| | | | SRM | 93.736650300000000 | | 93.736650300000000 |
| | | | SRM_LOCKED | 1.475639680000000 | | 1.475639680000000 |
| | | | STG | 128.000000000000000 | | 128.000000000000000 |
| | | | USD | -1,406.639675031318800 | | -1,406.639675031318800 |
| | | | USDT | 0.579154690000000 | | 0.579154690000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69906 | Name on file | FTX Trading Ltd. | BTC | 0.037710187834866 | FTX Trading Ltd. | 0.037710187834866 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 20.000100000000000 | | 20.000100000000000 |
| | | | ETH | 0.160508536439660 | | 0.160508536439660 |
| | | | ETHW | 0.160438996852600 | | 0.160438996852600 |
| | | | FTT | 181.992654500000000 | | 181.992654500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LINK | 0.000000003308800 | | 0.000000003308800 |
| | | | LUNA2_LOCKED | 0.000000015225509 | | 0.000000015225509 |
| | | | LUNC | 0.001420884169000 | | 0.001420884169000 |
| | | | NFT (46916811355752473 4734/FTX EU - WE ARE HERE! #233701) | 1.000000000000000 | | 1.000000000000000 |
| | | | PAXG | 0.010000050000000 | | 0.010000050000000 |
| | | | PRISM | 2,400.000000000000000 | | 2,400.000000000000000 |
| | | | RAY | | | 237.213623144834500 |
| | | | SOL | | | 4.470673163317140 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,272.224389094618100 | | 1,272.224389094618100 |
| | | | USDT | 0.000000000347332 | | 0.000000000347332 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7389 | Name on file | FTX Trading Ltd. | JPY | 0.004683650000000 | FTX Trading Ltd. | 0.004683650000000 |
| | | | LTC | 0.002495060000000 | | 0.002495060000000 |
| | | | NFT (36954677112025141 01410/FTX EU - WE ARE HERE! #4622) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42799804508366175 61758/FTX EU - WE ARE HERE! #4456) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45867240180129883 98838/FTX EU - WE ARE HERE! #4548) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.975967000000000 | | 0.975967000000000 |
| | | | USD | 122.656214256127500 | | 122.656214256127500 |
| | | | USDT | 34.150000000000000 | | 34.147525750562500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78082 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000624800 | FTX Trading Ltd. | 28.469054938347430 |
| | | | AAVE | 0.000000009624800 | | 0.000000009624800 |
| | | | ATOM | | | 2.230094877556450 |
| | | | AVAX | 2.201472573343280 | | 2.201472573343280 |
| | | | BNB | 0.310877347849520 | | 0.310877347849520 |
| | | | BTC | 0.013517830442290 | | 0.013517830442290 |
| | | | DOT | 438.369110430000000 | | 439.475407186090300 |
| | | | ETH | 0.173561738932070 | | 0.173561738932070 |
| | | | ETHW | 0.172661410219580 | | 0.172661410219580 |
| | | | FTM | 0.000000009683840 | | 0.000000009683840 |
| | | | FTT | 0.099400000000000 | | 0.099400000000000 |
| | | | GALA | 419.916000000000000 | | 419.916000000000000 |
| | | | LUNA2 | 0.875810434100000 | | 0.875810434100000 |
| | | | LUNA2_LOCKED | 2.043557680000000 | | 2.043557680000000 |
| | | | RUNE | 0.000000004151000 | | 0.000000004151000 |
| | | | SAND | 34.993000000000000 | | 34.993000000000000 |
| | | | SHIB | 1,199,760.000000000000000 | | 1,199,760.000000000000000 |
| | | | SOL | 1.025085550563000 | | 1.025085550563000 |
| | | | USD | 5.042721736993542 | | 5.042721736993542 |
| | | | USTC | 123.975200000000000 | | 123.975200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17055 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 1.031450644985300 |
| | | | AURY | 0.999800000000000 | | 0.999800000000000 |
| | | | BNB | | | 0.104007818993770 |
| | | | DOGE | | | 20.436304187122210 |
| | | | DOT | | | 1.060610596515670 |
| | | | FIDA | 7.090442120000000 | | 7.090442120000000 |
| | | | FIDA_LOCKED | 0.048063850000000 | | 0.048063850000000 |
| | | | FTT | 1.499760000000000 | | 1.499760000000000 |
| | | | IMX | 9.998000000000000 | | 9.998000000000000 |
| | | | KNC | 6.145465711609420 | | 6.145465711609420 |
| | | | LINK | | | 2.008806018428000 |
| | | | LTC | | | 0.052774361561010 |
| | | | LUNA2 | 0.805367296000000 | | 0.805367296000000 |
| | | | LUNA2_LOCKED | 1.879190357000000 | | 1.879190357000000 |
| | | | LUNC | 46.585535843021820 | | 46.585535843021820 |
| | | | NFT (40462825750480468 04688/FTX AU - WE ARE HERE! #18083) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | | | 17.607210927986788 |
| | | | RSR | 550.595771767622200 | | 550.595771767622200 |
| | | | RUNE | 1.673884812939240 | | 1.673884812939240 |
| | | | SOL | | | 1.095705059277149 |
| | | | SRM | 26.380504140000000 | | 26.380504140000000 |
| | | | SRM_LOCKED | 0.325789200000000 | | 0.325789200000000 |
| | | | SXP | 5.356094784544660 | | 5.356094784544660 |
| | | | TRX | | | 6,105.369623989535000 |
| | | | TULIP | 0.999800000000000 | | 0.999800000000000 |
| | | | UBXT | 30.993800000000000 | | 30.993800000000000 |
| | | | USD | 4.740780934305770 | | 4.740780934305770 |
| | | | USDT | | | 286.467648549543000 |
| | | | USTC | 113.973349307236720 | | 113.973349307236720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36504 | Name on file | FTX Trading Ltd. | CRO | 440.000000000000000 | FTX Trading Ltd. | 440.000000000000000 |
| | | | DENT | 2,700.000000000000000 | | 2,700.000000000000000 |
| | | | ETH | | | 0.050678227070290 |
| | | | ETHW | 0.050421606750870 | | 0.050421606750870 |
| | | | FTT | 5.000000000000000 | | 5.000000000000000 |
| | | | KIN | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | KSHIB | 340.000000000000000 | | 340.000000000000000 |
| | | | MANA | 34.000000000000000 | | 34.000000000000000 |
| | | | REEF | 210.000000000000000 | | 210.000000000000000 |
| | | | SAND | 10.000000000000000 | | 10.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS | 6,600,000.000000000000000 | | 6,600,000.000000000000000 |
| | | | SRM | 43.765874310000000 | | 43.765874310000000 |
| | | | SRM_LOCKED | 0.655273730000000 | | 0.655273730000000 |
| | | | STMX | 160.000000000000000 | | 160.000000000000000 |
| | | | THETA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 66.835262540000000 |
| | | | USD | 3.944030756231388 | | 3.944030756231388 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55285 | Name on file | FTX Trading Ltd. | | 0.00000000000000 | FTX Trading Ltd. | |
| | | | APE-PERP | 68.46231695727670 | | 68.46231695727670 |
| | | | ASD | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.05095842465335 |
| | | | BNB | 0.01119138199223 | | |
| | | | BTC | 0.01119138199223 | | 0.01119138199223 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 1.17184728106296 | | 1.17184728106296 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 0.00462650739740 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.05367260183440 | | 0.05367260183440 |
| | | | ETHW | 0.05340116913202 | | 0.05340116913202 |
| | | | FTT | 2.00887619000000 | | 2.00887619000000 |
| | | | GALA | 9.80000000000000 | | 9.80000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 52.29360461380475 | | 52.29360461380475 |
| | | | MATIC | | | 10.23851607800657 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR | 20.69192000000000 | | 20.69192000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 9.06747373550974 | | 9.06747373550974 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 36.25462071000000 | | 36.25462071000000 |
| | | | SRM_LOCKED | 0.24415711000000 | | 0.24415711000000 |
| | | | STORJ-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | TRX | 54.35705272462361 | | 54.35705272462361 |
| | | | USD | 1,315.18813974835800 | | 1,315.18813974835800 |
| | | | USDT | 596.92655193168630 | | 596.92655193168630 |
| | | | WAVES | 0.99980000000000 | | 0.99980000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26632 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | | | 0.00000005000000 |
| | | | ETHW | 6.00000000000000 | | 6.00000000000000 |
| | | | FTM | | | 0.00000000000000 |
| | | | FTT | 510.80130300000000 | | 510.80130300000000 |
| | | | INDI_IEO_TICKET | | | 1.00000000000000 |
| | | | LINK | | | 0.00000000000000 |
| | | | NFT (32826652711953812/FTX CRYPTO CUP 2022 KEY #19264) | | | 1.00000000000000 |
| | | | NFT (418006158536556139/THE HILL BY FTX #10082) | | | 1.00000000000000 |
| | | | POLIS | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000000000 |
| | | | SRM | 9.22848547000000 | | 9.22848547000000 |
| | | | SRM_LOCKED | 112.45151453000000 | | 112.45151453000000 |
| | | | USD | | | 1.18717340459097 |
| | | | YGG | 1,297.86544000000000 | | 1,297.86544000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63877 | Name on file | FTX Trading Ltd. | BTC | 0.26803026075994 | FTX Trading Ltd. | 0.26803026075994 |
| | | | ETH | 1.20226209238152 | | 1.20226209238152 |
| | | | ETHW | 1.19617879639905 | | 1.19617879639905 |
| | | | LUNA2 | 87.38542884000000 | | 87.38542884000000 |
| | | | LUNA2_LOCKED | 203.89933400000000 | | 203.89933400000000 |
| | | | SXP | 0.00000000086731 | | 0.00000000086731 |
| | | | TRX | 0.00001400000000 | | 0.00001400000000 |
| | | | USD | 0.23308065721690 | | 0.23308065721690 |
| | | | USDT | | | 4.83988336581075 |
| | | | USTC | 12,369.82981181412500 | | 12,369.82981181412500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10188 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 1.32911991425145 |
| | | | ETHW | 0.00000000743900 | | 0.00000000743900 |
| | | | FTT | 3.09943570000000 | | 3.09943570000000 |
| | | | IMX | 40.09072800000000 | | 40.09072800000000 |
| | | | MATIC | 30.45967379884165 | | 30.45967379884165 |
| | | | RAY | 1.08149307000000 | | 1.08149307000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 36.14873649697126 | | 36.14873649697126 |
| | | | SOL | 1.20509328500000 | | 1.20509328500000 |
| | | | SRM | 3.07508338000000 | | 3.07508338000000 |
| | | | SRM_LOCKED | 0.06150182000000 | | 0.06150182000000 |
| | | | TRX | 0.00001020000000 | | 0.00001020000000 |
| | | | USD | 27.74908710542090 | | 27.74908710542090 |
| | | | USDT | 0.00000009668713 | | 0.00000009668713 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38900 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.00005391022616505 |
| | | | BNB | | | 0.00036326287854 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.02593140051517 | | 0.02593140051517 |
| | | | EOSBULL | 83,000,000.00000000000000 | | 83,000,000.00000000000000 |
| | | | FTT | 5.09926850000000 | | 5.09926850000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 8.11332548025349 | | 8.11332548025349 |
| | | | SOL-PERP | 7.53000000000000 | | 7.53000000000000 |
| | | | SPELL | 2,300.00000000000000 | | 2,300.00000000000000 |
| | | | TRX | | | 2,310.04105280087830 |
| | | | USD | -258.73600256671280 | | -258.73600256671280 |
| | | | XRP | 1,811.11745485048980 | | 1,811.11745485048980 |
| | | | XRPBULL | 1,110,000.00000000000000 | | 1,110,000.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP-PERP | 575.000000000000000 | | 575.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23193 | Name on file | FTX Trading Ltd. | AAVE | 0.120819641246961 | FTX Trading Ltd. | 0.120819641246961 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000348485195250 | | 0.000348485195250 |
| | | | BTC | 0.005000812994950 | | 0.005000812994950 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 1.542472230004878 | | 1.542472230004878 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.015233512450214 | | 0.015233512450214 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000010137549064 | | 0.000010137549064 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 1.002750519970470 | | 1.002750519970470 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.021192031112000 | | 0.021192031112000 |
| | | | LUNA2_LOCKED | 0.049448072599000 | | 0.049448072599000 |
| | | | LUNC | 3,259.328453602528000 | | 3,259.328453602528000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 7.999280000000000 | | 7.999280000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.593238030226790 | | 0.593238030226790 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 58.000000009624360 | | 58.000000009624360 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.200201961659860 | | 0.200201961659860 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 16.459879179884478 | | 16.459879179884478 |
| | | | USDT | 0.000000048021382 | | 0.000000048021382 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39452 | Name on file | FTX Trading Ltd. | BNB | 0.000000003000000 | FTX Trading Ltd. | 0.000000003000000 |
| | | | BTC | 0.000684467571386 | | 0.000684467571386 |
| | | | DOGE | 0.000000000312535 | | 0.000000000312535 |
| | | | ETH | 0.000000020455071 | | 0.000000020455071 |
| | | | FTT | 6.670000009426285 | | 6.670000009426285 |
| | | | LUNA2 | 0.497097099500000 | | 0.497097099500000 |
| | | | LUNA2_LOCKED | 1.159893232000000 | | 1.159893232000000 |
| | | | LUNC | 108,243.940000000000000 | | 108,243.940000000000000 |
| | | | SAND | 234.612176277379770 | | 234.612176277379770 |
| | | | SRM | 0.019219020000000 | | 0.019219020000000 |
| | | | SRM_LOCKED | 0.091700220000000 | | 0.091700220000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.000000323379293 | | 0.000000323379293 |
| | | | USDT | 0.000000011449265 | | 0.000000011449265 |
| | | | WAVES | 4.277894775000000 | | 4.277894775000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39930 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.260290556342960 |
| | | | AAVE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC | 0.204738056042240 | | 0.204738056042240 |
| | | | AMPL | 4.424049206543294 | | 4.424049206543294 |
| | | | BNB | 0.000000004648670 | | 0.000000004648670 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.070916250000000 | | 0.070916250000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210413 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EXCH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 30.693069720000000 | | 30.693069720000000 |
| | | | FIDA_LOCKED | 0.370803960000000 | | 0.370803960000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.094217200000000 | | 150.094217200000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GDX | | | 0.300405829048720 |
| | | | GDXJ | 0.160251049578380 | | 0.160251049578380 |
| | | | GLD | | | 0.050219603075500 |
| | | | GME | | | 0.171050604012540 |
| | | | GME-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | -0.000000000039830 | | -0.000000000039830 |
| | | | GRT | | | 32.072546402273650 |
| | | | GRT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOOD | 1.197103001578713 | | 1.197103001578713 |
| | | | HOOD_PRE | 0.000000000356650 | | 0.000000000356650 |
| | | | LEO | | | 19.410978557039750 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.459237853700000 | | 0.459237853700000 |
| | | | LUNA2_LOCKED | 1.071554992000000 | | 1.071554992000000 |
| | | | LUNC | 0.000000000087270 | | 0.000000000087270 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | | | 0.020607077983880 |
| | | | OMG | | | 4.390446344668130 |
| | | | PAXG | 0.003999755560000 | | 0.003999755560000 |
| | | | PAXG-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 6.978849050000000 | | 6.978849050000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | | | 39.248390062080420 |
| | | | RSR | | | 1,174.138396324308100 |
| | | | RUNE | 0.000000002333970 | | 0.000000002333970 |
| | | | SHIT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 4.863383388254430 |
| | | | SOL | 11.211746610000000 | | 11.211746610000000 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | | | 0.040301575512080 |
| | | | SPY-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 20.783441010000000 | | 20.783441010000000 |
| | | | SRM_LOCKED | 0.597456450000000 | | 0.597456450000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 6.685610859053500 |
| | | | SUSHI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | | | 21.545230043662710 |
| | | | SXP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 12.589947472683480 | | 12.589947472683480 |
| | | | TRX | | | 0.141830940025237 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 11,070.183480860000000 | | 11,070.183480860000000 |
| | | | UBXT_LOCKED | 58.603643040000000 | | 58.603643040000000 |
| | | | USD | 855.657649026520100 | | 855.657649026520100 |
| | | | USDT | 0.000000008650902 | | 0.000000008650902 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | | | 0.004051695280480 |
| | | | XAUT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | | | 0.002155006227930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87497 | Name on file | FTX Trading Ltd. | ADA-PERP | 360.000000000000000 | FTX Trading Ltd. | 360.000000000000000 |
| | | | BAT | 557.919829500000000 | | 557.919829500000000 |
| | | | BNB | 0.210000000000000 | | 0.210000000000000 |
| | | | BTC | 0.002499961481040 | | 0.002499961481040 |
| | | | BTT | 2,999,447.100000000000000 | | 2,999,447.100000000000000 |
| | | | DOGE | 560.610438613473900 | | 560.610438613473900 |
| | | | ETH | 0.049990785000000 | | 0.049990785000000 |
| | | | ETHW | 0.049990785000000 | | 0.049990785000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 9.998157000000000 | | 9.998157000000000 |
| | | | FTM-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | FTT | 11.097518980000000 | | 11.097518980000000 |
| | | | HXRO | 129.976041000000000 | | 129.976041000000000 |
| | | | LINK | 19.927481710577570 | | 19.927481710577570 |
| | | | LOOKS | 19.996314000000000 | | 19.996314000000000 |
| | | | LOOKS-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | LRC | 119.977884000000000 | | 119.977884000000000 |
| | | | LTC | | | 0.001498173416150 |
| | | | LUNA2 | 1.147882931000000 | | 1.147882931000000 |
| | | | LUNA2_LOCKED | 2.678393506000000 | | 2.678393506000000 |
| | | | LUNC | 249,953.925000000000000 | | 249,953.925000000000000 |
| | | | MANA | 9.996314000000000 | | 9.996314000000000 |
| | | | MATH | 26.299152910000000 | | 26.299152910000000 |
| | | | MATIC | 242.955684216392480 | | 242.955684216392480 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX | 62.488481250000000 | | 62.488481250000000 |
| | | | RAMP | 383.927040000000000 | | 383.927040000000000 |
| | | | REEF | 2,809.466100000000000 | | 2,809.466100000000000 |
| | | | SAND | 50.966457400000000 | | 50.966457400000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 7,199,131.510000000000000 | | 7,199,131.510000000000000 |
| | | | SLP | 399.962000000000000 | | 399.962000000000000 |
| | | | SOL | 4.509168812601390 | | 4.509168812601390 |
| | | | STORJ | 49.990785000000000 | | 49.990785000000000 |
| | | | TRX | | | 114.526295897571570 |
| | | | USD | 0.000000000000000 | | -88.618667564143270 |
| | | | USDT | | | 229.488442296682500 |
| | | | XRP | 196.320043546442400 | | 196.320043546442400 |
| | | | ZRX | 99.981570000000000 | | 99.981570000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87467 | Name on file | FTX Trading Ltd. | APE | 127.311310667680080 | FTX Trading Ltd. | 127.311310667680080 |
| | | | BTC | | | 0.031980814585020 |
| | | | DOGE | | | 446.486115713272200 |
| | | | DOT | | | 6.032879138495090 |
| | | | ETH | | | 2.930359611490890 |
| | | | ETHW | 2.914346820195240 | | 2.914346820195240 |
| | | | GARI | 0.997660000000000 | | 0.997660000000000 |
| | | | LUNA2 | 6.526535583000000 | | 6.526535583000000 |
| | | | LUNA2_LOCKED | 15.228583030000000 | | 15.228583030000000 |
| | | | LUNC | 0.000000007800000 | | 0.000000007800000 |
| | | | SHIB | 599,892.000000000000000 | | 599,892.000000000000000 |
| | | | SOL | 6.808251607889532 | | 6.808251607889532 |
| | | | USD | 2.272962139202701 | | 2.272962139202701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79734 | Name on file | FTX Trading Ltd. | ATLAS | 49.990500000000000 | FTX Trading Ltd. | 49.990500000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.088522470004390 |
| | | | ETH | | | 1.203723451527430 |
| | | | ETHW | | | 1.198040333140970 |
| | | | FTT | 26.295003000000000 | | 26.295003000000000 |
| | | | SOL | | | 35.799078222332650 |
| | | | USD | 0.003394814837910 | | 0.003394814837910 |
| | | | XRP | | | 5,005.326785377470500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35978 | Name on file | FTX Trading Ltd. | ATLAS | 599.891700000000000 | FTX Trading Ltd. | 599.891700000000000 |
| | | | AVAX | | | 4.562350271719780 |
| | | | AXS | | | 11.144140855185320 |
| | | | BOBA | 0.058567290000000 | | 0.058567290000000 |
| | | | BTC | | | 0.146010191549320 |
| | | | DFL | 300.000000000000000 | | 300.000000000000000 |
| | | | ETH | | | 0.236579047421710 |
| | | | ETHW | 0.235293490322440 | | 0.235293490322440 |
| | | | FTT | 72.096505900000000 | | 72.096505900000000 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | NFT (545443561116278528/THE HILL BY FTX #34607) | | | 1.000000000000000 |
| | | | OMG | | | 7.534700876070170 |
| | | | RAY | | | 35.300994613254570 |
| | | | RUNE | 78.262080321022250 | | 78.262080321022250 |
| | | | SOL | 9.565479993000000 | | 9.565479931606790 |
| | | | SRM | 51.092674590000000 | | 51.092674590000000 |
| | | | SRM_LOCKED | 0.914856510000000 | | 0.914856510000000 |
| | | | USD | 4.487911721405910 | | 4.487911721405910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69154 | Name on file | FTX Trading Ltd. | ATLAS | 999.806000000000000 | FTX Trading Ltd. | 999.806000000000000 |
| | | | AUDIO | 17.987002000000000 | | 17.987002000000000 |
| | | | BNB | | | 0.794333693344740 |
| | | | BTC | | | 0.007821886461410 |
| | | | COMP | 0.316136760000000 | | 0.316136760000000 |
| | | | ETH | | | 0.214877006274210 |
| | | | ETHW | 0.213714555882510 | | 0.213714555882510 |
| | | | FTT | 5.498909000000000 | | 5.498909000000000 |
| | | | LTC | | | 0.730098160904050 |
| | | | MKR | | | 0.001028766351800 |
| | | | OXY | 29.994000000000000 | | 29.994000000000000 |
| | | | RAY | 66.696308805119870 | | 66.696308805119870 |
| | | | SAND | 19.996120000000000 | | 19.996120000000000 |
| | | | SOL | 16.835077563207540 | | 16.835077563207540 |
| | | | SRM | 40.825613120000000 | | 40.825613120000000 |
| | | | SRM_LOCKED | 0.695687880000000 | | 0.695687880000000 |
| | | | STEP | 79.984480000000000 | | 79.984480000000000 |
| | | | UNI | 5.521311724936360 | | 5.521311724936360 |
| | | | USD | 695.483590281827000 | | 695.483590281827000 |
| | | | XRP | 0.865527061049160 | | 0.865527061049160 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52924 | Name on file | FTX Trading Ltd. | 1INCH | 1.16237806886910 | FTX Trading Ltd. | 1.16237806886910 |
| | | | APE | 0.10000000000000 | | 0.10000000000000 |
| | | | AVAX | 0.03929274860918 | | 0.03929274860918 |
| | | | BADGER | 0.00000000450000 | | 0.00000000450000 |
| | | | BNB | 6.22024973792955 | | 6.22024973792955 |
| | | | BTC | 0.00003500893507 | | 0.00003500893507 |
| | | | CEL | 0.04180666994034 | | 0.04180666994034 |
| | | | DOGE | 0.00000000122170 | | 0.00000000122170 |
| | | | DOT | 0.02775734456265 | | 0.02775734456265 |
| | | | ETH | 0.00000000919288 | | 0.00000000919288 |
| | | | ETHW | 0.00002165919288 | | 0.00002165919288 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | LUNA2 | 0.00511896243900 | | 0.00511896243900 |
| | | | LUNA2_LOCKED | 0.01194424569000 | | 0.01194424569000 |
| | | | LUNC | 47.20005092470284 | | 47.20005092470284 |
| | | | MATIC | | | 2,666.09159315960600 |
| | | | NFT (387653905988744659/FTX AU - WE ARE HERE! #39891) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (451553767191817814/FTX EU - WE ARE HERE! #154318) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (455791056564383153/FTX AU - WE ARE HERE! #154239) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (463437840941152089/FTX AU - WE ARE HERE! #39856) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (478858478744966437/FTX EU - WE ARE HERE! #154293) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.01113261271912 | | 0.01113261271912 |
| | | | TRX | 0.00000230004250 | | 0.00000230004250 |
| | | | UNI | 0.00000001845960 | | 0.00000001845960 |
| | | | USD | 2.708917659162773 | | 2.708917659162773 |
| | | | USDT | 0.009639722093326 | | 0.009639722093326 |
| | | | USTC | 0.626570219187160 | | 0.626570219187160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35003 | Name on file | FTX Trading Ltd. | BNB | 0.00000000172690 | FTX Trading Ltd. | 0.00000000172690 |
| | | | BTC | 0.00000001562150 | | 0.00000001562150 |
| | | | ETH | 0.00000000744590 | | 0.00000000744590 |
| | | | ETHW | | | 0.26228097527601 |
| | | | LTC | 0.00000000353372 | | 0.00000000353372 |
| | | | LUNA2 | 11.09381479000000 | | 11.09381479000000 |
| | | | LUNA2_LOCKED | 25.88556785000000 | | 25.88556785000000 |
| | | | MATIC | 120.11926133016348 | | 120.11926133016348 |
| | | | SLP | 509.91000000000000 | | 509.91000000000000 |
| | | | TRX | 0.00000000826616 | | 0.00000000826616 |
| | | | USD | 0.669349190070605 | | 0.669349190070605 |
| | | | USDT | 0.005400074706310 | | 0.005400074706310 |
| | | | USTC | 1,500.00000000530870 | | 1,500.00000000530870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42364 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.02074461773570 |
| | | | DOGE | | | 1,063.23103182716270 |
| | | | ETH | | | 0.53787021372044 0 |
| | | | ETHW | 0.535053802838390 | | 0.53505380283839 0 |
| | | | LTC | | | 7.20433743424570 |
| | | | USDT | | | 205.981292872490000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66426 | Name on file | FTX Trading Ltd. | BOBA | 20.58226993000000 | FTX Trading Ltd. | 20.58226993000000 |
| | | | BTC | 0.04092247789587 0 | | 0.04092247789587 0 |
| | | | DOGE | 1,004.10014665590000 0 | | 1,004.10014665590000 0 |
| | | | ENJ | 146.97290790000000 0 | | 146.97290790000000 0 |
| | | | ETH | | | 0.03024366664148 0 |
| | | | ETHW | 0.03009073603460 0 | | 0.03009073603460 0 |
| | | | FTT | 51.09239050000000 0 | | 51.09239050000000 0 |
| | | | OMG | | | 38.77436499236578 0 |
| | | | SAND | 69.98736500000000 0 | | 69.98736500000000 0 |
| | | | SHIB | 5,199,041.64000000000000 | | 5,199,041.64000000000000 |
| | | | SOL | 5.27021480000000 0 | | 5.27021480761200 0 |
| | | | USD | 5.086771707145287 | | 5.086771707145287 |
| | | | USDT | | | 0.519338115419394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76336 | Name on file | FTX Trading Ltd. | GMT-0930 | 0.00000000000000 0 | FTX Trading Ltd. | 0.00000000000000 0 |
| | | | GMT-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | GST-0930 | -0.00000000001307 | | -0.00000000001307 |
| | | | GST-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | LUNA2 | 6.22330424800000 0 | | 6.22330424800000 0 |
| | | | LUNA2_LOCKED | 14.52104325000000 0 | | 14.52104325000000 0 |
| | | | LUNC | 1,027,482.25247504900000 | | 1,027,482.25247504900000 |
| | | | LUNC-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | SOL | 0.50837007000000 0 | | 0.50837007000000 0 |
| | | | SOL-0930 | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | SOL-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | USD | 301.543317344280070 | | 479.237319600433600 |
| | | | USDT | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | USTC | 213.00000000000000 0 | | 213.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49916 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 0 | FTX Trading Ltd. | 0.00000000000000 0 |
| | | | ADA-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ALGO-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ANC-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | APE-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | APT | 0.00062000000000 0 | | 0.00062000000000 0 |
| | | | AVAX-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | AXS-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | BIT-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | BNB | 0.00678583605583 6 | | 0.00678583605583 6 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | | | 217.987252178915780 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1.090400000000000 | | 1.090400000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.001720006736436 | | 0.001720006736436 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.249720000000000 | | 0.249720000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.195193456342000 | | 0.195193456342000 |
| | | | LUNA2_LOCKED | 0.455451398270000 | | 0.455451398270000 |
| | | | LUNC | 0.000000000093373 | | 0.000000000093373 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | NFT (356564722632351885/FTX EU - WE ARE HERE! #112862) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (376167271142058749/FTX EU - WE ARE HERE! #112961) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (378835091589240814/FTX EU - WE ARE HERE! #113089) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (495418605740976374/THE HILL BY FTX #855) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.003136000000000 | | 0.003136000000000 |
| | | | USD | 650.503576877273540 | | 650.503576877273540 |
| | | | USDT | 0.007001812819489 | | 0.007001812819489 |
| | | | USTC | 0.962000000000000 | | 0.962000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | XT2-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35754 | Name on file | FTX Trading Ltd. | BNB | 2.194199382409120 | FTX Trading Ltd. | 2.194199382409120 |
| | | | BTC | 0.050648173110700 | | 0.050648173110700 |
| | | | BTC-PERP | 0.017400000000000 | | 0.017400000000000 |
| | | | ETH | 0.413081008908610 | | 0.413081008908610 |
| | | | ETHW | 0.410867377683500 | | 0.410867377683500 |
| | | | FTT | 21.200000000000000 | | 21.200000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 3.141725330881150 | | 3.141725330881150 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 256.484292796710380 | | -41.194907203289620 |
| | | | USDT | 139.164879747581980 | | 139.164879747581980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42240 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000700000 | FTX Trading Ltd. | 0.000000000700000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000006835470 | | 0.000000006835470 |
| | | | ATOMBULL | 0.000000008700000 | | 0.000000008700000 |
| | | | AX5-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000000004200000 | | 0.000000004200000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 0.000000008547789 | | 0.000000008547789 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSVBULL | 0.000000008775350 | | 0.000000008775350 |
| | | | BTC | | | 0.000005020807950 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210801 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008700000 | | 0.000000008700000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000001444000 | | 0.000000001444000 |
| | | | DOGEBULL | 0.000000004395000 | | 0.000000004395000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.001490839264000 | | 0.001490839264000 |
| | | | FIDA_LOCKED | 0.087617500000000 | | 0.087617500000000 |
| | | | FIL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000801286123333 | | 0.000801286123333 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JST | 0.000000000968654 | | 0.000000000968654 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO | 0.000000005159170 | | 0.000000005159170 |
| | | | LINKBULL | 0.000000008545000 | | 0.000000008545000 |
| | | | LTC | 0.000000006747635 | | 0.000000006747635 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 1.839878605000000 | | 1.839878605000000 |
| | | | LUNA2_LOCKED | 4.293050079000000 | | 4.293050079000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MIDBULL | 0.00000000079000 | | | 0.00000000079000 |
| | | | MTL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAY | 0.00000000004227650 | | | 0.00000000004227650 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RSR | 0.00000000088807380 | | | 0.00000000088807380 |
| | | | SC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SNX | 0.00000000000192000 | | | 0.00000000000192000 |
| | | | SRM | 0.00068809157029 | | | 0.00068809157029 |
| | | | SRM_LOCKED | 0.09172789000000 | | | 0.09172789000000 |
| | | | SUSHI-20201225 | 0.00000000852000 | | | 0.00000000852000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00000000002748063 | | | 0.00000000002748063 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRYB | 0.00000000001375815 | | | 0.00000000001375815 |
| | | | UNI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 353.65737091707150 | | | 353.65737091707150 |
| | | | USDT | 0.00000000009161348 | | | 0.00000000009161348 |
| | | | USDT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | VETBULL | 0.00000000852000 | | | 0.00000000852000 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP | 0.00000000097800 | | | 0.00000000097800 |
| | | | XRPBULL | 0.00000000500000 | | | 0.00000000500000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZBULL | 0.00000000003150000 | | | 0.00000000003150000 |
| | | | YFII-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13498 | Name on file | FTX Trading Ltd. | AAVE | 0.00975205000000000 | FTX Trading Ltd. | 0.00975205000000000 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | ATLAS | 1,509.77476600000000 | | 1,509.77476600000000 |
| | | | AXS | 2.21674042000000000 | | 2.21674042725515500 |
| | | | BNB | 0.83609830590757000 | | 0.83609830590757000 |
| | | | BRZ | 16.04481976000000000 | | 16.04481976000000000 |
| | | | BTC | 0.00009618550000000 | | 0.00009618550005050 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.07194335220000000 | | 0.07194335220000000 |
| | | | ETHW | 0.07194335220000000 | | 0.07194335220000000 |
| | | | FTM | 56.00000000000000000 | | 56.00000000000000000 |
| | | | FTT | 4.72233112682617600 | | 4.72233112682617600 |
| | | | LINK | 13.90000000000000000 | | 13.90000000000000000 |
| | | | LTC | 0.00978940000000000 | | 0.00978940000000000 |
| | | | POLIS | 57.99244612000000000 | | 57.99244612000000000 |
| | | | RAY | 12.99371440000000000 | | 12.99371440000000000 |
| | | | SHIB | 26,183.47900000000000 | | 26,183.47900000000000 |
| | | | SOL | 0.10659704600000000 | | 0.10659704600000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | | | 0.00000462323180 |
| | | | UNI | 8.09854200524693000 | | 8.09854200524693000 |
| | | | USD | 3,573.86570650466640 | | 3,573.86570650466640 |
| | | | USDT | | | 23.07641562758476 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36901 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000016897237 | FTX Trading Ltd. | 0.000000016897237 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | AAVE | 0.02294933848226 | | 0.02294933848226 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 19,643.81232325311000 | | 19,643.81232325311000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.41697948243294 |
| | | | AVAX | | | 0.41697948243294 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 0.00000001386769 | | 0.00000001386769 |
| | | | BCH | 0.00000002543434 | | 0.00000002543434 |
| | | | BNB | 0.00998065712657 | | 0.00998065712657 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOLSONARO2022 | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 0.00000000668984 | | 0.00000000668984 |
| | | | BTC | | | 0.01266976652799 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.00993558276275 | | 0.00993558276275 |
| | | | CRO | 250.00000000000000 | | 250.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 14.70961682744794 |
| | | | ETH | | | 0.30793059154471 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 4.39637157593781 | | 4.39637157593781 |
| | | | EUR | 0.00000000874904 | | 0.00000000874904 |
| | | | FTM | 27.52853472088707 | | 27.52853472088707 |
| | | | FTT | 11.61709488000000 | | 11.61709488000000 |
| | | | GAL | 5.86450219712079 | | 5.86450219712079 |
| | | | GALA | 1,163.54466583000000 | | 1,163.54466583000000 |
| | | | GMT | 0.22923752601866 | | 0.22923752601866 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST | 0.04000000000000 | | 0.04000000000000 |
| | | | INDI | 8.00000000000000 | | 8.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | | | 14.22433280101668 |
| | | | LTC | 0.00000001398941 | | 0.00000001398941 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 13.53364384800000 | | 13.53364384800000 |
| | | | LUNA2_LOCKED | 31.57850230830000 | | 31.57850230830000 |
| | | | LUNC | 0.00396446535898 | | 0.00396446535898 |
| | | | MANA | 10.00000000000000 | | 10.00000000000000 |
| | | | MATIC | | | 21.29010254354470 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG | 0.00000000600000 | | 0.00000000600000 |
| | | | SAND | 5.99189080000000 | | 5.99189080000000 |
| | | | SHIB | 1,810,874.08058450000000 | | 1,810,874.08058450000000 |
| | | | SNX | | | 0.06518618140074 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000047845409 | | 0.000000047845409 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.013801500000000 | | 0.013801500000000 |
| | | | SRM_LOCKED | 0.067092550000000 | | 0.067092550000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SWEAT | 2,256.130878774328000 | | 2,256.130878774328000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000093686577430 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000007782800 | | 0.000000007782800 |
| | | | USD | 742.689931664419900 | | 742.689931664419900 |
| | | | USDT | | | 19.963277869552194 |
| | | | USTC | 78.679229795910690 | | 78.679229795910690 |
| | | | YFI | 0.000000008313000 | | 0.000000008313000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84847 | Name on file | FTX Trading Ltd. | AAVE | 0.217295920000000 | FTX Trading Ltd. | 0.217295920000000 |
| | | | AXS | 2.200000000000000 | | 2.200000000000000 |
| | | | BNB | 0.075904370000000 | | 0.075904370000000 |
| | | | BTC | 0.033025922756305 | | 0.033025922756305 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 125.761027360000000 | | 125.761027360000000 |
| | | | ENJ | 97.000000000000000 | | 97.000000000000000 |
| | | | ETH | 0.180078949579067 | | 0.180078949579067 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.180076195198043 | | 0.180076195198043 |
| | | | FTM | 41.000000000000000 | | 41.000000000000000 |
| | | | FTT | 27.508181685707765 | | 27.508181685707765 |
| | | | GRT | 68.000000000000000 | | 68.000000000000000 |
| | | | HXRO | 82.401074390000000 | | 82.401074390000000 |
| | | | LINK | 4.824913820000000 | | 4.824913820000000 |
| | | | MANA | 76.000000000000000 | | 76.000000000000000 |
| | | | MAPS | 41.154432960000000 | | 41.154432960000000 |
| | | | MATIC | 72.810400920000000 | | 72.810400920000000 |
| | | | OXY | 16.763608720000000 | | 16.763608720000000 |
| | | | RAY | 3.565071900000000 | | 3.565071900000000 |
| | | | RUNE | 8.500000000000000 | | 8.500000000000000 |
| | | | SAND | 48.000000000000000 | | 48.000000000000000 |
| | | | SOL | 18.887881700000000 | | 18.887881700000000 |
| | | | SRM | 48.531761470000000 | | 48.531761470000000 |
| | | | SRM_LOCKED | 0.426677110000000 | | 0.426677110000000 |
| | | | SUSHI | 32.474957075000000 | | 32.474957075000000 |
| | | | UNI | 2.938778080000000 | | 2.938778080000000 |
| | | | USD | 65.438409704219450 | | 65.438409704219450 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51393 | Name on file | FTX Trading Ltd. | 1INCH | 357.000000000000000 | FTX Trading Ltd. | 357.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 4.690000000000000 | | 4.690000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX | 4.160000000000000 | | 4.160000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 26.400000000000000 | | 26.400000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | AUD | 22.970814451983696 | | 22.970814451983696 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 12.300000000000000 | | 12.300000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000001400000 | | 0.000000001400000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200719 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200720 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000001170 | | -0.000000000001170 |
| | | | CEL | 0.003031596495370 | | 0.003031596495370 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | DFL | 1,630.000000000000000 | | 1,630.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 36.700000000000000 | | 36.700000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | EXCH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.542524950000000 | | 150.542524950000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LOOKS | 500.000000000000000 | | 500.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 22.607619660000000 | | 22.607619660000000 |
| | | | LUNA2_LOCKED | 52.751112530000000 | | 52.751112530000000 |
| | | | LUNC | 0.008965860000000 | | 0.008965860000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (2940321791875629 76/CONTEMPORARY #17) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3727063917066894 92/CONTEMPORARY #4) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | OMG-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 115.249911694000000 |
| | | | SOL | 3.170000000000000 | | 3.170000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 196.000000000000000 | | 196.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 105.500000000000000 | | 105.500000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,542.420394790019000 | | 3,542.420394790019000 |
| | | | USDT | 0.000000009599573 | | 0.000000009599573 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES | 51.000000000000000 | | 51.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200626 | -0.000000000000014 | | -0.000000000000014 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 12479 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | 489.000000000000000 | | 489.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.050674974892080 | | 0.050674974892080 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,470.000000000000000 | | 1,470.000000000000000 |
| | | | DFL | 36,121.214085925140000 | | 36,121.214085925140000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 246.000000000000000 | | 246.000000000000000 |
| | | | ETH | 0.660071212544700 | | 0.660071212544700 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.059000000000000 | | 0.059000000000000 |
| | | | FTM | 3,847.842782004796400 | | 3,847.842782004796400 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.044491150000000 | | 2.044491150000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 3,090.000000000000000 | | 3,090.000000000000000 |
| | | | GODS | 193.500000000000000 | | 193.500000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 4,740.000000000000000 | | 4,740.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.004568150000000 | | 1.004568150000000 |
| | | | LUNA2_LOCKED | 2.343992351000000 | | 2.343992351000000 |
| | | | LUNC | 100,014.700032187710000 | | 100,014.700032187710000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 326.188897339203950 | | 326.188897339203950 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3163500826309550 67/#016) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3226533872165691 71/#014) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3268583078425472 03/#011) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3315412731345784 65/#019) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3607746429581981 74/#006) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3677307432254824 48/#007) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3831106499445649 09/#002) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4262544285434094 57/#005) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4398910965599190 71/#018) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (4507003670228317673/#015) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4584280033360165556/#004) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4624461409926693766/#010) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4787002940815382229/#008 #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5057876005144132235/#009) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5181946223767436349/#004) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5600659327240658449/#017) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5704571551033696300/#013) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 72.775375340420500 | | 72.775375340420500 |
| | | | SAND | 299.000000000000000 | | 299.000000000000000 |
| | | | SHIB | 4,100,000.000000000000000 | | 4,100,000.000000000000000 |
| | | | SOL | 35.017788314496950 | | 35.017788314496950 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 1.047711980000000 | | 1.047711980000000 |
| | | | SRM_LOCKED | 1.562906760000000 | | 1.562906760000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,604.033964801527600 | | 1,604.033964801527600 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,120.912610063414400 | | 1,120.912610063414400 |
| | | | USDT | 0.000000006675255 | | 0.000000006675255 |
| | | | USTC | 77.184589312319960 | | 77.184589312319960 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YGG | 326.000000000000000 | | 326.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50928 | Name on file | FTX Trading Ltd. | 1INCH | 450.941252444946600 | FTX Trading Ltd. | 450.941252444946600 |
|---|---|---|---|---|---|---|
| | | | AAVE | 5.581469901201700 | | 5.581469901201700 |
| | | | FTT | 51.366664880000000 | | 51.366664880000000 |
| | | | GRT | 5,684.835777239678500 | | 5,684.835777239678500 |
| | | | LINA | 9.449900000000000 | | 9.449900000000000 |
| | | | RAY | 509.113315840000000 | | 509.113315840000000 |
| | | | SOL | 62.379860000000000 | | 62.379860000000000 |
| | | | SRM | 260.344722870000000 | | 260.344722870000000 |
| | | | SRM_LOCKED | 6.567643050000000 | | 6.567643050000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 7.471994594918923 | | 7.471994594918923 |
| | | | USDT | 3.972155000000000 | | 3.972155000000000 |
| | | | XRP | 0.980000000000000 | | 0.980000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85935 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000046208200 | | 0.000000046208200 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KAVA-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LINK | 0.052072500000000 | | 0.052072500000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.005146061726062 | | 0.005146061726062 |
| | | | USDT | 6,393.168766174629000 | | 6,393.168766174629000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | 0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47870 | Name on file | FTX Trading Ltd. | ATOM | 2.365908011770180 | FTX Trading Ltd. | 2.365908011770180 |
|---|---|---|---|---|---|---|
| | | | AVAX | 2.071309939297710 | | 2.071309939297710 |
| | | | BAL | 0.327294600000000 | | 0.327294600000000 |
| | | | BAND | 2.072890570000000 | | 2.072890570000000 |
| | | | BNB | 0.178443222207439 | | 0.178443222207439 |
| | | | BTC | 0.157682381470910 | | 0.157682381470910 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 9.816101770000000 | | 9.816101770000000 |
| | | | DAI | 0.066931999529347 | | 0.066931999529347 |
| | | | DOGE | 10.708731320498500 | | 10.708731320498500 |
| | | | ETH | 0.000413513640400 | | 0.000413513640400 |
| | | | ETHW | 0.000413510000000 | | 0.000413510000000 |
| | | | FTM | 80.212897168247200 | | 80.212897168247200 |
| | | | FTT | 25.057350810000000 | | 25.057350810000000 |
| | | | GRT | 46.551633197101700 | | 46.551633197101700 |
| | | | LINK | 3.082297012733120 | | 3.082297012733120 |
| | | | LRC | 36.000536440000000 | | 36.000536440000000 |
| | | | LUNA2 | 7.069676575000000 | | 7.069676575000000 |
| | | | LUNA2_LOCKED | 16.495912010000000 | | 16.495912010000000 |
| | | | LUNC | 82.343558146422300 | | 82.343558146422300 |
| | | | MATIC | 119.960259200780000 | | 119.960259200780000 |
| | | | MER | 10.673314570000000 | | 10.673314570000000 |
| | | | MSOL | 20.435019610000000 | | 20.435019610000000 |
| | | | NEAR | 10.341756840000000 | | 10.341756840000000 |
| | | | PAXG | 0.000000010000000 | | 0.000000010000000 |
| | | | REN | 20.728719410000000 | | 20.728719410000000 |
| | | | RUNE | 0.000024745857230 | | 0.000024745857230 |
| | | | SGD | 0.007292660000000 | | 0.007292660000000 |
| | | | SRM | 0.054932560000000 | | 0.054932560000000 |
| | | | SRM_LOCKED | 0.195941120000000 | | 0.195941120000000 |
| | | | STETH | 0.256124818403460 | | 0.256124818403460 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 1.295872465642840 | | 1.295872465642840 |
| | | | USDT | 0.013317077483432 | | 0.013317077483432 |
| | | | USTC | 0.000000009227490 | | 0.000000009227490 |
| | | | WBTC | 0.000082973128906 | | 0.000082973128906 |
| | | | XAUT | 0.000000007557826 | | 0.000000007557826 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37486 | Name on file | FTX Trading Ltd. | ALGO | 228.71105480162460 | FTX Trading Ltd. | 228.71105480162460 |
| | | | ATLAS | 7,823.84618332477500 | | 7,823.84618332477500 |
| | | | AVAX | 0.133305573287505 | | 0.133305573287505 |
| | | | BAO | 121,114.93420029478000 | | 121,114.93420029478000 |
| | | | BEAR | 0.000000000735397 | | 0.000000000735397 |
| | | | BULL | 0.015522810468777 | | 0.015522810468777 |
| | | | COPE | 0.000000008344556 | | 0.000000008344556 |
| | | | DOGEBULL | 17.902616997456410 | | 17.902616997456410 |
| | | | ETHBULL | 0.126383303560390 | | 0.126383303560390 |
| | | | FTM | 7.680459756660571 | | 7.680459756660571 |
| | | | FTT | 1.199160000000000 | | 1.199160000000000 |
| | | | GBTC | 0.378843221336852 | | 0.378843221336852 |
| | | | KIN | 7,110,653.76037959100000 | | 7,110,653.76037959100000 |
| | | | MATICBULL | 943.983596128112500 | | 943.983596128112500 |
| | | | MNGO | 0.000000004249683 | | 0.000000004249683 |
| | | | OXY | 44.472067844254155 | | 44.472067844254155 |
| | | | POLIS | 4.42781127800396 | | 4.42781127800396 |
| | | | RAY | 7.393949502128623 | | 7.393949502128623 |
| | | | SAND | 2.109423737313455 | | 2.109423737313455 |
| | | | SOL | 137.559761030565940 | | 137.559761030565940 |
| | | | SPELL | 1,452.402670698268000 | | 1,452.402670698268000 |
| | | | SRM | 133.881203120000000 | | 133.881203120000000 |
| | | | SRM_LOCKED | 3.088040405000000 | | 3.088040405000000 |
| | | | USD | 0.317161400000000 | | 0.317161400000000 |
| | | | USDT | 8.264729330736360 | | 8.264729330736360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82310 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA | 392.289969165065200 | | 392.289969165065200 |
| | | | ATLAS | 3,330.00000000000000 | | 3,330.00000000000000 |
| | | | CHR | 395.429061660000000 | | 395.429061660000000 |
| | | | RNDR | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 11.468747610000000 | | 11.468747610000000 |
| | | | SRM_LOCKED | 0.177472340000000 | | 0.177472340000000 |
| | | | USD | 20.970641809597010 | | 20.970641809597010 |
| | | | XRP | | | 596.257940148725000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67226 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000002 | FTX Trading Ltd. | -0.000000000000002 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | | | 9.902448587411250 |
| | | | BTC | 0.258604075896010 | | 0.258604075896010 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 511.170213901850450 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.394000000000000 | | 0.394000000000000 |
| | | | ETH-PERP | 0.394000000000000 | | 0.394000000000000 |
| | | | ETHW | | | 1.001605849671090 |
| | | | EUR | 1.002954492745110 | | 1.002954492745110 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOOD | 0.000000002302420 | | 0.000000002302420 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000182 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,082.604099093674200 | | 1,082.604099093674200 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 3.927780023376050 |
| | | | SOL-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | STEP-PERP | 31.600000000000000 | | 31.600000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,462.003807464299400 | | 1,462.003807464299400 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | -0.0000000000000028 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57057 | Name on file | FTX Trading Ltd. | 1INCH | 1,289.479252716373100 | FTX Trading Ltd. | 1,289.479252716373100 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | 1INCH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ | 344.73965250000000 | | 344.73965250000000 |
| | | | ETH | 0.00000000607400 | | 0.00000000607400 |
| | | | ETHBEAR | 2,979.50000000000000 | | 2,979.50000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 43.51703950316240 | | 43.51703950316240 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATICBULL | 10,691.28433850000000 | | 10,691.28433850000000 |
| | | | MER | 10,290.39162200000000 | | 10,290.39162200000000 |
| | | | MOB | 0.24608466232520 | | 0.24608466232520 |
| | | | SOL | 130.13644442425820 | | 130.13644442425820 |
| | | | TRX | 0.00005700000000 | | 0.00005700000000 |
| | | | USD | 0.00381559559745 | | 0.00381559559745 |
| | | | USDT | 0.04407099164176 | | 0.04407099164176 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13781 | Name on file | FTX Trading Ltd. | DOGE | 0.09398746612675 | FTX Trading Ltd. | 0.09398746612675 |
| | | | ETH | 1.23429451365422 | | 1.23429451365422 |
| | | | ETHW | 1.22803836424808 | | 1.22803836424808 |
| | | | FTT | 0.08529628000000 | | 0.08529628000000 |
| | | | LUNA2 | 1.14787638700000 | | 1.14787638700000 |
| | | | LUNA2_LOCKED | 2.67837823600000 | | 2.67837823600000 |
| | | | LUNC | 249,952.50000000000000 | | 249,952.50000000000000 |
| | | | NFT (370723250909786564)/FTX EU - WE ARE HERE! #279821) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (433625678513698031)/FTX EU - WE ARE HERE! #279828) | 1.00000000000000 | | 1.00000000000000 |
| | | | RAY | 62.80238411000000 | | 62.80238411000000 |
| | | | SOL | | | 25.98381896588215 |
| | | | USD | 103.96387356691360 | | 103.96387356691136 |
| | | | USDT | 3,112.49292000518470 | | 3,112.49292000518470 |
| | | | XRP | | | 0.60433983935660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50316 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.36182327448735 | | 0.36182327448735 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.36021441315082 | | 0.36021441315082 |
| | | | FTT | 5.89887900000000 | | 5.89887900000000 |
| | | | LTC | 5.33902552965683 | | 5.33902552965683 |
| | | | LUNA2 | 9.18672196200000 | | 9.18672196200000 |
| | | | LUNA2_LOCKED | 21.43568458000000 | | 21.43568458000000 |
| | | | LUNC | 2,000,428.04877512020000 | | 2,000,428.04877512020000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STETH | 0.11051971369964 | | 0.11051971369964 |
| | | | USD | 0.00562298663194 | | 0.00562298663194 |
| | | | USDT | | | 288.22921207290250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50993 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000099212300 | FTX Trading Ltd. | 0.00000000099212300 |
| | | | ATOM | 0.00000000244164000 | | 0.00000000244164000 |
| | | | AVAX | 0.00000000015735000 | | 0.00000000015735000 |
| | | | BTC | 0.00000000090000000 | | 0.00000000090000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.04499190974732200 | | 0.04499190974732200 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000000017700800 | | 0.00000000017700800 |
| | | | LOOKS | | | 263.07873004025480000 |
| | | | LUNA2 | 0.00480974142100000 | | 0.00480974142100000 |
| | | | LUNA2_LOCKED | 0.01122272998000000 | | 0.01122272998000000 |
| | | | LUNC | 1,047.33132082451720000 | | 1,047.33132082451720000 |
| | | | MATIC | 0.00000000841182000 | | 0.00000000841182000 |
| | | | NFT (314445945698674841)/FTX EU - WE ARE HERE! #102250) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (373741749808299125)/FTX AU - WE ARE HERE! #23268) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (399619572259920446)/THE HILL BY FTX #5670) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (434518859180992723)/FTX CRYPTO CUP 2022 KEY #19027) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (496788292267511839)/FTX EU - WE ARE HERE! #102050) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (512044628550341980)/FTX EU - WE ARE HERE! #101943) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (558647870117788503)/FTX AU - WE ARE HERE! #48198) | 1.00000000000000 | | 1.00000000000000 |
| | | | NVDA | 0.00000000862915000 | | 0.00000000862915000 |
| | | | SOL | 0.00000000018268900 | | 0.00000000018268900 |
| | | | USD | 772.52935933805240000 | | 772.52935933805240000 |
| | | | USDT | 0.00000000406328500 | | 0.00000000406328500 |
| | | | USTC | 0.00000000357000000 | | 0.00000000357000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50930 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | | | 5.87390893600000 |
| | | | APE-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | APT | 25.12657447000000 | | 25.12657447000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.01685294449100 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 701.50240750000000 | | 701.50240750000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.300383600000000 | | 0.300383600000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 41.665597400000000 | | 41.665597400000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 139.892936820000000 | | 139.892936820000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.706827850000000 | | 0.706827850000000 |
| | | | GST-PERP | 0.000000000009549 | | 0.000000000009549 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 35.500000000000000 | | 35.500000000000000 |
| | | | LINK-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | LUNA2 | 0.000004592609188 | | 0.000004592609188 |
| | | | LUNA2_LOCKED | 0.000010716088110 | | 0.000010716088110 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 1.000050321600000 | | 1.000050321600000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 110.000000000000000 | | 110.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3142700417949765490/BAKU TICKET STUB #1064) | | | 1.000000000000000 |
| | | | NFT (476498599065700125/FRANCE TICKET STUB #384) | | | 1.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 103.000000000000000 | | 103.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.105606363198600 | | 0.105606363198600 |
| | | | SOL-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,827.231518162523600 | | 3,827.231518162523600 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16967 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.010155717225550 |
| | | | ETHW | | | 7.003335773506550 |
| | | | FTT | 30.993766100000000 | | 30.993766100000000 |
| | | | USD | 0.002346051395360 | | 0.002346051395360 |
| | | | USDT | | | 105.963555147406660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59062 | Name on file | FTX Trading Ltd. | BNB | 0.000000000058190 | FTX Trading Ltd. | 0.000000000058190 |
| | | | BTC | | | 0.064131414901800 |
| | | | DOGE | 0.000000009066220 | | 0.000000009066220 |
| | | | ETH | | | 0.626541942010833 |
| | | | ETHW | 0.000000005636120 | | 0.000000005636120 |
| | | | FTT | 150.000000003843640 | | 150.000000003843640 |
| | | | SOL | 0.000000003866230 | | 0.000000003866230 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.163142864495366 | | 0.163142864495366 |
| | | | SRM_LOCKED | 141.363291590000000 | | 141.363291590000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEBWIN | 514.800000000000000 | | 514.800000000000000 |
| | | | USD | 0.000000011497639 | | 0.000000011497639 |
| | | | USDT | 0.000000004744748 | | 0.000000004744748 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12689 | Name on file | FTX Trading Ltd. | ETH | 0.072579857496540 | FTX Trading Ltd. | 0.072579857496540 |
| | | | ETHW | 0.072579857496540 | | 0.072579857496540 |
| | | | FTT | 1.094708149113608 | | 1.094708149113608 |
| | | | RAY | 177.593949200000000 | | 177.593949200000000 |
| | | | SOL | | | 78.583803104353600 |
| | | | USD | 0.000000088129473 | | 0.000000088129473 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60166 | Name on file | FTX Trading Ltd. | APE | 904.172380000000000 | FTX Trading Ltd. | 904.172380000000000 |
| | | | BTC | 0.003251505804568 | | 0.003251505804568 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.927044871383860 | | 0.927044871383860 |
| | | | ETHW | 0.584046631383860 | | 0.584046631383860 |
| | | | FTT | 25.912405040000000 | | 25.912405040000000 |
| | | | LUNA2 | 1.097513464000000 | | 1.097513464000000 |
| | | | LUNA2_LOCKED | 2.526000666000000 | | 2.526000666000000 |
| | | | LUNC | 238,985.865782150000000 | | 238,985.865782150000000 |
| | | | NFT (335680409114365347/THE HILL BY FTX #42750) | | | 1.000000000000000 |
| | | | NFT (406006327516180954/FTX AU - WE ARE HERE! #46578) | | | 1.000000000000000 |
| | | | NFT (422241205306279952/FTX EU - WE ARE HERE! #88194) | | | 1.000000000000000 |
| | | | NFT (446352950683106827/FTX AU - WE ARE HERE! #46564) | | | 1.000000000000000 |
| | | | NFT (499746234248746619/FTX EU - WE ARE HERE! #88040) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (56102486366897766/FTX EU - WE ARE HERE! #88368) | | | 1.000000000000000 |
| | | | SOL | 0.692686780000000 | | 0.692686780000000 |
| | | | TRX | 0.001574000000000 | | 0.001574000000000 |
| | | | USD | 86.558386294645590 | | 86.558386294645590 |
| | | | USDT | | | 1,524.665693157551500 |
| | | | XRP | 0.337907715002840 | | 0.337907715002840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74007 | Name on file | FTX Trading Ltd. | ATLAS | 17,000.000000000000000 | FTX Trading Ltd. | 17,000.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000016650000 | | 0.000000016650000 |
| | | | ETH | 0.000000009489700 | | 0.000000009489700 |
| | | | ETHW | 0.756306930000000 | | 0.756306930000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | NFT (37060401803391521536/FTX EU - WE ARE HERE! #76337) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 391.000000000000000 | | 391.000000000000000 |
| | | | RAY | | | 82.651491857736890 |
| | | | USD | 0.000000007425711 | | 0.000000007425711 |
| | | | USDT | 0.000000045327765 | | 0.000000045327765 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6626 | Name on file | FTX Trading Ltd. | BNB | 1.876282275175360 | FTX Trading Ltd. | 1.876282275175360 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.049200054915262 | | 0.049200054915262 |
| | | | CEL | 300.422341890333200 | | 300.422341890333200 |
| | | | CRO | 1,070.000000000000000 | | 1,070.000000000000000 |
| | | | ETH | 0.148000022397710 | | 0.148000022397710 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.907557599798570 | | 1.907557599798570 |
| | | | FTT | 26.600000001565550 | | 26.600000001565550 |
| | | | LINK | 0.000000002845750 | | 0.000000002845750 |
| | | | LUNA2_LOCKED | 0.000000015427390 | | 0.000000015427390 |
| | | | LUNC | 0.001439715053330 | | 0.001439715053330 |
| | | | MATIC | | | 682.237266276084300 |
| | | | NFT (330690661513319060/FTX EU - WE ARE HERE! #206993) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (425698964916282766/FTX EU - WE ARE HERE! #206939) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (444305884669941989/FTX EU - WE ARE HERE! #206962) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (448671028695508173/FTX AU - WE ARE HERE! #30851) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | | | 1.000000000000000 |
| | | | SOL | 1.354684964751890 | | 1.354684964751890 |
| | | | USD | 837.150789980449000 | | 837.150789980449000 |
| | | | USDT | 0.052064313484160 | | 0.052064313484160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53387 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000286013 | | 0.000000000286013 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | AXS-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | BCH | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000363 | | -0.000000000000363 |
| | | | BTC | 0.000002506000000 | | 0.000002506000000 |
| | | | BTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BTT | 185.000000000000000 | | 185.000000000000000 |
| | | | CAKE-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.400000000000000 | | 0.400000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000039500000000 | | 0.000039500000000 |
| | | | FLOW-PERP | 0.000000000000213 | | 0.000000000000213 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.001820130000000 | | 0.001820130000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000114809452500 | | 0.000114809452500 |
| | | | LUNA2_LOCKED | 0.000267888722600 | | 0.000267888722600 |
| | | | LUNC | 25.000000006688648 | | 25.000000006688648 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000114900000000 | | 0.000114900000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.100988150000000 | | 1.100988150000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | 8.016979310000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.025000000000000 | | 0.025000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 117,544.035898005390000 | | 117,544.035898005390000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.106286158234146 | | 0.106286158234146 |
| | | | USDT | 0.6290197275642651 | | 0.6290197275642651 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.100034644800000 | | 0.100034644800000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13708 | Name on file | FTX Trading Ltd. | ATLAS | 38,560.121612190000000 | FTX Trading Ltd. | 38,560.121612190000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 1,479.417564080000000 | | 1,479.417564080000000 |
| | | | ENS | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 0.000000004820600 | | 0.000000004820600 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.469571805150750 | | 1.469571805150750 |
| | | | FTM | 113.965654000000000 | | 113.965654000000000 |
| | | | FTT | 0.085264700000000 | | 0.085264700000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 479.000000000000000 | | 479.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.613095262000000 | | 5.613095262000000 |
| | | | LUNA2_LOCKED | 13.097222280000000 | | 13.097222280000000 |
| | | | LUNC | 1,222,263.311007000000000 | | 1,222,263.311007000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (432822911623851734/THE HILL BY FTX #7322) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 147.217849010000000 | | 147.217849010000000 |
| | | | SOL | 3.270000000000000 | | 3.270000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 450.002250000000000 | | 450.002250000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ | 168.500000000000000 | | 168.500000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 81.331410461317940 | | 81.331410461317940 |
| | | | USDT | 0.009770000000000 | | 0.009770000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67543 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000004048105 | | 0.000000004048105 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.093716925164600 | | 0.093716925164600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 100.000500000000000 | | 100.000500000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000009691600 | | 0.000000009691600 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | | | 1.869106735487280 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.102286020562010 | | 0.102286020562010 |
| | | | FLOW-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | FTT | 267.301598468188600 | | 267.301598468188600 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000008563930 | | 0.000000008563930 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 4.580463503000000 | | 4.580463503000000 |
| | | | LUNA2_LOCKED | 10.687748170000000 | | 10.687748170000000 |
| | | | LUNC | 0.000000006957310 | | 0.000000006957310 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (440444806596212692/FTX AU - WE ARE HERE! #60472) | | | 1.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 460.948222687490670 | | 460.948222687490670 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 12.820584971897755 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 324.763922130000000 | | 324.763922130000000 |
| | | | SRM_LOCKED | 2.539323130000000 | | 2.539323130000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-20210625 | 1.310640021399120 | | 1.310640021399120 |
| | | | USD | 0.000000003638100 | | 0.000000003638100 |
| | | | USTC | 0.000000003638100 | | 0.000000003638100 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12253 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX | 0.00373349352355 | | 0.00373349352355 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000077462 | | 0.00000000077462 |
| | | | BNB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.03260000000000 | | 0.03260000000000 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0101 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0102 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0103 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0104 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0105 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0106 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0204 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0208 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0209 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0210 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0211 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0212 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0215 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0216 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0219 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0221 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0222 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0223 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0224 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0226 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0228 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0301 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211026 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211027 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211030 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211101 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211102 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211103 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211104 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211105 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211106 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211108 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211109 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211112 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211113 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211114 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211115 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211116 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211117 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211118 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211119 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211120 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211121 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211123 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211124 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211125 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211126 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211127 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211128 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211129 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211130 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211201 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211202 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211203 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211204 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211207 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211208 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211209 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211210 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211211 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211212 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211213 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211214 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211215 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211216 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211217 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211218 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211219 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211220 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211221 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211222 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211223 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211224 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211226 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211228 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211229 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0107 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0218 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0304 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-WK-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211001 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211008 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211029 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211105 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211112 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211119 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211126 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211203 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211210 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211217 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAI | | | | 512.249538738046800 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 1.588878366413752 | | | 1.588878366413752 |
| | | | ETHW | 1.588878366413752 | | | 1.588878366413752 |
| | | | FIDA | 90.000450000000000 | | | 90.000450000000000 |
| | | | FTT | 150.783076690000000 | | | 150.783076690000000 |
| | | | GALA | 949.864620000000000 | | | 949.864620000000000 |
| | | | GALA-PERP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | HNT | 25.000125000000000 | | | 25.000125000000000 |
| | | | LINK | 0.000000004776720 | | | 0.000000004776720 |
| | | | LRC | 999.864620000000000 | | | 999.864620000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000004500000 | | | 0.000000004500000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (45558964360466005/ME SELFIES) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 329.302187992718530 | | | 329.302187992718530 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 280.133441550000000 | | | 280.133441550000000 |
| | | | SRM_LOCKED | 4.363693490000000 | | | 4.363693490000000 |
| | | | USD | 1,015.873990697962700 | | | 1,015.873990697962700 |
| | | | USDT | -0.141461204832156 | | | -0.141461204832156 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

## SCHEDULE 2

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Fifth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| 87733 | Name on file | FTX Trading Ltd. | | BTC | 1.63351440000659440 | FTX Trading Ltd. | 1.63351440000659440 |
| | | | | ETH | | | 0.20692903160989 |
| | | | | ETHW | 0.20581080874504 | | 0.20581080874504 |
| | | | | USD | 20,312.18641914933... | | 20,312.186419149384000 |

Other Activity Asserted: 1.6335144 BTC - Missing or incorrect Value                                                                                      0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40537 | Name on file | FTX Trading Ltd. | | 1INCH | 0.00000008102480 | FTX Trading Ltd. | 0.00000008102480 |
|---|---|---|---|---|---|---|---|
| | | | | AAVE | | | 2.33434479646817 |
| | | | | ALGO | 0.048673000000000 | | 0.048673000000000 |
| | | | | ATOM | 0.000000003969160 | | 0.000000003969160 |
| | | | | AVAX | 0.000000008928460 | | 0.000000008928460 |
| | | | | BAND | | | 158.0051465292823940 |
| | | | | BNB | 0.00000005129968 | | 0.00000005129968 |
| | | | | BTC | 0.000000003059960 | | 0.000000003059960 |
| | | | | CEL | 0.0564124235764469 | | 0.0564124235764469 |
| | | | | CHZ | 127.645122320000000 | | 127.645122320000000 |
| | | | | DOT | 0.000000003503790 | | 0.000000003503790 |
| | | | | ETH | 0.000000005995220 | | 0.000000005995220 |
| | | | | EUR | 0.000000002741165 | | 0.000000002741165 |
| | | | | FTM | 0.000000008451950 | | 0.000000008451950 |
| | | | | FTT | 25.131045473420464 | | 25.131045473420464 |
| | | | | LINK | 0.000000002365750 | | 0.000000002365750 |
| | | | | LTC | 0.000000006153400 | | 0.000000006153400 |
| | | | | LUNA2_LOCKED | 15.700000000000000 | | 15.700000000000000 |
| | | | | LUNC | 712.335031002079200 | | 712.335031002079200 |
| | | | | MATIC | 0.000000007349782 | | 0.000000007349782 |
| | | | | OKB | 0.10193800532620 | | 0.10193800532620 |
| | | | | OMG | 0.000000007992390 | | 0.000000007992390 |
| | | | | RUNE | 0.000000007976140 | | 0.000000007976140 |
| | | | | SNX | | | 52.053206685879620 |
| | | | | SOL | 0.000000005748640 | | 0.000000005748640 |
| | | | | SUSHI | 0.000000000390030 | | 0.000000000390030 |
| | | | | TOMO | 0.000000003302076 | | 0.000000003302076 |
| | | | | TRX | 5.409373351562457 | | 5.409373351562457 |
| | | | | UNI | 0.000000003266330 | | 0.000000003266330 |
| | | | | USD | 2.012398948846668 | | 2.012398948846668 |
| | | | | USDT | 0.001457290000000 | | 0.001457290000000 |
| | | | | USTC | 0.000000007654120 | | 0.000000007654120 |

Other Activity Asserted: None - FTX Blockfolio                                                                                      0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57399 | Name on file | FTX Trading Ltd. | | ATOM-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | BTC | 0.001628926593727 | | 0.001628926593727 |
| | | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | FTM | | | 41.184402800000000 |
| | | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | LUNC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | USD | 191.715624051517240 | | 191.715624051517240 |
| | | | | USDT | 0.005690000000000 | | 0.005690000000000 |

Other Activity Asserted: approx 192 dollar - i made a deposit on 07/19  through ######## but i think it didnt came through. therefore im trying again over here.                                                                                      0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70111 | Name on file | FTX Trading Ltd. | | BNB | 0.18350627222850 | FTX Trading Ltd. | 0.18350627222850 |
|---|---|---|---|---|---|---|---|
| | | | | FTT | 7.098671520000000 | | 7.098671520000000 |
| | | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | USD | 1,250.968671434192400 | | 1,250.968671434192400 |
| | | | | USDT | 0.008124603107130 | | 0.008124603107130 |

Other Activity Asserted: I don't remember it. - I don't remember it.                                                                                      0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49899 | Name on file | FTX Trading Ltd. | | DOGE | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | | ENS | 200.000000000000000 | | 200.000000000000000 |
| | | | | ETH | 2.499500000000000 | | 2.499500000000000 |
| | | | | ETHW | 2.499500000000000 | | 2.499500000000000 |
| | | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | | USD | 212.547456453415750 | | 212.547456453415750 |
| | | | | USDT | | | 600.742047762188000 |

Other Activity Asserted: None - None                                                                                      0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69017 | Name on file | FTX Trading Ltd. | | USD | 104.160838392110850 | FTX Trading Ltd. | 104.160838392110850 |
|---|---|---|---|---|---|---|---|
| | | | | USDT | 104.690042787279720 | | 104.690042787279720 |

Other Activity Asserted: NIL - ASK about KYC verification                                                                                      0.00000000000000

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18917 | Name on file | FTX Trading Ltd. | FTT | 5.998877100000000 | FTX Trading Ltd. | 5.998877100000000 |
| | | | SOL | 0.008341300000000 | | 0.008341300000000 |
| | | | USD | 1.475406651709740 | | 1.475406651709740 |
| | | | USDT | 210.162378947835920 | | 210.162378947835920 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8830 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.682229988000000 | | 0.682229988723352 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010770860 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | -0.000000000000002 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000006770860 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | 0.014985470000000 | | 0.014985471771190 |
| | | | FTT-PERP | | | 0.000000000000003 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000009422953 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000000032112400 |
| | | | LUNA2_LOCKED | | | 0.000000074928935 |
| | | | LUNC | | | 0.000000002170362 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (3348203344326296557/HUNGARY TICKET STUB #722) | | | 1.000000000000000 |
| | | | NFT (3848119661059009502/FTX EU - WE ARE HERE! #119967) | | | 1.000000000000000 |
| | | | NFT (4167867760003358742/THE HILL BY FTX #4245) | | | 1.000000000000000 |
| | | | NFT (4360691355007726928/FTX EU - WE ARE HERE! #127480) | | | 1.000000000000000 |
| | | | NFT (4373936624988994450/FTX EU - WE ARE HERE! #127332) | | | 1.000000000000000 |
| | | | NFT (5066303858742054415/FTX CRYPTO CUP 2022 KEY #1489) | | | 1.000000000000000 |
| | | | NFT (5154148449256892890/BELGIUM TICKET STUB #310) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.795187890000000 |
| | | | SRM_LOCKED | 21.873992770000000 | | 21.873992770000000 |
| | | | SUN | 57.252000000000000 | | 57.252000000000000 |
| | | | USD | 0.023262616755812 | | 0.023262616755812 |
| | | | USDT | | | 0.000000005622567 |
| | | | USTC | | | 0.000000005502046 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12954 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.044037898523700 |
| | | | USD | 0.000000002363612 | | 0.000000002363612 |
| | | | USDT | 0.207835001213799 | | 0.207835001213799 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82418 | Name on file | FTX Trading Ltd. | ALGX | 1.754000004000000 | FTX Trading Ltd. | 1.754000004000000 |
| | | | ALGX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 321.693572359287660 | | 321.693572359287660 |
| | | | AVAX | 15.691631052939629 | | 15.691631052939629 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 1.904441241273400 | | 1.904441241273400 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | 0.000000000876337 | | 0.000000000876337 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTM | 1,187.591457869760700 | | 1,187.591457869760700 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 33.148219598703740 | | 33.148219598703740 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.342229001652094 | | 0.342229001652094 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | | | 57.462153529674000 |
| | | | SHIB | 9,890,609.897550800000000 | | 9,890,609.897550800000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 22.760482451279430 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000007529580 | | 0.000000007529580 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,385.165774689080000 | | 3,385.165774689080000 |
| | | | USDT | 0.000000001651240 | | 0.000000001651240 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 3385.16577469 USDC - USDC withdrawal that was not completed | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53943 | Name on file | FTX Trading Ltd. | DOT-PERP | 0.10000000000000000 | FTX Trading Ltd. | 0.10000000000000000 |
| | | | ETH | | | 0.00100037686000000 |
| | | | ETHW | 0.00100000000000000 | | 0.00100000000000000 |
| | | | EUR | 2.00075339000000000 | | 2.00075339000000000 |
| | | | TRX | 0.00004600000000000 | | 0.00004600000000000 |
| | | | USD | 0.00029743000000000 | | 0.00029743000000000 |
| | | | USDT | 27.35233518181816970 | | 27.35233518181816970 |
| | | | Other Activity Asserted: 1 dollar - change for jpy | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67985 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | 0.00000005953470 | | 0.00000005953470 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000001000000000 | | 0.00000001000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000000636461 0 | | 0.00000000636461 0 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 1.57582595860080 9 | | 1.57582595860080 9 |
| | | | USDT | | | 336.91402764256696 0 |
| | | | Other Activity Asserted: I'm not remember, may be less than 3000 USDC - some usdc in the blockfolio app | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51054 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | 0.00898290000000 | | 0.00898290000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 2.05241280000000 |
| | | | ETH-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 2.04146390000000 | | 2.04146390000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 30.00000000000000 | | 30.00000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 2,200.00000000000000 | | 2,200.00000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.00073700000000 | | 0.00073700000000 |
| | | | USD | 3,788.18932069116140 0 | | 3,788.18932069116140 0 |
| | | | USDT | 1,060.24831726000000 0 | | 1,060.24831726000000 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91356 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BF_POINT | | | 400.00000000000000 |
| | | | BTC | 0.01599200000000 | | 0.01599410782376 2 |
| | | | ETH | 0.89862546000000 0 | | 0.89874040000000 0 |
| | | | ETHW | | | 0.89836286000000 0 |
| | | | KIN | | | 1.00000000000000000 |
| | | | RSR | | | 1.00000000000000000 |
| | | | USDT | 678.64540000000000 0 | | 688.73219737255430 0 |
| | | | Other Activity Asserted: non ho altri reclami - non ho altri reclami | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21510 | Name on file | FTX Trading Ltd. | BTC | 0.08471096000000 | FTX Trading Ltd. | 0.08471096000000 |
| | | | EUR | -2,605.78488211210100 0 | | -2,605.78488211210100 0 |
| | | | FTM | | | 307.20034443749900 0 |
| | | | FTT | 40.58463986000000 0 | | 40.58463986000000 0 |
| | | | LINK | | | 36.42766027992000 0 |
| | | | USDT | 6,356.65319778411200 0 | | 6,356.65319778411200 0 |
| | | | Other Activity Asserted: 40 - FTT earn | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60920 | Name on file | FTX Trading Ltd. | ALTBULL | 6.48000000000000000 | FTX Trading Ltd. | 6.48000000000000000 |
| | | | AUD | 0.00000011445957 1 | | 0.00000011445957 1 |
| | | | AUDIO | 31.00000000000000000 | | 31.00000000000000000 |
| | | | BEAR | 102,900.00000000000000 | | 102,900.00000000000000 |
| | | | BNB | 0.00000000829080 0 | | 0.00000000829080 0 |
| | | | BOBA | 5.50062788000000 0 | | 5.50062788000000 0 |
| | | | BTC | 0.00000002478260 | | 0.00000002478260 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAI | 0.00000000170137 0 | | 0.00000000170137 0 |
| | | | DOGE | | | 276.77464936708680 0 |
| | | | ETH | | | 0.01336440763580 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.01326394552193 0 | | 0.01326394552193 0 |
| | | | FTT | 51.00000000000000000 | | 51.00000000000000000 |
| | | | GLXY | 13.00421549593425 0 | | 13.00421549593425 0 |
| | | | GME | | | 9.17540928507175 0 |
| | | | GMEPRE | 0.00000002331790 | | 0.00000002331790 |
| | | | HXRO | 99.93350000000000 0 | | 99.93350000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 27.340019436707590 | | 27.340019436707590 |
| | | | MATIC | 0.000000001570420 | | 0.000000001570420 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | | | 0.051654493012250 |
| | | | OMG | | | 5.789959352363480 |
| | | | OXY | 15.000000000000000 | | 15.000000000000000 |
| | | | RAY | 19.056179740000000 | | 19.056179740000000 |
| | | | SOL | 35.226660250000000 | | 35.226660250000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 59.875584170000000 | | 59.875584170000000 |
| | | | SRM_LOCKED | 1.712527610000000 | | 1.712527610000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000007210280 | | 0.000000007210280 |
| | | | USD | 2.964213856916868 | | 2.964213856916868 |
| | | | USDT | 0.000000008615530 | | 0.000000008615530 |
| | | | XRP | 0.000000000392590 | | 0.000000000392590 |
| | | | Other Activity Asserted: $150 AUD - FTX.US account holdings | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6791 | Name on file | FTX Trading Ltd. | HNT | 0.748426590000000 | FTX Trading Ltd. | 0.748426590000000 |
| | | | SOL | | | 1.043055350000000 |
| | | | USD | 0.000000241131728 | | 0.000000241131728 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80801 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 335.206369372752200 |
| | | | Other Activity Asserted: 70 Dollar - I do not have the right to participate in activities with FTX company | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7120 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | 182.960000000000000 | | 182.960622263594620 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000009000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000014 |
| | | | ETH | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000007250190 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000124972372742 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 1,028.522190730000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000042 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000014 |
| | | | SOL | 71.600000000000000 | | 71.609756000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.000000003944400 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001800000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 4,448.446558358629000 | | 4,448.446558358629000 |
| | | | USDT | | | 0.000000000944630 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000113 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: 1000$ - I was working for FTX. I was one of the Turkish Community Manager in Turkey. Our jobs were done when FTX is gone. We're getting payments monthly from FTX Global Team. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65227 | Name on file | FTX Trading Ltd. | ETH | 0.344793010000000 | FTX Trading Ltd. | 0.344793017669650 |
| | | | ETHW | 0.344793017761000 | | 0.342922035776100 |
| | | | FTT | 150.023447410000000 | | 150.023447410000000 |
| | | | TRX | 0.000005750000000 | | 0.000005752786850 |
| | | | USD | 5.201472511859005 | | 5.201472511859005 |
| | | | USDT | | | 10.060444417472311 |
| | | | Other Activity Asserted: 0 - I CANNOT Choose "NO"!! I DID NOT have Customer Claims related to any Other Activity on the FTX Exchanges! | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73054 | Name on file | FTX Trading Ltd. | AAPL | 0.999800006141540 | FTX Trading Ltd. | 0.999800006141540 |
| | | | AMD | 0.000000009515294 | | 0.000000009515294 |
| | | | AVAX | 0.000000031140178 | | 0.000000031140178 |
| | | | BCH | 0.000000007200000 | | 0.000000007200000 |
| | | | BNB | 0.000000001213440 | | 0.000000001213440 |
| | | | BTC | | | 0.007126607816189 |
| | | | CUSDT | 0.000000009192514 | | 0.000000009192514 |
| | | | DOGE | 0.000000004086000 | | 0.000000004086000 |
| | | | DOT | 0.000000007124000 | | 0.000000007124000 |
| | | | ETH | | | 0.136784300932806 |
| | | | ETHW | 0.136315173168756 | | 0.136315173168756 |
| | | | GLXY | 8.998320000000000 | | 8.998320000000000 |
| | | | GOG | 0.000000009999484 | | 0.000000009999484 |
| | | | GOOGL | 5.198960300000000 | | 5.198960300000000 |
| | | | GOOGLPRE | 0.000000001499400 | | 0.000000001499400 |
| | | | LUNA2 | 0.002231600218000 | | 0.002231600218000 |
| | | | LUNA2_LOCKED | 0.005207067175000 | | 0.005207067175000 |
| | | | LUNC | 0.001777405272310 | | 0.001777405272310 |
| | | | MATIC | 0.000000003965489 | | 0.000000003965489 |
| | | | NFT (416829775538888681/FTX EU - WE ARE HERE! #156101) | | | 1.000000000000000 |
| | | | NFT (437733160817573948/FTX EU - WE ARE HERE! #155973) | | | 1.000000000000000 |
| | | | NFT (439146581669808664/FTX EU - WE ARE HERE! #155801) | | | 1.000000000000000 |
| | | | NVDA | 2.509498000000000 | | 2.509498000000000 |
| | | | RAY | 0.000000002831740 | | 0.000000002831740 |
| | | | SOL | 0.000000008210280 | | 0.000000008210280 |
| | | | SPELL | 0.000000003332718 | | 0.000000003332718 |
| | | | SPY | 0.000000002235377 | | 0.000000002235377 |
| | | | TSM | 6.998600007591488 | | 6.998600007591488 |
| | | | USD | 8.297179700009071 | | 8.297179700009071 |
| | | | USDT | 0.000000004005965 | | 0.000000004005965 |
| | | | USTC | 0.315570548398655 | | 0.315570548398655 |
| | | | XRP | 0.000000002561070 | | 0.000000002561070 |
| | | | Other Activity Asserted: 1 - LUNA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70865 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005422533 | | 0.000000005422533 |
| | | | BTC-MOVE-0330 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0304 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 750.000000000000000 | | 750.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010889103 | | 0.000000010889103 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000005889103 | | 0.000000005889103 |
| | | | EXCH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTT | 31.891097825353570 | | 31.891097825353570 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000001000000 | | 0.00000001000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 249.00000000000000 | | 249.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 46.96171945177218 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.41726896959 7026 | | 0.41726896959 7026 |
| | | | USDT | 0.00000000972 8056 | | 0.00000000972 8056 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79368 | Name on file | FTX Trading Ltd. | AURY | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BNB | 0.00000000201 2470 | | 0.00000000201 2470 |
| | | | BTC | | | 0.00502613349 5000 |
| | | | ETH | 1.43989148956 5995 | | 1.43989148956 5995 |
| | | | ETHW | 1.43989148956 5995 | | 1.43989148956 5995 |
| | | | FTT | 25.91147559012 6650 | | 25.91147559012 6650 |
| | | | GBP | 0.00000000371 6003 | | 0.00000000371 6003 |
| | | | RUNE | 0.00000000803 5550 | | 0.00000000803 5550 |
| | | | SNX | | | 225.19631677407 6400 |
| | | | SOL | 0.00000000044 9422 | | 0.00000000044 9422 |
| | | | SRM | 0.33033358000 0000 | | 0.33033358000 0000 |
| | | | SRM_LOCKED | 1.42952464000 0000 | | 1.42952464000 0000 |
| | | | USD | 106.86216066133 5600 | | 106.86216066133 5600 |
| | | | USDT | 0.00446357652 9236 | | 0.00446357652 9236 |
| | | | Other Activity Asserted: as per my other blockfolio claim - I have funds in blockfolio - will file seperate claim | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 90941. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55898 | Name on file | FTX Trading Ltd. | ENS-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 1.87384037609 5925 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 27.93878999000 0000 | | 27.93878999000 0000 |
| | | | GOG | 37.00000000000 0000 | | 37.00000000000 0000 |
| | | | SOL | 0.77000000000 0000 | | 0.77000000000 0000 |
| | | | USD | 0.00041293819 8579 | | 0.00041293819 8579 |
| | | | USDT | 0.00000000755 6275 | | 0.00000000755 6275 |
| | | | Other Activity Asserted: 0 - I didn't join any Other Activity on the FTX Exchanges | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53811 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | DOGE-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | DOT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-0930 | -0.00000000003637 | | -0.00000000003637 |
| | | | GST-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 128.55520392548 4500 | | 128.55520392548 4500 |
| | | | USDT | | | 2,223.00191000000 0000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 2223 - Usdt | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67614 | Name on file | FTX Trading Ltd. | FTT | 0.99933500000000 | FTX Trading Ltd. | 0.99933500000000 |
| | | | USD | 1,031.83346869560300 | | 1,031.83346869560300 |
| | | | USDT | | | 1,042.50517057563 8400 |
| | | | Other Activity Asserted: just this once - just this once | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40770 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE | 2.00003000280 4360 | | 2.00003000280 4360 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD | 60,000.15820000830 0000 | | 60,000.15820000830 0000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000056 | | -0.00000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAND-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT | 2,425.054532410000000 | | 2,425.054532410000000 |
| | | | BNB-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 88.000000000000000 | | 88.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.889426888190061 | | 0.889426888190061 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200626 | -0.00000000002955 | | -0.00000000002955 |
| | | | BULLSHIT | 8.000080000100000 | | 8.000080000100000 |
| | | | BVOL | 0.000077682765000 | | 0.000077682765000 |
| | | | COIN | 3.000030000000000 | | 3.000030000000000 |
| | | | COMP | 9.000252250000000 | | 9.000252250000000 |
| | | | COMP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5.436611398350000 | | 5.436611398350000 |
| | | | ETH-20200925 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 10.126948469750000 | | 10.126948469750000 |
| | | | EXCH-PERP | 0.000000000000000 | | |
| | | | FIDA | 3,849.509541270000000 | | 3,849.509541270000000 |
| | | | FIDA_LOCKED | 1.122197820000000 | | 1.122197820000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,809.079314921770000 | | 1,809.079314921770000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HGET | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000090 | | 0.000000000000090 |
| | | | LINK-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LOOKS | 5,598.354341220000000 | | 5,598.354341220000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 3,038.911350650000000 | | 3,038.911350650000000 |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | NFT (289881233624502497/FTX EU - WE ARE HERE! #122028) | | | 1.000000000000000 |
| | | | NFT (353348888345066889/FTX AU - WE ARE HERE! #2309) | | | 1.000000000000000 |
| | | | NFT (355142360755826816/FTX EU - WE ARE HERE! #121827) | | | 1.000000000000000 |
| | | | NFT (446267286628639862/FTX CRYPTO CUP 2022 KEY #19785) | | | 1.000000000000000 |
| | | | NFT (452563153992300601/FTX EU - WE ARE HERE! #121616) | | | 1.000000000000000 |
| | | | NFT (522388564425902672/THE HILL BY FTX #20829) | | | 1.000000000000000 |
| | | | NFT (534085979648414597/FTX AU - WE ARE HERE! #46697) | | | 1.000000000000000 |
| | | | NFT (548355209045920232/FTX AU - WE ARE HERE! #47104) | | | 1.000000000000000 |
| | | | OKB | 50.000000000524400 | | 50.000000000524400 |
| | | | OKB-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 88.000000004851700 | | 88.000000004851700 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 1,823.346810230000000 | | 1,823.346810230000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 5,500.000000000000000 | | 5,500.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 4,664.473317290000000 | | 4,664.473317290000000 |
| | | | SRM_LOCKED | 1,492.405805810000000 | | 1,492.405805810000000 |
| | | | SUSHI | 0.000000000448500 | | 0.000000000448500 |
| | | | SUSHI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 4,932.254060665750000 | | 4,932.254060665750000 |
| | | | TOMO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-20200626 | 0.000000000000056 | | 0.000000000000056 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 135,162.519515161900000 | | 135,186.780677492489000 |
| | | | USDT | 773.996372205238092 | | 773.996372205238092 |
| | | | VET-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.058001300000000 | | 0.058001300000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41634 | Name on file | FTX Trading Ltd. | ATLAS | 1,590.000000000000000 | FTX Trading Ltd. | 1,590.000000000000000 |
| | | | BCH | | | 0.185755558582880 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 11.216979280000000 | | 11.216979280000000 |
| | | | SRM_LOCKED | 0.183212320000000 | | 0.183212320000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.271782684192065 | | -0.271782684192065 |
| | | | USDT | 0.021798769439540 | | 0.021798769439540 |
| | | | Other Activity Asserted: about 4,000-5,000 USD - I have another account with the same email address in Blockfolio - FTX.com, The amount of crypto are: [0.04 USD, 385.7864 ATOM, 1 DENT, 0.000778 TRX, 1 RSR] | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 17367. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69896 | Name on file | FTX Trading Ltd. | AURY | 100.000000000000000 | FTX Trading Ltd. | 100.000000000000000 |
| | | | BTC | 0.003939764240586 | | 0.003939764240586 |
| | | | ETH | 0.013979784000000 | | 0.013979784000000 |
| | | | ETHW | 0.013979784000000 | | 0.013979784000000 |
| | | | FTT | 32.995065700000000 | | 32.995065700000000 |
| | | | HT | | | 0.051203627372890 |
| | | | NFT (378132773660512104)/MONTREAL TICKET STUB #745) | | | 1.000000000000000 |
| | | | NFT (385889308012506621/BAKU TICKET STUB #1259) | | | 1.000000000000000 |
| | | | NFT (462224520629649948/FTX AU - WE ARE HERE! #24413) | | | 1.000000000000000 |
| | | | NFT (514717012332690020/FTX AU - WE ARE HERE! #24395) | | | 1.000000000000000 |
| | | | RAY | 1.336082367810808 | | 1.336082367810808 |
| | | | TRX | 0.000048522145260 | | 0.000048522145260 |
| | | | USD | 0.000000008984709 | | 0.000000008984709 |
| | | | USDT | 0.000000005274937 | | 0.000000005274937 |
| | | | Other Activity Asserted: answer is no, I can't change to No option. - answer is no, I can't change to No option. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82364 | Name on file | FTX Trading Ltd. | ASD | | FTX Trading Ltd. | 12.034639687456240 |
| | | | ATLAS | 15.282481340000000 | | 15.282481340000000 |
| | | | BAO | 2,998.110000000000000 | | 2,998.110000000000000 |
| | | | BTC | | | 0.000093798832320 |
| | | | COIN | | | 0.040068897625000 |
| | | | DMG | 10.595617000000000 | | 10.595617000000000 |
| | | | FTT | 3.000000000000000 | | 3.000000000000000 |
| | | | LUNA2 | 0.036916923440000 | | 0.036916923440000 |
| | | | LUNA2_LOCKED | 0.086139488030000 | | 0.086139488030000 |
| | | | LUNC | 8,038.737803974000000 | | 8,038.737803974000000 |
| | | | PAXG | 0.000099993700000 | | 0.000099993700000 |
| | | | USD | 0.000000005246237 | | 0.000000005246237 |
| | | | USDT | 0.015968794740403 | | 0.015968794740403 |
| | | | YFI | | | 0.005214496690290 |
| | | | Other Activity Asserted: Micro strategy - Missing investment | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50067 | Name on file | FTX Trading Ltd. | AGLD | 100.571208460000000 | FTX Trading Ltd. | 100.571208460000000 |
| | | | BCH | 0.000000007927476 | | 0.000000007927476 |
| | | | BIT | 0.998351000000000 | | 0.998351000000000 |
| | | | BNB | 0.000000030247857 | | 0.000000030247857 |
| | | | BTC | 0.021979619552768 | | 0.021979619552768 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 306.065379370638950 | | 306.065379370638940 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.999835100000000 | | 0.999835100000000 |
| | | | ETH | 0.010123843399110 | | 0.010123843399110 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.010101834694910 | | 0.010101834694910 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.291968428455869 | | 2.291968428455869 |
| | | | GENE | 0.083689680000000 | | 0.083689680000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSOL | | | 0.020280573509070 |
| | | | RAY | 3.016872470000000 | | 3.016872470000000 |
| | | | SAND | 283.953168400000000 | | 283.953168400000000 |
| | | | SHIB | 0.000000002098260 | | 0.000000002098260 |
| | | | SOL | 2.328630993991972 | | 2.328630993991972 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS | 6,998,810.000000000000000 | | 6,998,810.000000000000000 |
| | | | SPELL | 80.541800000000000 | | 80.541800000000000 |
| | | | SRM | 2.884747349552215 | | 2.884747349552215 |
| | | | SRM_LOCKED | 0.072612430000000 | | 0.072612430000000 |
| | | | STORJ | 0.998351000000000 | | 0.998351000000000 |
| | | | TRX | 0.000000009150670 | | 0.000000009150670 |
| | | | USD | 798.745516616106900 | | 798.745516616106900 |
| | | | USDT | 0.000000011122982 | | 0.000000011122982 |
| | | | Other Activity Asserted: MSOL[0.0202805735090700] - I couldn't enter the MSOL balance because there were only 4 additional input spaces. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7656 | Name on file | FTX Trading Ltd. | AAVE | 2.729481300000000 | FTX Trading Ltd. | 2.729481300000000 |
| | | | ATLAS | | | 2,649.496500000000000 |
| | | | BTC | | | 0.000093312000000 |
| | | | COMP | 2.502324468000000 | | 2.502324468000000 |
| | | | MANA | 405.922860000000000 | | 405.922860000000000 |
| | | | SUSHI | 64.487745000000000 | | 64.487745000000000 |
| | | | USD | 1.876029737715000 | | 1.876029737715000 |
| | | | USDT | 0.003774000000000 | | 0.003774000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54617 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000008975000 | | 0.000000008975000 |
| | | | BTC | 0.059678840516180 | | 0.059678840516180 |
| | | | ETH | 0.000000007239950 | | 0.000000007239950 |
| | | | ETHW | 38.383751664270910 | | 38.383751664270910 |
| | | | FTT | 25.000000125786070 | | 25.000000125786070 |
| | | | GAL | 100.000000000000000 | | 100.000000000000000 |
| | | | NFT (404611015296900449/FTX AU - WE ARE HERE! #32502) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (562633257726164777/FTX AU - WE ARE HERE! #32917) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.000000000761760 | | 0.000000000761760 |
| | | | SOL | 54.998365126758465 | | 54.998365126758465 |
| | | | SRM | 5,198.006509090000000 | | 5,198.006509090000000 |
| | | | SRM_LOCKED | 33.790388210000000 | | 33.790388210000000 |
| | | | USD | 0.057336510883717 | | 0.057336510883717 |
| | | | USDT | 0.000000003914473 | | 0.000000003914473 |
| | | | USTC | 0.000000000066950 | | 0.000000000066950 |
| | | | XRP | 0.000000000805140 | | 0.000000000805140 |
| | | | Other Activity Asserted: In Claim Information - In Claim Information | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46706 | Name on file | FTX Trading Ltd. | BNB | 2.203460425251540 | FTX Trading Ltd. | 2.203460425251540 |
| | | | BTC | 0.057753482700000 | | 0.057753482700000 |
| | | | ETH | | | 0.785461405210960 |
| | | | ETHW | 0.000000002072000 | | 0.000000002072000 |
| | | | FTT | 25.000002170000000 | | 25.000002170000000 |
| | | | USD | 1,248.289217843430400 | | 1,248.289217843430400 |
| | | | USDT | 0.000000017653509 | | 0.000000017653509 |
| | | | Other Activity Asserted: None - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67834 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002240150 | FTX Trading Ltd. | 0.000000002240150 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 1.999800000265136 | | 1.999800000265136 |
| | | | AAVE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 1.431087014836880 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BAT | 0.638200000000000 | | 0.638200000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BICO | 47.000000000000000 | | 47.000000000000000 |
| | | | BNB | 0.009818816877700 | | 0.009818816877700 |
| | | | BNB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000000006875535 | | 0.000000006875535 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.999800000000000 | | 0.999800000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000967209146481 | | 0.000967209146481 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.087996721622018 | | 0.087996721622018 |
| | | | EUR | 0.000000000348447 | | 0.000000000348447 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 245.673067687401640 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JPY | 128.636103000000000 | | 128.636103000000000 |
| | | | KAVA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.000239691110700 | | 0.000239691110700 |
| | | | LUNA2_LOCKED | 0.005559279258300 | | 0.005559279258300 |
| | | | LUNC | 52.193244000000000 | | 52.193244000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | REEF | 19,467.736000000000000 | | 19,467.736000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 5,648.334000000000000 | | 5,648.334000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | SPY-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.718600007106650 | | 0.718600007106650 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000002641740 | | 0.000000002641740 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 1,514.149721201972400 | | 1,514.149721201972400 |
| | | | USDT | 0.003237083952600 | | 0.003237083952600 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES | 10.000000000000000 | | 10.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: Do not have - Why did the best in the world legal system make such a mistake? | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 58672 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000012000000 | FTX Trading Ltd. | 0.000000012000000 |
| | | | ALPHA | | | 484.494604047971700 |
| | | | ALPHA-PERP | 0.000000000000000 | | |
| | | | BNBBULL | 0.000000000990000 | | 0.000000000990000 |
| | | | BTC | 0.023075725595000 | | 0.023075725595000 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.021200000000000 | | 0.021200000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007400000 | | 0.000000007400000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.080067463740000 | | 0.080067463740000 |
| | | | ETHBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETHW | 0.000000001240000 | | 0.000000001240000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (45015529285189785 82/THE HILL BY FTX #31980) | | | 1.000000000000000 |
| | | | SOL | 0.902711297800000 | | 0.902711297800000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 368.552306361953400 | | 368.552306361953400 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 126.691534791651150 | | 126.691534791651150 |
| | | | USDT | 0.000000014071124 | | 0.000000014071124 |
| | | | XRP | 680.874908814703200 | | 680.874908814703200 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: not have - not have | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 86274 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.011438016587250 |
| | | | BTC | 0.000000005433266 | | 0.000000005433266 |
| | | | CEL | 0.000000002128630 | | 0.000000002128630 |
| | | | FTT | 7.400000000000000 | | 7.400000000000000 |
| | | | TRX | 0.007438449264910 | | 0.007438449264910 |
| | | | USD | 18.080821272873880 | | 18.080821272873880 |
| | | | USDT | | | 4.048473839755656 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: USD 9000 - My Unique Customer Code is ######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 86316. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53389 | Name on file | FTX Trading Ltd. | AGLD | 200.00100000000000 | FTX Trading Ltd. | 200.00100000000000 |
| | | | C98 | 500.00250000000000 | | 500.00250000000000 |
| | | | DYDX | 150.00075000000000 | | 150.00075000000000 |
| | | | EDEN | 191.20095600000000 | | 191.20095600000000 |
| | | | ETH | | | 0.03072544645092 0 |
| | | | ETHW | 0.03055987125657 0 | | 0.03055987125657 0 |
| | | | FTM | 455.00227500000000 | | 455.00227500000000 |
| | | | FTT | 195.40752790000000 | | 195.40752790000000 |
| | | | SLRS | 7,804.53409100000000 | | 7,804.53409100000000 |
| | | | SOL | 83.42077969000000 | | 83.42077969000000 |
| | | | TRX | | | 0.00193962384972 0 |
| | | | USD | 123,343.48527290048000 | | 123,343.48527290048000 |
| | | | USDT | 133,621.66854569886000 | | 133,621.66854569886000 |
| | | | Other Activity Asserted: 0.3 BTC - Blockfolio | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46183 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | | | 0.71776038722941 0 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00002038791591 5 | | 0.00002038791591 5 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000559276 0 | | 0.00000000559276 0 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.01114554000000 | | 0.01114554000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 0.40312042000000 | | 0.40312042000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 2.90252688400000 | | 2.90252688400000 |
| | | | LUNA2_LOCKED | 6.77256273000000 | | 6.77256273000000 |
| | | | LUNC | 100.00000000370265 0 | | 100.00000000370265 0 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (52020180680379 0178/BAKU TICKET STUB #2215) | | | 1.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | | | 0.00004336226020 0 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.90188866293507 | | 0.90188866293507 |
| | | | USDT | 3,360.59613371481830 0 | | 3,360.59613371481830 0 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58496 | Name on file | FTX Trading Ltd. | AMD | 0.04026975317706 0 | FTX Trading Ltd. | 0.04026975317706 0 |
| | | | AXS | 0.32197457465638 0 | | 0.32197457465638 0 |
| | | | BTC | 0.00000000068000 0 | | 0.00000000068000 0 |
| | | | LUNA2 | 0.20111511290000 0 | | 0.20111511290000 0 |
| | | | LUNA2_LOCKED | 0.46926859680000 0 | | 0.46926859680000 0 |
| | | | NFT (33708686773475 1135/FTX AU - WE ARE HERE! #5519) | | | 1.00000000000000 |
| | | | NFT (49667219577264 1486/FRANCE TICKET STUB #1062) | | | 1.00000000000000 |
| | | | NFT (50134902404417 0793/FTX AU - WE ARE HERE! #5533) | | | 1.00000000000000 |
| | | | NFT (50237481254116 9118/MONZA TICKET STUB #1085) | | | 1.00000000000000 |
| | | | NFT (55275431387869 2042/HUNGARY TICKET STUB #581) | | | 1.00000000000000 |
| | | | RAY | | | 13.73942242194939 0 |
| | | | TSLA | 0.00006313000000 0 | | 0.00006313000000 0 |
| | | | TSLAPRE | 0.00000004491680 | | 0.00000004491680 |
| | | | USD | 8.02635858054682 | | 8.02635858054682 |
| | | | USDT | 0.00000008067038 | | 0.00000008067038 |
| | | | USTC | 28.46881627544560 0 | | 28.46881627544560 0 |
| | | | Other Activity Asserted: Crypto Coin and some others. I need to check - I have FTX Pro and FTX Blockfolio assets | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 42020 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | | | 1,807.177796182000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77255 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.026729688797940 |
|---|---|---|---|---|---|---|
| | | | USD | 0.000369642281151 | | 0.000369642281151 |
| | | | USDT | 1.219220335840140 | | 1.219220335840140 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48454 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000003468680 | West Realm Shires Services Inc. | 0.000000003468680 |
|---|---|---|---|---|---|---|
| | | | NFT (2958235612046964339/CRYSTAL EGG) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NFT (2958235612046964339/CRYSTAL EGG) & NFT (4241892544835447822/DEGEN TRASH PANDA #10745) & NFT (4404204262227254755/MAGICEDEN VAULTS) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (3268274605168591173/AURORIAN #8993) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NFT (3268274605168591173/AURORIAN #8993) & NFT (4583144805285399673/MAGICEDEN VAULTS) & NFT (5245918666616913073/MAGICEDEN VAULTS) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (3675140354196887983/DEGENERATE TRASH CAN) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NFT (3675140354196887983/DEGENERATE TRASH CAN) & NFT (5302688250741313643/MAGICEDEN VAULTS) & NFT (5377691567472100253/MAGICEDEN VAULTS) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (3831154758057862633/STOCK TYLERS #1265) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NFT (3831154758057862633/STOCK TYLERS #1265) & NFT (5498701563219760173/DEGENERATE TRASH CAN) & NFT (5568553139866669503/DEGEN APE #7237) & NFT (5705647636299771773/CRYSTAL EGG) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (4241892544835447822/DEGEN TRASH PANDA #10745) | | | 1.000000000000000 |
| | | | NFT (4404204262227254755/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4583144805285399673/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5245918666616913073/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5302688250741313643/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5377691567472100253/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5498701563219760173/DEGENERATE TRASH CAN) | | | 1.000000000000000 |
| | | | NFT (5568553139866669503/DEGEN APE #7237) | | | 1.000000000000000 |
| | | | NFT (5705647636299771773/CRYSTAL EGG) | | | 1.000000000000000 |
| | | | SOL | 30.200000008421416 | | 31.009746698421400 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.002839264727713 | | 0.011139264727713 |
| | | | USDT | 272,739.140916866000000 | | 272,739.140916866000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47691 | Name on file | FTX Trading Ltd. | 1INCH | 51.007132668179120 | FTX Trading Ltd. | 51.007132668179120 |
|---|---|---|---|---|---|---|
| | | | 1INCH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 9.400000000000000 | | 9.400000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 2.764215669940980 | | 2.764215669940980 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BCH | | | 0.212658471140470 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BCH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.001295067928595 | | 0.001295067928595 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.009777511683980 | | 0.009777511683980 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 776.711599638979800 | | 776.711599638979800 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000004900000 | | 0.000000004900000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000003 | | 0.000000000000003 |
| | | | DOT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | DYDX | 1.097292500000000 | | 1.097292500000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 50.993772750000000 | | 50.993772750000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | ETH | 0.005446976327650 | | 0.005446976327650 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.005446970427650 | | 0.005446970427650 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 102.396430551582060 | | 102.396430551582060 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.182106140480762 | | 25.182106140480762 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GALA | 610.000000000000000 | | 610.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 56.000000000000000 | | 56.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000058 | | 0.000000000000058 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000008913420 | | 0.000000008913420 |
| | | | KNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 2,160.000000000000000 | | 2,160.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.051474826849674 | | 0.051474826849674 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LRC | 130.000000000000000 | | 130.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000002 | | 0.000000000000002 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 6.703045715000000 | | 6.703045715000000 |
| | | | LUNA2_LOCKED | 15.640440002000000 | | 15.640440002000000 |
| | | | LUNC | 1,459,602.316996981600000 | | 1,459,602.316996981600000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000006151520 | | 0.000000006151520 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.359928466740540 | | 0.359928466740540 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 11,350.000000000000000 | | 11,350.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000000008605180 | | 0.00000000008605180 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20211231 | -0.00000000000002 | | -0.00000000000002 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SRM | 22.300981989735334 | | 22.300981989735334 |
| | | | SRM_LOCKED | 0.26782218000000 | | 0.26782218000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 182.16711290000000 | | 182.16711290000000 |
| | | | STEP-PERP | 0.000000000010487 | | 0.000000000010487 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.045997244669670 | | 0.045997244669670 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN | 0.09792425000000 | | 0.09792425000000 |
| | | | TRX | 80,877.62426000000000 | | 80,877.624263321460000 |
| | | | TRX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1,124.760519020286400 | | 1,124.760519020286400 |
| | | | USDT | 1,042.255186577339800 | | 1,042.255186577339800 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81156 | Name on file | FTX Trading Ltd. | BNB | 4.054257857335332 | FTX Trading Ltd. | 4.054257857335332 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | ETH | 0.00016408748477 | | 0.00016408748477 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.000164083268960 | | 0.000164083268960 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | GMT | | | 0.528953955684580 |
| | | | GRT | 0.010984274712510 | | 0.010984274712510 |
| | | | GST | 0.02922740000000 | | 0.02922740000000 |
| | | | MATIC | | | 263.901783010459270 |
| | | | NEAR | 41.898852180000000 | | 41.898852180000000 |
| | | | NFT (294102001686543869/BAKU TICKET STUB #1742) | | | 1.00000000000000 |
| | | | NFT (294717049545375943/HUNGARY TICKET STUB #1370) | | | 1.00000000000000 |
| | | | NFT (313384356381101588/AUSTRIA TICKET STUB #367) | | | 1.00000000000000 |
| | | | NFT (342257488965345977/MONZA TICKET STUB #521) | | | 1.00000000000000 |
| | | | NFT (354021550078458956/FTX AU - WE ARE HERE! #2823) | | | 1.00000000000000 |
| | | | NFT (369241240090087311/FTX EU - WE ARE HERE! #69431) | | | 1.00000000000000 |
| | | | NFT (420292796167990595/BELGIUM TICKET STUB #1452) | | | 1.00000000000000 |
| | | | NFT (442104848569865952/FTX AU - WE ARE HERE! #2812) | | | 1.00000000000000 |
| | | | NFT (442374927715816997/FTX EU - WE ARE HERE! #74403) | | | 1.00000000000000 |
| | | | NFT (474866083166050606/FTX CRYPTO CUP 2022 KEY #1493) | | | 1.00000000000000 |
| | | | NFT (476376940362650971/SINGAPORE TICKET STUB #125) | | | 1.00000000000000 |
| | | | NFT (497898133732973398/MEXICO TICKET STUB #998) | | | 1.00000000000000 |
| | | | NFT (508964300507471787/AUSTIN TICKET STUB #501) | | | 1.00000000000000 |
| | | | NFT (519362599921127945/THE HILL BY FTX #4610) | | | 1.00000000000000 |
| | | | NFT (527690704148119976/OFFICIAL SOLANA NFT) | | | 1.00000000000000 |
| | | | NFT (554576023923316660/FTX AU - WE ARE HERE! #60940) | | | 1.00000000000000 |
| | | | NFT (559268608462142327/FTX EU - WE ARE HERE! #75420) | | | 1.00000000000000 |
| | | | NFT (574112015993555122/MONTREAL TICKET STUB #301) | | | 1.00000000000000 |
| | | | RSR | 6,487.637924838793000 | | 6,487.637924838793000 |
| | | | SOL | 0.095442613441520 | | 0.095442613441520 |
| | | | SRM | 0.07375384000000 | | 0.07375384000000 |
| | | | SRM_LOCKED | 0.46424119000000 | | 0.46424119000000 |
| | | | TRUMP2024 | -0.00000000000010 | | -0.00000000000010 |
| | | | TRUMPFEBWIN | 1,375.00000000000000 | | 1,375.00000000000000 |
| | | | TRX | 0.00028200000000 | | 0.00028200000000 |
| | | | USD | 1.326180070845527 | | 1.326180070845527 |
| | | | USDT | 0.012678033277420 | | 0.012678033277420 |
| | | | Other Activity Asserted: $5,000 - I do not remember. I can not enter into the Blockfolio right now. | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44591 | Name on file | FTX Trading Ltd. | 1INCH | 16.22035389919872 0 | FTX Trading Ltd. | 16.22035389919872 0 |
| | | | AAVE | 0.22000000000000 | | 0.22000000000000 |
| | | | AGLD | 9.59886510000000 | | 9.59886510000000 |
| | | | ALICE | 5.69878896000000 | | 5.69878896000000 |
| | | | ATLAS | 1,669.71889400000000 | | 1,669.71889400000000 |
| | | | AUDIO | 26.99546040000000 | | 26.99546040000000 |
| | | | AXS | 0.89994708000000 | | 0.89994708000000 |
| | | | BNB | 0.06515757510660 | | 0.06515757510660 |
| | | | BTC | 0.00419817948000 0 | | 0.00419817948000 0 |
| | | | CRO | 179.97904800000000 0 | | 179.97904800000000 0 |
| | | | DYDX | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.09778103870000 0 | | 0.09778103870000 0 |
| | | | ETHW | 0.09739733720000 0 | | 0.09739733720000 0 |
| | | | FTM | 27.99650800000000 0 | | 27.99650800000000 0 |
| | | | FTT | 5.79947627751025 0 | | 5.79947627751025 0 |
| | | | POC Other NFT Assertions: | | | |
| | | | HTTPS://FTX.COM/NFTS/TOKEN/508665 | | | |
| | | | 636493942936 | | | 0.00000000000000 |
| | | | LINK | 1.69966826000000 0 | | 1.69966826000000 0 |
| | | | MATIC | 20.15542744608386 0 | | 20.15542744608386 0 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 44.99345376000000 0 | | 44.99345376000000 0 |
| | | | RAY | 4.99964540000000 0 | | 4.99964540000000 0 |
| | | | SLP | 229.95984200000000 0 | | 229.95984200000000 0 |
| | | | SLRS | 19.00000000000000 | | 19.00000000000000 |
| | | | SOL | 1.35963418600000 0 | | 1.35963418600000 0 |
| | | | SRM | 16.16191335000000 0 | | 16.16191335000000 0 |
| | | | SRM_LOCKED | 0.13421593000000 0 | | 0.13421593000000 0 |
| | | | SUSHI | | | 4.91111787103208 0 |
| | | | UNI | 1.89966826000000 0 | | 1.89966826000000 0 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.10661580992425 0 | | 0.10661580992425 0 |
| | | | USDT | 0.00000004683088 | | 0.00000004683088 |
| | | | Other Activity Asserted: about 60$ - had some nft's dont remember which | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85986 | Name on file | FTX Trading Ltd. | BTC | 0.00200641103513 0 | FTX Trading Ltd. | 0.00200641103513 0 |
| | | | ETH | | | 0.46475440729419 0 |
| | | | ETHW | 0.46331379309419 0 | | 0.46331379309419 0 |
| | | | USD | 660.99680406623500 0 | | 660.99680406623500 0 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7581 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000650000 0 |
| | | | FTT | | | 0.00000000515937 3 |
| | | | KIN | | | 0.00000000609960 |
| | | | LTC | | | 25.30519490000000 0 |
| | | | SOL | | | 0.00000000263446 4 |
| | | | TRX | | | 0.95155000000000 0 |
| | | | USD | 0.02885370862525 8 | | 0.02885370862525 8 |
| | | | USDT | | | 0.00000000044537 21 |
| | | | Other Activity Asserted: 25.3 LTC - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44080 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | | | 0.00000000064580 9 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 88.70000001348000 | | 88.70000001348000 |
| | | | AVAX-PERP | 0.00000000000030 | | 0.00000000000030 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.17870001388145 8 | | 0.17870001388145 8 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 247.87217089900000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 2.67400001538234 3 | | 2.67400001538234 3 |
| | | | ETH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ETHW | 0.41700000600000 | | 0.41700000600000 |
| | | | FB | 0.50000000000000 | | 0.50000000000000 |
| | | | FTT | 20.80000001974453 | | 20.80000001974453 |
| | | | FTT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | KLAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 1,582.00000000000000 | | 1,582.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.00000000080000 | | 0.00000000080000 |
| | | | OP-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK | 0.00000000300000 | | 0.00000000300000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000014 | | -0.00000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 126.215338610000000 | | 126.215338610000000 |
| | | | SOL-PERP | -0.000000000000131 | | -0.000000000000131 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 402.500000000000000 | | 402.500000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,351.270387125037100 | | 1,351.270387125037100 |
| | | | USDT | 0.000000004015994 | | 0.000000004015994 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53282 | Name on file | FTX Trading Ltd. | AAPL-0325 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC | 2.576000000000000 | | 2.576000000000000 |
| | | | AMC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | AMC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | APEAMC | 20.000000000000000 | | 20.000000000000000 |
| | | | APE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ARKK-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | ARKK-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | ARKK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007516000 | | 0.000000007516000 |
| | | | BTC-MOVE-0305 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0606 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0608 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0617 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0618 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0620 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0621 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0623 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0627 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0628 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0629 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0630 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0701 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0702 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0704 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0705 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0706 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0709 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0710 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0711 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0712 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0713 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0714 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0716 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0717 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0719 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0720 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0721 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0722 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-0723 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0724 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0725 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0729 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0731 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0801 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0802 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0807 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0809 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0811 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0813 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0815 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0816 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0817 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0818 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0819 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0820 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0821 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0822 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0823 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0824 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0926 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0927 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0929 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1007 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1008 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1009 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1016 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1022 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1025 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1028 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1029 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1030 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1031 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1103 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.4249000000000000 | | 0.4249000000000000 |
| | | | BTC-MOVE-2023Q1 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0415 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0527 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0610 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0701 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0708 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0715 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0722 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0805 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0812 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0819 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0826 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0902 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0909 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1021 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.0000000000800000 | | 0.0000000000800000 |
| | | | BVOL | 1.7002802600000000 | | 1.7002802600000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CQT | 30.5758000000000000 | | 30.5758000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000015739939 | | 0.0000000015739939 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 0.4761235390804710 | | 0.4761235390804710 |
| | | | FB-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA | 3.7686069100000000 | | 3.7686069100000000 |
| | | | FIDA_LOCKED | 0.0909355800000000 | | 0.0909355800000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 3.6008010160054935 | | 3.6008010160054935 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GBP | 0.6727137660906606 | | 0.6727137660906606 |
| | | | GME | 0.0330160000000000 | | 0.0330160000000000 |
| | | | GME-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GME-0930 | -0.0000000000000007 | | -0.0000000000000007 |
| | | | GMEPRE-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HXRO | 0.8400000000000000 | | 0.8400000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0498060000000000 | | 0.0498060000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.1257541917000000 | | 0.1257541917000000 |
| | | | LUNA2_LOCKED | 0.2934264447300000 | | 0.2934264447300000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC | 27,383.2400000000000000 | | 27,383.2400000000000000 |
| | | | LUNC-PERP | -0.0000000000186265 | | -0.0000000000186265 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSTR-0325 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | MSTR-0624 | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MSTR-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSTR-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSTR-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSTR-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFLX-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG | 0.0030116749000000 | | 0.0030116749000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.0008363449853340 | | 0.0008363449853340 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLV-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLV-0624 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | | | 1.0177956185228700 |
| | | | SOL-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 1.7178275900000000 | | 1.7178275900000000 |
| | | | SRM_LOCKED | 0.0310387700000000 | | 0.0310387700000000 |
| | | | STEP-PERP | -0.0000000000012732 | | -0.0000000000012732 |
| | | | SUSHI | 0.0005000000000000 | | 0.0005000000000000 |
| | | | TSLA-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TWTR-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TWTR-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1,795.8053877930377700 | | 1,795.8053877930377700 |
| | | | USDT | | | 0.0311465528519200 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USO-0325 | -0.0000000000000007 | | -0.0000000000000007 |
| | | | USO-0624 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | USO-0930 | 0.0000000000000002 | | 0.0000000000000002 |
| | | | USO-1230 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | USO-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.0000382424864600 | | 0.0000382424864600 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Other Activity Asserted: 3.42 usd and some NFTs - FTX.us

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 53270. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17487 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000001 | FTX Trading Ltd. | -0.0000000000000001 |
| | | | ADABULL | 0.0000000070000000 | | 0.0000000070000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALCK-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | ATOM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | | | 5.7267194070494100 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | BADGER-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCHBULL | 3,410.0000000000000000 | | 3,410.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNBBULL | 0.2568463180000000 | | 0.2568463180000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000925986788850 | | 0.0000925986788850 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.2613232960000000 | | 0.2613232960000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | CELO-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMPBULL | 347.1340320000000000 | | 347.1340320000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGEBULL | 1.5617032200000000 | | 1.5617032200000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.8114298256730800 | | 0.8114298256730800 |
| | | | ETHBULL | 2.7049716790000000 | | 2.7049716790000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.8078202272694410 | | 0.8078202272694410 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.5559997185894463 | | 0.5559997185894463 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 400.923810000000000 | | 400.923810000000000 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 940.875030329584700 | | 940.875030329584700 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | NFT (494801648865872250/FTX EU - WE ARE HERE! #277896) | | | 1.000000000000000 |
| | | | NFT (534113385026925766/FTX EU - WE ARE HERE! #277886) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 495.186974478466600 | | 495.186974478466600 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | SAND | 37.996390000000000 | | 37.996390000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 6.234379725198650 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 112.384342030000000 | | 112.384342030000000 |
| | | | SRM_LOCKED | 2.006344830000000 | | 2.006344830000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 38.868085271687970 | | 38.868085271687970 |
| | | | USDT | 3.200105850894838 | | 3.200105850894838 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 4,925.139869088037000 |
| | | | XRPBULL | 543,268.365000000000000 | | 543,268.365000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | YFI | 0.000995820000000 | | 0.000995820000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84077 | Name on file | FTX Trading Ltd. | BTC | 0.075215590000000 | FTX Trading Ltd. | 0.075215590000000 |
| | | | ETH | 0.000181282400000 | | 0.000181282400000 |
| | | | ETHW | 0.000181282400000 | | 0.000181282400000 |
| | | | LTC | 18.983516970000000 | | 18.983516970000000 |
| | | | SOL | 3.114100000000000 | | 3.114100000000000 |
| | | | USDT | 46.000003030000000 | | 46.000003030000000 |
| | | | Other Activity Asserted: 0.05521559 BTC - A withdrawal which never reached its destination. 11/11/2022, 18:03:28BTC0.05521559 BTC######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9611 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 2.222962077338400 |
| | | | AAVE | 0.035811809880340 | | 0.035811809880340 |
| | | | ALPHA | 6.579374744656520 | | 6.579374744656520 |
| | | | ATLAS | 495.950508320000000 | | 495.950508320000000 |
| | | | AURY | 0.140366110000000 | | 0.140366110000000 |
| | | | AXS | 0.029015500000000 | | 0.029015500000000 |
| | | | BAND | | | 1.416247212183644 |
| | | | BAT | 10.484523670000000 | | 10.484523670000000 |
| | | | BNB | 0.042163204889680 | | 0.042163204889680 |
| | | | BTC | 0.000505003041450 | | 0.000505003041450 |
| | | | DOGE | 138.465147081081000 | | 138.465147081081000 |
| | | | DOGEBULL | 0.000008770700000 | | 0.000008770700000 |
| | | | ENJ | 84.526808830000000 | | 84.526808830000000 |
| | | | FTT | 1.738258280000000 | | 1.738258280000000 |
| | | | GALA | 461.269673000000000 | | 461.269673000000000 |
| | | | LINK | | | 0.728040061713800 |
| | | | MKR | 0.000371910000000 | | 0.000371910000000 |
| | | | POLIS | 2.019907490000000 | | 2.019907490000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | RAY | 1.1184637300000000 | | 1.1184637300000000 |
| | | | SAND | 9.2662526800000000 | | 9.2662526800000000 |
| | | | SHIB | 237,049.2098210200000000 | | 237,049.2098210200000000 |
| | | | SOL | 0.8580863700000000 | | 0.8580863700000000 |
| | | | SRM | 0.6987680900000000 | | 0.6987680900000000 |
| | | | SRM_LOCKED | 0.0170856200000000 | | 0.0170856200000000 |
| | | | SUSHI | 0.2688160529207900 | | 0.2688160529207900 |
| | | | TRX | 0.0000020000000000 | | 0.0000020000000000 |
| | | | UNI | 0.9378401023229500 | | 0.9378401023229500 |
| | | | USD | 16.6387135596632396 | | 16.6387135596632396 |
| | | | USDT | 0.0000000326959921 | | 0.0000000326959921 |
| | | | WAVES | 0.3007838500000000 | | 0.3007838500000000 |
| | | | Other Activity Asserted: None - None | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46337 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE | | | 0.6155094402063640 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE | 0.0930270000000000 | | 0.0930270000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS | 8,978.3449860000000000 | | 8,978.3449860000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | AVAX | | | 7.7816483360221151 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000075113240 | | 0.0000000075113240 |
| | | | BNB-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BOBA | 161.4715051400000000 | | 161.4715051400000000 |
| | | | BTC | | | 0.0017146775378900 |
| | | | BTC-MOVE-0220 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0221 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0304 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV | 0.9815700000000000 | | 0.9815700000000000 |
| | | | DOGE | | | 4,922.0273657588970000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | DYDX | 6.3978340000000000 | | 6.3978340000000000 |
| | | | DYDX-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ENJ | 60.9884100000000000 | | 60.9884100000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000004725460 | | 0.0000000004725460 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 2.4995250000000000 | | 2.4995250000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.8292685950000000 | | 0.8292685950000000 |
| | | | LUNA2_LOCKED | 1.9349599720000000 | | 1.9349599720000000 |
| | | | LUNC | 1,454.3492074987357000 | | 1,454.3492074987357000 |
| | | | LUNC-PERP | -0.0000000000186398 | | -0.0000000000186398 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | | | 53.9603123486038500 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MNGO | 589.8879000000000000 | | 589.8879000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG | | | 169.1020991352657000 |
| | | | OMG-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK | 0.3639308400000000 | | 0.3639308400000000 |
| | | | RSR | 6,228.8485206425190000 | | 6,228.8485206425190000 |
| | | | RUNE | 80.9893593481244800 | | 80.9893593481244800 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SECO | 1.9992400000000000 | | 1.9992400000000000 |
| | | | SHIB | 97,701.0000000000000000 | | 97,701.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP | 2,139.5934000000000000 | | 2,139.5934000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000001837170 | | 0.0000000001837170 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 3,219.4446050847887000 | | 3,219.4446050847887000 |
| | | | USDT | 0.0082319108055712 | | 0.0082319108055712 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC | 0.4579533442253353 | | 0.4579533442253353 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | Other Activity Asserted: around 13,000 USD - I had assets in a Blockfolio app account. | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 46353. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7198 | Name on file | FTX Trading Ltd. | ATLAS | 8.8516000000000000 | FTX Trading Ltd. | 8.8516000000000000 |
| | | | AURY | 13.0000000000000000 | | 13.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | | | 1.990143972000000 |
| | | | LUNA2_LOCKED | | | 4.643669269000000 |
| | | | POLIS | 471.639266000000000 | | 471.639266000000000 |
| | | | SOL | 1.980000000000000 | | 1.980000000000000 |
| | | | USD | 35.865772932584540 | | 35.865772932584540 |
| | | | USDT | | | 0.000000010682816 |
| | | | Other Activity Asserted: 10000 AURY - I lost my AURY | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81234 | Name on file | FTX Trading Ltd. | ETH | 0.000000001717390 | FTX Trading Ltd. | 0.000000001717390 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | NFT (334881106026740828/BAKU TICKET STUB #1773) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (347924629529707705/FTX CRYPTO CUP 2022 KEY #1509) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (363363127521120818/MONTREAL TICKET STUB #306) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (364960056750762089/FTX EU - WE ARE HERE! #74876) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (368001115989477587/FTX AU - WE ARE HERE! #60943) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (380386822953923328/AUSTIN TICKET STUB #502) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (412376737201774725/THE HILL BY FTX #4632) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (436974291219527254/AUSTRIA TICKET STUB #379) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (445215418802278123/FTX EU - WE ARE HERE! #70154) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (454071275565211296/HUNGARY TICKET STUB #1397) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (509103591196283986/SINGAPORE TICKET STUB #127) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (524013875369087436/FTX EU - WE ARE HERE! #75851) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (536121465438064845/MEXICO TICKET STUB #1000) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (554475629621639730/FTX AU - WE ARE HERE! #2868) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (564970066954985476/FTX AU - WE ARE HERE! #2853) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (566626366551912357/MONZA TICKET STUB #747) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000003524760 | | 0.000000003524760 |
| | | | USDT | | | 22.226217544395430 |
| | | | Other Activity Asserted: $5,000 - I do not remember. I can not log into the Blockfolio, Inc. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional amount referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35392 | Name on file | FTX Trading Ltd. | NFT (301590042941256923/AUSTIN TICKET STUB #516) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (385716869062367122/BAKU TICKET STUB #2267) | | | 1.000000000000000 |
| | | | NFT (417652461189201242/MONACO TICKET STUB #896) | | | 1.000000000000000 |
| | | | NFT (432291233034820834/MEXICO TICKET STUB #1166) | | | 1.000000000000000 |
| | | | NFT (462388537327893329/MONZA TICKET STUB #1706) | | | 1.000000000000000 |
| | | | NFT (520402968837430551/FRANCE TICKET STUB #1631) | | | 1.000000000000000 |
| | | | NFT (538060881366827362/JAPAN TICKET STUB #1528) | | | 1.000000000000000 |
| | | | NFT (549130103112334425/MONTREAL TICKET STUB #1705) | | | 1.000000000000000 |
| | | | TRX | | | 0.000040313845650 |
| | | | USD | 510.538603063223700 | | 510.538603063223700 |
| | | | USDT | | | 412.638381019297470 |
| | | | Other Activity Asserted: None - my unique customer code is ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44265 | Name on file | FTX Trading Ltd. | ATOM | 12.559590948843670 | FTX Trading Ltd. | 12.559590948843670 |
| | | | BTC | | | 0.009333936587490 |
| | | | DOT | | | 35.923953745082330 |
| | | | ETH | | | 0.319557882732020 |
| | | | ETHW | 0.318495244220870 | | 0.318495244220870 |
| | | | FTM | | | 144.362301442876940 |
| | | | FTT | 3.400000000000000 | | 3.400000000000000 |
| | | | HNT | 8.498351000000000 | | 8.498351000000000 |
| | | | LINK | 23.461114827748740 | | 23.461114827748740 |
| | | | LUNA2 | 0.413884953700000 | | 0.413884953700000 |
| | | | LUNA2_LOCKED | 0.965731558600000 | | 0.965731558600000 |
| | | | LUNC | 5.858412805261100 | | 5.858412805261100 |
| | | | MANA | 31.000000000000000 | | 31.000000000000000 |
| | | | MATIC | 247.863664224311900 | | 247.863664224311900 |
| | | | NEAR | 64.787287800000000 | | 64.787287800000000 |
| | | | RUNE | 72.702276814976870 | | 72.702276814976870 |
| | | | SAND | 44.000000000000000 | | 44.000000000000000 |
| | | | USD | 3.396503878850000 | | 3.396503878850000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62647 | Name on file | FTX Trading Ltd. | TRX | 0.001555000000000 | FTX Trading Ltd. | 0.001555000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** → **Modified Claim** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 264.082796276940400 | | 264.082796276940400 |
| | | | USDT | | | 265.141403521975300 |

Other Activity Asserted: 264â‚¬265 – USDâ‚¬USDT

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70557 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.894165025641700 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.008595406652931 |
| | | | ENS-PERP | 4.320000000000000 | | 4.320000000000000 |
| | | | ETH | | | 0.091837520073920 |
| | | | ETHW | 0.091378107329810 | | 0.091378107329810 |
| | | | FTT | 12.097502260000000 | | 12.097502260000000 |
| | | | LUNA2 | 0.004186411876000 | | 0.004186411876000 |
| | | | LUNA2_LOCKED | 0.009768294377000 | | 0.009768294377000 |
| | | | LUNC | 911.600000000000000 | | 911.600000000000000 |
| | | | SOL | 0.285302419000000 | | 0.285302419000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -203.265665900042050 | | -203.265665900042050 |
| | | | USDT | | | 106.994642744054790 |

Other Activity Asserted: No - No

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71791 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.021418966459790 | | 0.021418966459790 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 510.735461250000000 | | 510.735461250000000 |
| | | | DOGE-PERP | 510.735461250000000 | | 0.000000000000000 |
| | | | ETH | 0.000995539323263 | | 0.000995539323263 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000995539323263 | | 0.000995539323263 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009586792 | | 0.000000009586792 |
| | | | LUNA2 | 4.819695744000000 | | 4.819695744000000 |
| | | | LUNA2_LOCKED | 11.245956740000000 | | 11.245956740000000 |
| | | | LUNC | 1,049,498.895534000000000 | | 1,049,498.895534000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 19.579550920000000 | | 19.579550920000000 |
| | | | USD | 2,543.808417719640000 | | 2,543.808417719640000 |
| | | | USDT | 0.000000010835007 | | 0.000000010835007 |
| | | | WBTC | 0.000000008229000 | | 0.000000008229000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 0 - No

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45038 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.004662331653420 |
| | | | USD | 1.823317360000000 | | 1.823317360000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63597 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.096309100109292 |
| | | | ETH | | | 1.407716083545128 |
| | | | ETHW | | | 1.401354756429958 |
| | | | FTT | 1.659142728426542 | | 1.659142728426542 |
| | | | USD | 200.046804272248600 | | 200.046804272248600 |

Other Activity Asserted: I am not sure - I am not sure

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69407 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 8.008401640897910 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.000000000050591 | | 0.000000000050591 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | -1,000.000000000000000 | | -1,000.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 1.013407690000000 | | 1.013407690000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002635510 | | 0.000000002635510 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000202271900 | | 0.00000000202271900 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CRV-PERP | 815.00000000000000 | | 815.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DODO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.00090991356180 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00090503986752 | | 0.00090503986752 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.00000004430323 | | 0.00000004430323 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | GRT | 0.00000000178365000 | | 0.00000000178365000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 42.50000000000000 | | 42.50000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00641821723000 | | 0.00641821723000 |
| | | | LUNA2_LOCKED | 0.01497584020000 | | 0.01497584020000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000046 | | -0.00000000000046 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000000583698000 | | 0.00000000583698000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ROOK-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | RUNE | 0.19392517202692000 | | 0.19392517202692000 |
| | | | RUNE-PERP | 604.50000000000000 | | 604.50000000000000 |
| | | | SAND | 0.00000001000000000 | | 0.00000001000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 0.00083034999700900 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.00000000292150000 | | 0.00000000292150000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 4,438.92344796301500 | | 4,438.92344796301500 |
| | | | USDT | | | 0.01358140603270 |
| | | | USTC | 0.90852966718209000 | | 0.90852966718209000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: 176.94 RAY, 1,756.12 ALPHA, 82,145.21 SPELL ++ - Blockfolio account ########, scheduled ID ########

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 56706. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48562 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000754880 | FTX Trading Ltd. | 0.00000000000754880 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.18201100000000 | | 0.18201100000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBEAR | 73.04000000000000 | | 73.04000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | NFT (473342396122796426/FTX AU - WE ARE HERE! #67678) | | | 1.00000000000000 |
| | | | OMG | 0.00000000006218630 | | 0.00000000006218630 |
| | | | UNI | 0.00000000006699560 | | 0.00000000006699560 |
| | | | USD | 1.149329299292166 | | 1.149329299292166 |
| | | | USDT | | | 1.24384606628058100 |
| | | | XRP | | | 0.048965999776360 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRPBULL | 29,827.400000000000000 | | 29,827.400000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: None - Blockfolio

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 48570. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43559 | Name on file | FTX Trading Ltd. | AAPL | 0.000000006002790 | FTX Trading Ltd. | 0.000000006002790 |
| | | | BTC | 0.000084150000000 | | 0.000084150000000 |
| | | | ETH | | | 0.357407859352700 |
| | | | ETHW | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 109.142252430000000 | | 109.142252430000000 |
| | | | GOOGL | 0.000118206421070 | | 0.000118206421070 |
| | | | GOOGLPRE | 0.000000004337750 | | 0.000000004337750 |
| | | | NFT (324300650974641488/FTX AU - WE ARE HERE! #9099) | | | 1.000000000000000 |
| | | | NFT (348293991933393784/FTX AU - WE ARE HERE! #28148) | | | 1.000000000000000 |
| | | | NFT (363692812510404907/FTX EU - WE ARE HERE! #103724) | | | 1.000000000000000 |
| | | | NFT (468335953159038158/FTX AU - WE ARE HERE! #9008) | | | 1.000000000000000 |
| | | | NFT (502410538735260340/FTX EU - WE ARE HERE! #103824) | | | 1.000000000000000 |
| | | | NFT (520003454464319377/THE HILL BY FTX #4049) | | | 1.000000000000000 |
| | | | NFT (554478899222215541/FTX EU - WE ARE HERE! #103900) | | | 1.000000000000000 |
| | | | NFT (555294951084640215/MONTREAL TICKET STUB #1060) | | | 1.000000000000000 |
| | | | SPY | 0.000315581662620 | | 0.000315581662620 |
| | | | TRX | 0.000000001838210 | | 0.000000001838210 |
| | | | USD | 4,308.968273843746000 | | 4,308.968273843746000 |
| | | | USDT | 0.004932507605574 | | 0.004932507605574 |

Other Activity Asserted: No - No

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8622 | Name on file | FTX Trading Ltd. | BNB | 0.000000011032320 | FTX Trading Ltd. | 0.000000011032320 |
| | | | BTC | | | 0.000000006000000 |
| | | | DOGE | | | 0.000000007228500 |
| | | | ETH | | | 0.000000001294170 |
| | | | FTT | 25.102313170000000 | | 25.102313176112727 |
| | | | MATIC | 0.226161700000000 | | 0.226161703185176 |
| | | | MOB | | | 0.000000000493765 |
| | | | SRM | 37.721636940000000 | | 37.721636940000000 |
| | | | SRM_LOCKED | | | 0.610681700000000 |
| | | | UNI | | | 0.000000006745850 |
| | | | USD | 1.077163440216054 | | 1.077163440216054 |
| | | | USDT | 467.520000000000000 | | 467.516478009349560 |
| | | | XRP | | | 0.000000000692000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68218 | Name on file | FTX Trading Ltd. | BTC | 0.000000002305640 | FTX Trading Ltd. | 0.000000002305640 |
| | | | ETH | 1.445062581956042 | | 1.445062581965042 |
| | | | ETHW | 1.444062581965042 | | 1.444062581965042 |
| | | | FTT | 25.000000008665275 | | 25.000000008665275 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000001889370 | | 0.000000001889370 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000029614500000 | | 0.000029614500000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | | | 140.658363401427000 |
| | | | SOL | 0.000000003336363 | | 0.000000003336363 |
| | | | SPY | 10.016013000000000 | | 10.026565896738050 |
| | | | SRM | 0.072200650000000 | | 0.072200650000000 |
| | | | SRM_LOCKED | 0.297802830000000 | | 0.297802830000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 57.353046631761460 | | 57.353046631761460 |
| | | | USDT | 0.000000003856410 | | 0.000000003856410 |

Other Activity Asserted: "0.59 BTC; 326 MSOL; 4 FTT - FTX Blockfolio Earn

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 44593. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40115 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA | 0.000000001247470 | | 0.000000001247470 |
| | | | ASD-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | BADGER-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BTC | 0.444404278068188 | | 0.444404278068188 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 2.430235876197592 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.033782044893594 | | 0.033782044893594 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000098219812976 | | 25.000098219812976 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (289855205283470704/FTX AU - WE ARE HERE! #1692) | | | 1.000000000000000 |
| | | | NFT (300942410997245528/FTX AU - WE ARE HERE! #1675) | | | 1.000000000000000 |
| | | | NFT (307331485122087699/FTX CRYPTO CUP 2022 KEY #414) | | | 1.000000000000000 |
| | | | NFT (320101651821316400/AUSTRIA TICKET STUB #283) | | | 1.000000000000000 |
| | | | NFT (323312648741338344/MONACO TICKET STUB #1172) | | | 1.000000000000000 |
| | | | NFT (335853619135862567/FTX EU - WE ARE HERE! #113652) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (342311500426958040/FTX EU - WE ARE HERE! #91326) | | | 1.000000000000000 |
| | | | NFT (352605992462378345/FTX AU - WE ARE HERE! #1437) | | | 1.000000000000000 |
| | | | NFT (361022273331930161/FTX EU - WE ARE HERE! #90376) | | | 1.000000000000000 |
| | | | NFT (368431468270627064/FTX EU - WE ARE HERE! #113261) | | | 1.000000000000000 |
| | | | NFT (400592808460037982/FTX AU - WE ARE HERE! #24122) | | | 1.000000000000000 |
| | | | NFT (402453090713654035/FTX AU - WE ARE HERE! #1680) | | | 1.000000000000000 |
| | | | NFT (431965150298258613/FTX EU - WE ARE HERE! #93912) | | | 1.000000000000000 |
| | | | NFT (446084714872913999/FTX EU - WE ARE HERE! #24353) | | | 1.000000000000000 |
| | | | NFT (447168360477428937/FTX EU - WE ARE HERE! #113476) | | | 1.000000000000000 |
| | | | NFT (526659974380401130/FTX EU - WE ARE HERE! #93793) | | | 1.000000000000000 |
| | | | NFT (527494188439098185/FTX EU - WE ARE HERE! #92215) | | | 1.000000000000000 |
| | | | NFT (528899241500489554/FTX EU - WE ARE HERE! #92511) | | | 1.000000000000000 |
| | | | NFT (548079243180397387/MONTREAL TICKET STUB #1088) | | | 1.000000000000000 |
| | | | NFT (574535378165876975/NETHERLANDS TICKET STUB #1680) | | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000000673975 | | 0.000000000673975 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SRM | 11.003854420000000 | | 11.003854420000000 |
| | | | SRM_LOCKED | 58.586234570000000 | | 58.586234570000000 |
| | | | SUSHI | 0.000000007120032 | | 0.000000007120032 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,343.078064094968300 | | 3,343.078064094968300 |
| | | | USDT | | | 0.060378913842214 |
| | | | XRP | 0.000000001449850 | | 0.000000001449850 |
| | | | Other Activity Asserted: None - Some FTX NFTs | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30034 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.014655090000000 | | 0.000000001738260 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.001600000000000 |
| | | | CHZ | | | 100.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | | | 9.998100000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001445490 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 51.520000000000000 | | 0.000000005000000 |
| | | | FTT | 0.526682620000000 | | 0.000000000500000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.044216656710000 |
| | | | LUNA2_LOCKED | | | 0.103172199000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 9,628.270091950000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000818747 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 1,099.430000000000000 |
| | | | STETH | 0.051906880000000 | | 0.000000009166554 |
| | | | STSOL | | | 0.000000009593608 |
| | | | USD | | | 62.735529263997705 |
| | | | USDT | | | 280.380605646658860 |
| | | | XRP | | | 1.010202047700400 |
| | | | Other Activity Asserted: None - FTX Exchange | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9068 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000004440470 |
| | | | ATLAS | | | 400.000000000000000 |
| | | | AURY | | | 5.000000000000000 |
| | | | BIT | | | 100.000000000000000 |
| | | | BNB | 0.228906098964388 | | 0.228906098964388 |
| | | | BTC | 0.017698936000000 | | 0.017698936000000 |
| | | | CBSE | | | 0.000000005161948 |
| | | | DOGE | 205.469841341739100 | | 205.469841341739100 |
| | | | ETH | | | 0.000000000590000 |
| | | | FIDA | | | 0.172714070000000 |
| | | | FIDA_LOCKED | | | 0.399862330000000 |
| | | | FTM | 60.000000000000000 | | 60.000000000000000 |
| | | | FTT | 38.981821000000000 | | 38.981821000000000 |
| | | | GLXY | | | 0.000000000895550 |
| | | | HOLY | | | 2.000000000000000 |
| | | | IMX | | | 8.000000000000000 |
| | | | LINK | 4.108113928230060 | | 4.108113928230060 |
| | | | MAPS | | | 58.238276000000000 |
| | | | MATIC | | | 0.580544237978320 |
| | | | OXY | | | 4.966750000000000 |
| | | | RAY | | | 0.995350000000000 |
| | | | SECO | | | 1.000000000000000 |
| | | | SOL | 9.460901290000000 | | 9.460901298047000 |
| | | | SRM | | | 0.009765240000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM_LOCKED | | | 0.044553690000000 |
| | | | STEP | | | 0.990025000000000 |
| | | | UBXT | | | 1,000.000000000000000 |
| | | | UNI | | | 1.030766219458770 |
| | | | USD | 1.135107864432766 | | 1.135107864432766 |
| | | | USDT | | | 10.584970000000000 |
| | | | XRP | 21.190686600000000 | | 21.190686600000000 |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22183 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 3.746878594639830 | | 3.746878594639830 |
| | | | DAI | 0.000000004674865 | | 0.000000004674865 |
| | | | ETH | | | 2.585335682397160 |
| | | | ETHW | 0.000015825180000 | | 0.000015825180000 |
| | | | FTM | | | 319.611992617865900 |
| | | | FTT | 31.366881830000000 | | 31.366881830000000 |
| | | | LUNA2_LOCKED | 450.822706400000000 | | 450.822706400000000 |
| | | | TRX | | | 18.230772843290870 |
| | | | USD | 0.000000001879530 | | 0.000000001879530 |
| | | | USDT | | | 512.199512407098300 |
| | | | USTC | 0.000000000561630 | | 0.000000000561630 |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88421 | Name on file | FTX Trading Ltd. | BNB | 0.000090984542189 | FTX Trading Ltd. | 0.000090984542189 |
| | | | ETH | -0.000304863933062 | | -0.000304863933062 |
| | | | ETHW | -0.000302947491472 | | -0.000302947491472 |
| | | | EUR | 0.050002690978241 | | 0.050002690978241 |
| | | | LINK | | | 18.330404874836780 |
| | | | USD | 1.381292998050313 | | 1.381292998050313 |
| | | | USDT | -1.063949768449871 | | -1.063949768449871 |

Other Activity Asserted: ChainLink Token (LINK) 18.33040487 - ChainLink Token (LINK) 18.33040487                                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43863 | Name on file | FTX Trading Ltd. | BAND | 0.000052433063200 | FTX Trading Ltd. | 119.861955307838800 |
| | | | BTC | | | 0.000052433063200 |
| | | | ETH | | | 0.235785482149419 |
| | | | ETHW | 0.000000004110800 | | 0.000000004110800 |
| | | | FTT | 50.400000000000000 | | 50.400000000000000 |
| | | | USD | 0.203825077250000 | | 0.203825077250000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48769 | Name on file | FTX Trading Ltd. | BTC | 0.335870279073172 | FTX Trading Ltd. | 0.335870279073172 |
| | | | DOGE | | | 7.172389268663950 |
| | | | USD | 0.000000009011155 | | 0.000000009011155 |
| | | | USDT | 15,178.085363898439000 | | 15,178.085363898439000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85930 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 91.232954200165620 |
| | | | ABNB | 9.883229053207660 | | 9.883229053207660 |
| | | | BAND | | | 148.059503088940910 |
| | | | DODO | 493.200000000000000 | | 493.200000000000000 |
| | | | ETH | | | 0.000968032081380 |
| | | | ETHW | 0.000962805821840 | | 0.000962805821840 |
| | | | FTT | 285.000000000000000 | | 283.128951800000000 |
| | | | GRT | | | 344.215081694566550 |
| | | | RSR | 5,763.938407228819000 | | 5,763.938407228819000 |
| | | | SUSHI | 20.606482378872280 | | 20.606482378872280 |
| | | | TRX | | | 0.000003580735360 |
| | | | USD | 15,619.271288604443000 | | 15,619.271288604443000 |
| | | | USDT | 0.000000005322729 | | 0.000000005322729 |

Other Activity Asserted: â...ˆ€â' - â'«                                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66422 | Name on file | FTX Trading Ltd. | BTC | 0.000000000217950 | FTX Trading Ltd. | 0.000000000217950 |
| | | | DOGE | | | 4,153.944234362141000 |
| | | | ETH | 0.000007916626498 | | 0.000007916626498 |
| | | | ETHW | 28.564758489871900 | | 28.564758489871900 |
| | | | FTT | 26.927213070501730 | | 26.927213070501730 |
| | | | OMG | 0.003400533199950 | | 0.003400533199950 |
| | | | UNI | 0.000000002736430 | | 0.000000002736430 |
| | | | USD | 0.000000005980575 | | 0.000000005980575 |
| | | | USDT | 224.781053235471460 | | 224.781053235471460 |
| | | | XRP | 0.005801058000000 | | 0.005801058000000 |

Other Activity Asserted: 500 - DOGE 4135â'ª FTT 26.9â'ª usdt 224â'ª EHTW 28â'ª                                    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10776 | Name on file | FTX Trading Ltd. | APE | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BNB | 1.078527009567340 | | 1.078527009567340 |
| | | | ETH | -0.016414986595156 | | -0.016414986595156 |
| | | | ETHW | -0.016311259724655 | | -0.016311259724655 |
| | | | FTM | | | 2.044725770345340 |
| | | | FTT | 29.089215560000000 | | 29.089215560000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GST | 2.100000000000000 | | 2.100000000000000 |
| | | | GST-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | LINK-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | LOOKS | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 1.411787022000000 | | 1.411787022000000 |
| | | | LUNA2_LOCKED | 3.294169719000000 | | 3.294169719000000 |
| | | | LUNC | 306,976.034228456440000 | | 306,976.034228456400000 |
| | | | NFT (572036574938596524/FTX CRYPTO CUP 2022 KEY #3066) | | | 1.000000000000000 |
| | | | SOL | 2.431628483591396 | | 2.431628483591396 |
| | | | USD | 449.985518688450550 | | 449.985518688450550 |
| | | | USDT | | | 4.101887785783570 |
| | | | | | | |
| | | | Other Activity Asserted: 3000 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86118 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001208980 | FTX Trading Ltd. | 0.000000001208980 |
| | | | AVAX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.230313220000000 | | 9.419232228362360 |
| | | | FTM | 0.000000006576280 | | 0.000000006576280 |
| | | | FTX EU - WE ARE HERE! #92708 (477597901616250040) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #93228 (466228434371683500) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #93380 (559504591893123460) | 1.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.002624045421000 | | 0.002624045421000 |
| | | | LUNA2_LOCKED | 0.006122772648000 | | 0.006122772648000 |
| | | | LUNC | 57.139141500000000 | | 57.139141500000000 |
| | | | NFT (466228434371683534/FTX EU - WE ARE HERE! #93228) | | | 1.000000000000000 |
| | | | NFT (477597901616250382/FTX EU - WE ARE HERE! #92708) | | | 1.000000000000000 |
| | | | NFT (559504591893123433/FTX EU - WE ARE HERE! #93380) | | | 1.000000000000000 |
| | | | RAY | 0.000000004619720 | | 0.000000004619720 |
| | | | SOL | 0.000000003122300 | | 0.000000003122300 |
| | | | USD | 0.786912092415200 | | 0.786912092415200 |
| | | | | | | |
| | | | Other Activity Asserted: n/a - n/a | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52736 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000009715490 | | 0.000000009715490 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.143911610000000 | | 8.084678615682778 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000750458204970 | | 0.000750458204970 |
| | | | ETH-20210625 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000750458204970 | | 0.000750458204970 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 342.900190400000000 | | 342.900190400000000 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MATIC | 94.041173100000000 | | 1,343.274098311376000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (328102421975770501/AUSTRIA TICKET STUB #817) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 110.945829385393900 | | 110.945829385393900 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000007338065860 |
| | | | UNI-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | 11,658.683262000151000 | | 11,658.683262000151000 |
| | | | USDT | 0.000000018744058 | | 0.000000018744058 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86055 | Name on file | FTX Trading Ltd. | BTC | 0.026471002766050 | FTX Trading Ltd. | 0.026471002766050 |
| | | | DOGE | 2,356.610920004900400 | | 2,356.610920004900400 |
| | | | ETH | | | 0.455468964798992 |
| | | | ETHW | 0.000000001008501 | | 0.000000001008501 |
| | | | USD | 350.912868866394200 | | 350.912868866394200 |
| | | | USDT | 0.000002036639666 | | 0.000002036639666 |
| | | | | | | |
| | | | Other Activity Asserted: USD 2424.50 - I have filed another claim for an account on QUOINE (LIQUID) using the same email (########) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63800 | Name on file | FTX Trading Ltd. | BNB | 0.542554371834240 | FTX Trading Ltd. | 0.542554371834240 |
| | | | TSLA | | | 1.305376689420380 |
| | | | TSLAPRE | -0.000000001244050 | | -0.000000001244050 |
| | | | TSM | 6.000744680754920 | | 6.000744680754920 |
| | | | USD | 1,010.885247588831900 | | 1,010.885247588831900 |
| | | | | | | |
| | | | Other Activity Asserted: 0 - n/a | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70525 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | BIT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB | 0.000000001853177 | | | 0.000000001853177 |
| | | | BNB-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | BTC | 0.003528079282109 | | | 0.003528079282109 |
| | | | BTC-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | C98-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | COMP-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | CRV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | ETH | 0.615660214709583 | | | 0.615660214709583 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.000191214709583 | | | 0.000191214709583 |
| | | | FIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 25.044482117464536 | | | 25.044482117464536 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HT | | | | 111.834303576403680 |
| | | | HT-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 0.0076937665530000 | | | 0.0076937665530000 |
| | | | LUNA2_LOCKED | 0.017952121960000 | | | 0.017952121960000 |
| | | | LUNC | 30.955709593164940 | | | 30.955709593164940 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | OMG | 0.00000000027495 | | | 0.00000000027495 |
| | | | OMG-PERP | -0.00000000015347 | | | -0.00000000015347 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | | | | 10.355654300000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | 1.31719222000000 | | | 1.31719222000000 |
| | | | SRM_LOCKED | 7.862807780000000 | | | 7.862807780000000 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRUMPFEBWIN | 2,337.444565000000000 | | | 2,337.444565000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 82.382589050818350 | | | 82.382589050818350 |
| | | | USDT | 0.948479751587823 | | | 0.948479751587823 |
| | | | USDT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: 0.0082 BTC, 27.4962946 FTT, and 1.57 USD - I also have a registered email address for ########. That account contains 0.0082 BTC, 27.4962946 FTT, and 1.57 USD | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7135 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000006 | | | -0.00000000000006 |
| | | | FTT | 25.094920000000000 | | | 25.094920000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NFT (49658979051983617/FTX AU - WE ARE HERE! #16179) | | | | 1.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TONCOIN | 0.08000000000000 | | | 0.08000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00012600000000 | | | 0.00012600000000 |
| | | | UNI-PERP | -0.00000000000147 | | | -0.00000000000147 |
| | | | USD | 14,508.625298477742000 | | | 14,508.625298477742000 |
| | | | USDT | 3,999.000000000000000 | | | 3,999.00000005109000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP-0930 | | | | 0.000000000000000 |
| | | | XRP-1230 | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | Other Activity Asserted: 18507.63 - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.