## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED FORTY-SIXTH**
**(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY OR PARTIALLY**
**UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred forty-sixth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying the Fully or Partially

Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court

having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Fully or Partially Unliquidated Claim set forth in <u>Schedule 1</u> and

<u>Schedule 2</u> attached hereto is modified.  The claims listed in the column titled "Modified

Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims

register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Fully or Partially

Unliquidated Claim, each such Fully or Partially Unliquidated Claim, and the Objection as it

pertains to such Fully or Partially Unliquidated Claim, will constitute a separate contested matter

as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with

respect to each Fully or Partially Unliquidated Claim.  Any stay of this Order pending appeal by

any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-4-

## <u>SCHEDULE 1</u>

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 78441 | Name on file | FTX Trading Ltd. | BSV-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.011247555247726 | | 0.011247555247726 |
| | | | BTC-PERP | 0.000000000000000 | | |
| | | | DOGE | | | 100.862617127139270 |
| | | | FIDA | 0.229815970000000 | | 0.229815970000000 |
| | | | FIDA_LOCKED | 0.530455490000000 | | 0.530455490000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 151.813563783939860 | | 151.813563783939860 |
| | | | LDO | 10.140765150000000 | | 10.140765150000000 |
| | | | LUNA2 | 0.974202151710000 | | 0.974202151710000 |
| | | | LUNA2_LOCKED | 2.273138367000000 | | 2.273138367000000 |
| | | | LUNC | 0.000000009388990 | | 0.000000009388990 |
| | | | PSY | 300.001500000000000 | | 300.001500000000000 |
| | | | RAY | | | 100.055978924514160 |
| | | | RUNE | 0.000000004434050 | | 0.000000004434050 |
| | | | SOL | | | 10.599716350904680 |
| | | | SRM | 81.441789310000000 | | 81.441789310000000 |
| | | | SRM_LOCKED | 1.455342360000000 | | 1.455342360000000 |
| | | | USD | 0.000000018315486 | | 0.000000018315486 |
| | | | USDT | 87.960645460799920 | | 87.960645460799920 |
| | | | USTC | 0.000000002376460 | | 0.000000002376460 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 31100 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 53.997429303220610 |
| | | | BNB | | | 3.162984985480748 |
| | | | BTC | | | 0.032583497586271 |
| | | | CAD | | | 0.000003167014576 |
| | | | ETH | | | 1.036250203476333 |
| | | | ETHW | | | 0.000000001051863 |
| | | | FTM | | | 1,339.943965205369300 |
| | | | LTC | | | 21.491214106482790 |
| | | | USD | 575.670000000000000 | | 575.669115125990600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 55934 | Name on file | FTX Trading Ltd. | ATOM | 90.483710000000000 | FTX Trading Ltd. | 90.483710000000000 |
| | | | BNB | | | 1.290000000000000 |
| | | | BTC | 0.199384860000000 | | 0.199384860000000 |
| | | | ETH | 1.538000000000000 | | 1.244000000000000 |
| | | | MATIC | 313.943480000000000 | | 313.943480000000000 |
| | | | USDT | 19.699886730000000 | | 19.699886730000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 97666* | Name on file | FTX EU Ltd. | APE | 7.798518000000000 | FTX Trading Ltd. | 7.798518000000000 |
| | | | BTC | 0.072891690000000 | | 0.072891690893120 |
| | | | BTC-PERP | | | 0.003700000000000 |
| | | | MAPS | | | 2.000000000000000 |
| | | | USD | 731.450000000000000 | | 731.449179455477700 |
| | | | USDT | 104.930000000000000 | | 104.932745790213810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 62350 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 262.631748718316000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 65715 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | 0.053000000000000 | | 0.053080000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | 10,880.620000000000000 | | 10,880.626517550000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | 9.340000000000000 | | 9.343732330000000 |
| | | | NFT (39867291025812301/LAST JEDI AT 7PM) | 1.000000000000000 | | 0.000000000000000 |
| | | | SOL | 9.780000000000000 | | 9.783443110000000 |
| | | | SUSHI | 11.050000000000000 | | 11.050318190000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 0.001778771812700 | | 0.001778771812700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 83517 | Name on file | FTX Trading Ltd. | USDT | 18.260000000000000 | FTX Trading Ltd. | 1,557.204025037328200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 83738 | Name on file | West Realm Shires Services Inc. | BTC | 0.437485930000000 | West Realm Shires Services Inc. | 0.362484300000000 |
| | | | ETH | 2.595678830000000 | | 2.592885830000000 |
| | | | ETHW | | | 2.592885830000000 |
| | | | SOL | | | 0.000000004250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 84218 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | 24,200.676400000000000 | | 26,217.929473760000000 |
| | | | GRT | | | 6.109686590000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000005243352 |

97666*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81374 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.013227380000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETHW | | | 1.261721925193600 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 6,238.000000000000 | | 7,882.261026521562000 |
| | | | USDT | | | 0.000000070068493 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36158 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.017440350000000 |
| | | | BULL | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22008 | Name on file | FTX Trading Ltd. | BTC | 0.111225870000000 | West Realm Shires Services Inc. | 0.086900990000000 |
| | | | ETH | | | 0.459258650000000 |
| | | | ETHW | | | 0.459258650000000 |
| | | | USD | | | 0.000014047761695 |
| | | | USDT | | | 0.000000008285936 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65484 | Name on file | FTX Trading Ltd. | ETH | 0.531807107200000 | FTX Trading Ltd. | 0.921807107200000 |
| | | | ETHW | 0.919670511700000 | | 0.919670511700000 |
| | | | SOL | 12.699511620318500 | | 12.699511620318500 |
| | | | USD | 2,113.909981466437300 | | 2,113.909981466437300 |
| | | | USDT | 0.000000003571490 | | 0.000000003571490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98037* | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALPHA | | | 1.015636530000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | CHZ | 0.000000001000000 | | 0.000000001000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 2,355.911503010000000 | | 2,355.911503010000000 |
| | | | FRONT | | | 2.093961630000000 |
| | | | KIN | 7.000000000000000 | | 7.000000000000000 |
| | | | LUNA2 | 0.663779480000000 | | 0.663779483600000 |
| | | | LUNA2_LOCKED | | | 1.493930418000000 |
| | | | MATIC | 1.060975690000000 | | 1.060975690000000 |
| | | | NFT (31628338918142092 1/FTX EU - WE ARE HERE! #219524) | | | 1.000000000000000 |
| | | | NFT (44902564915537123 7/FTX EU - WE ARE HERE! #219510) | | | 1.000000000000000 |
| | | | NFT (49687542376004268 9/FTX EU - WE ARE HERE! #219469) | | | 1.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SECO | | | 1.101776500000000 |
| | | | SRM | 1.101776500000000 | | 0.000000000000000 |
| | | | SXP | 0.000005040000000 | | 0.000005040000000 |
| | | | TRX | 1.000879950000000 | | 1.000879950000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | | | 0.000000000251875 |
| | | | USDT | | | 0.000000027644314 |
| | | | USTC | 93.658771240000000 | | 93.658771240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32018 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 6.490000000000000 |
| | | | BTC | | | 0.000041770000000 |
| | | | TRX | 2.224580000000000 | | 2,224.580000000000000 |
| | | | TRY | | | 0.000069583121583 |
| | | | USD | | | 0.514039877600000 |
| | | | USDT | | | 0.731963761894317 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55842 | Name on file | FTX Trading Ltd. | AUDIO | 199.960000000000000 | FTX Trading Ltd. | 199.960000000000000 |
| | | | BTC | 0.000650920000000 | | 0.073973926352760 |
| | | | ETH | 0.007222420000000 | | 0.529020429813430 |
| | | | ETHW | 0.526161785560330 | | 0.526161785560330 |
| | | | LUNA2 | 0.045458035500000 | | 0.045458035500000 |
| | | | LUNA2_LOCKED | 0.106068749500000 | | 0.106068749500000 |
| | | | LUNC | 9,898.582936000000000 | | 9,898.582936000000000 |
| | | | USDT | 0.000051946842130 | | 0.000051946842130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30365 | Name on file | FTX Trading Ltd. | BTC | 0.650000400000000 | FTX Trading Ltd. | 0.650000400000000 |
| | | | LUNA2_LOCKED | | | 12.149148390000000 |
| | | | LUNC | | | 28.348012900000000 |
| | | | USDT | 8,745.076319320000000 | | 2,645,502.640000000000000 |
| | | | | | | 7,746.934660549574000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77637 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 6.079918310000000 |
| | | | BTC | | | 0.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DOGE | | | 6.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETHW | | | 0.562060300000000 |
| | | | SHIB | | | 2,158,100.861494200000000 |
| | | | SUSHI | | | 134.481614320000000 |
| | | | TRX | | | 9.000000000000000 |

98037*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claims | |
| | | | USD | | | 3,365.483261837215700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33492 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: ACH TRANSFER (11/10/2022) (05:54:12AM) NOT HITTING MY CONNECTED BANK ACCOUNT BUT SHOWING COMPLETE ON FTX.US WITHDRAWALS.  THIS TRANSFER WAS NEVER RECEIVED AND DEPOSITED INTO MY BANK OF AMERICA ACCOUNT. | 20,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | POC Other Fiat Assertions: ACH TRANSFER (11/10/2022) (05:55:38AM) NOT HITTING MY CONNECTED BANK ACCOUNT BUT SHOWING COMPLETE ON FTX.US WITHDRAWALS.  THIS TRANSFER WAS NEVER RECEIVED AND DEPOSITED INTO MY BANK OF AMERICA ACCOUNT. | 7,383.000000000000000 | | 0.000000000000000 |
| | | | POC Other Fiat Assertions: ACH TRANSFER (11/9/2022) (11:31:26PM) NOT HITTING MY CONNECTED BANK ACCOUNT BUT SHOWING COMPLETE ON FTX.US WITHDRAWALS.  THIS TRANSFER WAS NEVER RECEIVED AND DEPOSITED INTO MY BANK OF AMERICA ACCOUNT. | 20,000.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.000067025965000 |
| | | | ETH | | | 0.001115350000000 |
| | | | ETHW | | | 0.000518352312374 |
| | | | LINK | | | 0.188300000000000 |
| | | | MATIC | | | 0.466679550155684 |
| | | | SUSHI | | | 0.404000000000000 |
| | | | TRX | | | 0.999000000000000 |
| | | | USD | 25,009.170000000000000 | | 72,790.667420091900000 |
| | | | USDT | | | 0.166125208909507 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The withdrawal mentioned in the POC Other Fiat Assertions has been added to the modified holdings above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73649 | Name on file | FTX Trading Ltd. | AAVE | 0.000003204435276 | FTX Trading Ltd. | 0.000003204435276 |
| | | | BRZ | 26,137.880257104590000 | | 26,137.880257104590000 |
| | | | BTC | 0.187888321607542 | | 0.187888321607542 |
| | | | ETH | 0.906898790000000 | | 0.906898796646420 |
| | | | ETHW | 0.240912938612020 | | 0.240912938612020 |
| | | | FTT | 4.000000000000000 | | 4.000000000000000 |
| | | | POLIS | 0.006004000000000 | | 0.006004000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 533.536863471168800 | | 533.536863471168800 |
| | | | USDT | 0.007566949897049 | | 0.007566949897049 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50394 | Name on file | FTX Trading Ltd. | ATLAS | 8,434.363725280000000 | FTX Trading Ltd. | 8,434.363725280000000 |
| | | | AVAX | 0.041605400000000 | | 0.041605400000000 |
| | | | BTC | 0.038990283300880 | | 0.038990283300880 |
| | | | CRO | 1,393.261582310000000 | | 1,393.261582310000000 |
| | | | CRV | 526.238448170000000 | | 526.238448170000000 |
| | | | DOT | | | 36.576269800972240 |
| | | | ETH | | | 0.989803897317760 |
| | | | ETHW | 0.308104093182040 | | 0.308104093182040 |
| | | | EUR | 0.000000000856784 | | 0.000000000856784 |
| | | | LUNA2 | 0.006933136797000 | | 0.006933136797000 |
| | | | LUNA2_LOCKED | 0.016177319190000 | | 0.016177319190000 |
| | | | LUNC | 1,509.705134430000000 | | 1,509.705134430000000 |
| | | | MATIC | 326.845999078430850 | | 326.845999078430850 |
| | | | NIO-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 225.062661740000000 | | 225.062661740000000 |
| | | | SHIB | 937,207.122774130000000 | | 937,207.122774130000000 |
| | | | SOL | 2.051794600000000 | | 2.051794600000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.078875404203631 | | 0.078875404203631 |
| | | | USDT | 46.266972124509394 | | 46.266972124509394 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 2,182.533967041115000 | | 2,182.533967041115000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98027* | Name on file | FTX Trading Ltd. | DENT | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 3.932470410000000 |
| | | | USD | 80.238065940000000 | | 80.238065944366430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60812 | Name on file | FTX Trading Ltd. | BTC | 26.594980000000000 | FTX Trading Ltd. | 26.594980000000000 |
| | | | FTT | 0.000106449632600 | | 0.000106449632600 |
| | | | LUNA2 | 0.000248382476100 | | 0.000248382476100 |
| | | | LUNA2_LOCKED | | | 1.000000000000000 |
| | | | NFT (3458352493807494980/FTX EU - WE ARE HERE! #270663) | | | 1.000000000000000 |
| | | | NFT (5289381440509050076/FTX EU - WE ARE HERE! #270683) | | | 1.000000000000000 |
| | | | NFT (5577354505769090013/FTX EU - WE ARE HERE! #271881) | | | 1.000000000000000 |
| | | | SPELL | 88.620000000000000 | | 88.620000000000000 |
| | | | USD | -0.000000010268405 | | -0.000000010268405 |
| | | | USDT | | | 0.000717790137000 |
| | | | USTC | 0.015068460000000 | | 0.015068460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58095 | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* West Realm Shires Services Inc. | 677.582936820000000 |
| | | | ETH | | | 0.000000000000000 |

98027*: Claim was included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | | | 0.000000000000000 |
| | | | USD | | | 0.000000000281297 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71282 | Name on file | FTX Trading Ltd. | LINK | 545.000000000000000 | West Realm Shires Services Inc. | 545.458900000000000 |
| | | | MATIC | | | 3,450.000000000000000 |
| | | | SOL | 1,700.000000000000000 | | 1,700.237310000000000 |
| | | | USD | | | 2.335883375000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60125 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.298183222000000 |
| | | | ETHW | 0.296562488800000 | | 0.296562488800000 |
| | | | FTT | 50.661920040000000 | | 50.661920040000000 |
| | | | TRX | 0.000200000000000 | | 0.000200000000000 |
| | | | USD | 0.009457449413140 | | 0.009457449413140 |
| | | | USDT | 9.960000000000000 | | 1,888.660792269616900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28204 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.070000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ETH | 4.999400000000000 | | 4.999400000000000 |
| | | | ETHW | | | 0.000000000000000 |
| | | | NFT (29717328023126491B/FTX EU - WE ARE HERE! #131124) | | | 1.000000000000000 |
| | | | NFT (362900371283462293/FTX EU - WE ARE HERE! #131296) | | | 1.000000000000000 |
| | | | NFT (477988702894943430/FTX EU - WE ARE HERE! #131213) | | | 1.000000000000000 |
| | | | USD | 241.100000000000000 | | 241.107003265240000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18302 | Name on file | FTX Trading Ltd. | AXS | 0.089180600000000 | FTX Trading Ltd. | 0.089180600000000 |
| | | | ETH | | | 2.507136928000000 |
| | | | ETHW | 2.501661478000000 | | 2.501661478000000 |
| | | | LUNA2 | 6.207168754000000 | | 6.207168754000000 |
| | | | LUNA2_LOCKED | 14.483393760000000 | | 14.483393760000000 |
| | | | LUNC | 0.002668000000000 | | 0.002668000000000 |
| | | | SHIB | 1,400,000.000000000000000 | | 1,400,000.000000000000000 |
| | | | SOL | 0.009773600000000 | | 0.009773600000000 |
| | | | SRM | 15.178739190000000 | | 15.178739190000000 |
| | | | SRM_LOCKED | 0.130139210000000 | | 0.130139210000000 |
| | | | STEP | 373.600000000000000 | | 373.600000000000000 |
| | | | USD | 5,638.048459396037000 | | 5,638.048459396037000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80911 | Name on file | FTX Trading Ltd. | BTC | 7.514460095026767 | FTX Trading Ltd. | 0.539058110475845 |
| | | | COIN | | | 7.514460095026767 |
| | | | TSLA | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001916180 | | 0.000000001916180 |
| | | | USD | 3.609623070035353 | | 3.609623070035353 |
| | | | USDT | 0.000000015294687 | | 0.000000015294687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63228 | Name on file | FTX Trading Ltd. | ETH | 0.120455880000000 | FTX Trading Ltd. | 0.120455880000000 |
| | | | ETHW | | | 0.080000000000000 |
| | | | NFT (375547834900902187/FTX EU - WE ARE HERE! #223510) | | | 1.000000000000000 |
| | | | NFT (541733660273799561/FTX EU - WE ARE HERE! #223522) | | | 1.000000000000000 |
| | | | NFT (544303194195132049/FTX EU - WE ARE HERE! #223529) | | | 1.000000000000000 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83720 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000074300000000 |
| | | | USD | | | 441.571430400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97186 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.329293470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97546* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.933028430000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | BTC | | | 0.140108656709735 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | | | 1.015412616759082 |
| | | | SHIB | | | 9.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UNI | | | 1.075433670000000 |
| | | | USD | | | 500.343340551720600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97496* | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 0.000000001735540 |
| | | | AAVE | | | 0.000000060054471 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.000000005000000 |

97496*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
97546*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.00000008041833 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000085 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000056 |
| | | | BNB | | 0.090000000000000 | 0.090000008145987 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000004961078 |
| | | | BTC-MOVE-20200608 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000009 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000033392790 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007267169 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA | | | 0.000000006867920 |
| | | | FLM-PERP | | | -0.000000000000454 |
| | | | FTM | | | 0.000000006465860 |
| | | | FTT | | | 0.000000010222261 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEND-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000007 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUA | | | 0.000000099938694 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000000668281 |
| | | | RSR | | | 0.000000000217016 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.001097200130732 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | 0.244115680000000 | 0.244115680000000 |
| | | | SRM_LOCKED | | | 1.414029810000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,005.513210021306000 |
| | | | USDC | | 1,005.510000000000000 | 0.000000000000000 |
| | | | USDT | | | 0.000000019719142 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28905 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | FTX Trading Ltd. | 45.236561910000000 |
| | | | ATLAS | | | 567.090631260000000 |
| | | | AVAX | | | 0.204359920000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | CEL | | | 0.715364960000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOGE | | | 36.073300510000000 |
| | | | ENS | | | 0.535844110000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | FTM | | | 184.609104550000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | NFT (302248753926578443/FTX CRYPTO CUP 2022 KEY #18862) | | | 1.000000000000000 |
| | | | NFT (400589763006615819/THE HILL BY FTX #42330) | | | 1.000000000000000 |
| | | | NOK | | | 2.089038830000000 |
| | | | REEF | | | 1.350000000000000 |
| | | | SHIB | | | 1,142,825.335360080000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | -0.001271094893268 |
| | | | WFLOW | | | 26.193118800000000 |
| | | | XRP | | | 143.689092700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80221 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 8,777.580000000000000 | | 8,777.979487241875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22650 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 0.000000003188217 |
| | | | USD | | | 0.003013863751584 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11067 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.017880148023590 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.351758560087503 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000536430 | | 0.000000000536430 |
| | | | EUR | 961.006821978097300 | | 961.006821978097300 |
| | | | FTT | 4.000000000000000 | | 4.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000008032829 | | 0.000000008032829 |
| | | | USDT | 0.000000003919261 | | 0.000000003919261 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97293 | Name on file | FTX Trading Ltd. | COVALENT | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CQT | | | 511.798196587200000 |
| | | | ETH | 2.008300000000000 | | 2.008300000000000 |
| | | | ETHW | 2.008300000000000 | | 2.008300000000000 |
| | | | RAMP | | | 7,809.908946570000000 |
| | | | RAY | 101.244295558000000 | | 101.244295558000000 |
| | | | SOL | 45.152496116000000 | | 45.152496116000000 |
| | | | USD | | | 0.000000016422501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38529 | Name on file | FTX Trading Ltd. | FTT | 25.095231000000000 | FTX Trading Ltd. | 25.095231000000000 |
| | | | LUNA2 | 8.230967599000000 | | 8.230967599000000 |
| | | | LUNA2_LOCKED | 19.205591060000000 | | 19.205591060000000 |
| | | | LUNC | 1,792,310.523944421400000 | | 1,792,310.523944421400000 |
| | | | RAY | 1,179.495965470000000 | | 1,179.495965470000000 |
| | | | SOL | | | 31.001736086580800 |
| | | | USD | 0.421474815445160 | | 0.421474815445160 |
| | | | USDT | | | 7,926.277837086557000 |
| | | | XRP | | | 1,306.853997433862000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21350 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Inc. | 1.000000000000000 |
| | | | ETHW | | | 1.000000000000000 |
| | | | USD | 1,250.000000000000 | | 12.468077740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34582 | Name on file | FTX Trading Ltd. | BTC | 0.000418410000000 | FTX Trading Ltd. | 0.193703062610025 |
| | | | DOGE | | | 65.178024030000000 |
| | | | ETH | | | 0.000000007256562 |
| | | | FTT | 150.000000030000000 | | 619.697234114791500 |
| | | | NFT (29601027523294899/BELGIUM TICKET STUB #446) | | | 1.000000000000000 |
| | | | NFT (33533709147586134/FRANCE TICKET STUB #870) | | | 1.000000000000000 |
| | | | NFT (37648713989207332/FTX EU - WE ARE HERE! #185198) | | | 1.000000000000000 |
| | | | NFT (39322829884268264/FTX CRYPTO CUP 2022 KEY #21609) | | | 1.000000000000000 |
| | | | NFT (43451593116426478/MONZA TICKET STUB #1372) | | | 1.000000000000000 |
| | | | NFT (44928928225684205/NETHERLANDS TICKET STUB #1948) | | | 1.000000000000000 |
| | | | NFT (48456678473326126/HUNGARY TICKET STUB #890) | | | 1.000000000000000 |
| | | | NFT (50122167495353105/FTX EU - WE ARE HERE! #201446) | | | 1.000000000000000 |
| | | | NFT (52440471393137429/FTX EU - WE ARE HERE! #185153) | | | 1.000000000000000 |
| | | | POLIS | | | 0.000025390000000 |
| | | | SOL | | | 0.144393150000000 |
| | | | SRM | 27.958001760000000 | | 0.136715700000000 |
| | | | SRM_LOCKED | | | 78.976117120000000 |
| | | | USD | 1.140000000000000 | | 0.092701130045093 |
| | | | USDT | | | 0.036624267847995 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59753 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.004372406714900 |
| | | | DOT | | | 34.749106570021720 |
| | | | ETH | | | 1.313332895682690 |
| | | | ETHW | 1.308518148943290 | | 1.308518148943290 |
| | | | EUR | 0.000000004280731 | | 0.000000004280731 |
| | | | OMG | | | 97.284999640323620 |
| | | | RAY | 274.901408805065000 | | 274.901408805065000 |
| | | | USD | -56.844769836800898 | | -401.211739836800900 |
| | | | USDT | 0.000000002632876 | | 0.000000002632876 |
| | | | VET-PERP | 17,331.000000000000 | | 17,331.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14804 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETHW | | | 1.107276620000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 1,088.880561346569300 |
| | | | USDT | | | 2.025703310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36338 | Name on file | FTX Trading Ltd. | ALEPH | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | AVAX | | | 5.790789798007312 |
| | | | BTC | | | 0.048300220308000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.368675421510000 |
| | | | ETHW | 0.366686744160000 | | 0.366686744160000 |
| | | | FTT | 25.097929000000000 | | 25.097929000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.113534553025000 | | 0.113534553025000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54391 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 2.991604875588000 |
| | | | BTC | 0.128780076353679 | | 0.128780076353679 |
| | | | DOGE | 5,183.262097950000000 | | 5,183.262097950000000 |
| | | | ETH | 0.101971880000000 | | 0.101971880000000 |
| | | | ETHW | 0.101971880000000 | | 0.101971880000000 |
| | | | LUNA2 | 1.170884238000000 | | 1.170884238000000 |
| | | | LUNA2_LOCKED | 2.732063221000000 | | 2.732063221000000 |
| | | | LUNC | 254,962.507917600000000 | | 254,962.507917600000000 |
| | | | SHIB | 30,064,567.471538440000000 | | 30,064,567.471538440000000 |
| | | | SOL | 0.843520000000000 | | 0.843520000000000 |
| | | | USD | 420.080277945944600 | | 420.080277945944600 |
| | | | USDT | -0.492248891066652 | | -0.492248891066652 |
| | | | XRP | 285.427500000000000 | | 285.427500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29875 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | Undetermined* | | -0.008884594057750 |
| | | | USDT | | | 0.013149682105636 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28618 | Name on file | FTX Trading Ltd. | AVAX | 7.051793460000000 | FTX Trading Ltd. | 7.051793466324610 |
| | | | BNB | 2.421972370000000 | | 2.421972372727354 |
| | | | BTC | 0.000762876000000 | | 0.000762876390990 |
| | | | DAI | 0.094843340000000 | | 0.094843342571980 |
| | | | DOT | 1.348926060000000 | | 1.348926064751670 |
| | | | ETH | 0.295693490000000 | | 0.295693497140010 |
| | | | ETHW | 1.101715810000000 | | 1.101715814159892 |
| | | | FTT | 601.111070390000000 | | 601.111070390000000 |
| | | | GAL | 83.784515380000000 | | 83.784515380000000 |
| | | | INDI_IEO_TICKET | | | 1.000000000000000 |
| | | | LTC | | | 0.000000001400460 |
| | | | LUNA2 | 16.425439340000000 | | 16.425439340000000 |
| | | | LUNA2_LOCKED | | | 38.326025120000000 |
| | | | LUNC | 1,949,660.323114780000000 | | 1,949,660.323114783000000 |
| | | | MATIC | 5,077.673177240000000 | | 5,077.673177240000000 |
| | | | NFT (3754187017748927748/NFT) | | | 1.000000000000000 |
| | | | RUNE | 238.955973300000000 | | 238.955973300191740 |
| | | | SNX | | | 0.000000000124400 |
| | | | SOL | 263.420653990000000 | | 263.420653999491400 |
| | | | SRM | 619.557569280000000 | | 619.557569280000000 |
| | | | SRM_LOCKED | | | 244.828911600000000 |
| | | | SUSHI | | | 0.000000003634740 |
| | | | TRUMP | | | 0.000000000000000 |
| | | | TRUMPFEB | | | 0.000000000000000 |
| | | | TRUMPFEBWIN | | | 7,700.000000000000000 |
| | | | TRX | 0.000022280000000 | | 0.000022281352090 |
| | | | USD | 232.260000000000000 | | 232.261088735675300 |
| | | | USDT | 78.950000000000000 | | 78.950682725341660 |
| | | | USTC | | | 0.000000043070340 |
| | | | XRP | 4,652.859594320000000 | | 4,652.859594327982000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34691 | Name on file | FTX Trading Ltd. | AVAX | 3.500035000000000 | FTX Trading Ltd. | 3.500035000000000 |
| | | | BNB | 5.773650199000000 | | 5.773650199809180 |
| | | | BTC | | | 0.000000003150000 |
| | | | ETH | 0.281002810000000 | | 0.281002810000000 |
| | | | ETHW | 0.281002810000000 | | 0.281002810000000 |
| | | | FIDA | 36.000000000000000 | | 36.000000000000000 |
| | | | FTT | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | OXY | 0.003630000000000 | | 0.003630000000000 |
| | | | PSY | 300.000000000000000 | | 300.000000000000000 |
| | | | RAY | 91.574206360000000 | | 91.574206360000000 |
| | | | SOL | 117.504377830000000 | | 117.504377830000000 |
| | | | SRM | 188.503503710000000 | | 188.503503710000000 |
| | | | SRM_LOCKED | | | 1,457.746365360000000 |
| | | | USD | 108.780000000000000 | | 108.781985476362370 |
| | | | USDT | 1.250000000000000 | | 1.248353936221090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30130 | Name on file | FTX Trading Ltd. | BTC | 0.309956810000000 | FTX Trading Ltd. | 0.309956810000000 |
| | | | EUR | | | 0.000163893719392 |
| | | | KIN | | | 1.000000000000000 |
| | | | NFT (3422234417184507057/FTX AU - WE ARE HERE! #1822) | | | 1.000000000000000 |
| | | | NFT (4791841286435114967/FTX AU - WE ARE HERE! #1824) | 2.000000000000000 | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14194 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.119250150000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | 0.000467000000000 | | |
| | | | BULL | 0.000000000000000 | | |
| | | | ETH | 0.006932930000000 | | |
| | | | ETHW | 0.006850850000000 | | |
| | | | TRX | 1.000000000000000 | | |
| | | | USD | 25.530392464469784 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21842 | Name on file | FTX Trading Ltd. | CUSDT | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 102.726700000000000 | | 102.726665830000000 |
| | | | SHIB | 509.970000000000000 | | 509,966.772251310000000 |
| | | | USD | 0.012740330000000 | | 0.012740331205161 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96955 | Name on file | FTX Trading Ltd. | BTC | 0.000000002295950 | FTX Trading Ltd. | 0.000000002295950 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT | 0.214477160000000 | | 0.214477165829742 |
| | | | OXY | | | 149,491.034350980000000 |
| | | | OXY_LOCKED | | | 683,841.965649020000000 |
| | | | SOL | 12,116.694109170000000 | | 12,116.694109170000000 |
| | | | UNISWAPBULL | | | |
| | | | USD | | | 0.004469177765676 |
| | | | USDT | | | 0.000000003173000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96953 | Name on file | FTX Trading Ltd. | BTC | 0.000000692000000 | FTX Trading Ltd. | 0.000000692000000 |
| | | | SRM | 9,418.952773810000000 | | 9,418.952773810000000 |
| | | | SRM_LOCKED | | | 4,967,738.402506650000000 |
| | | | USD | 448,037.810000000000000 | | 448,037.808678998000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97989* | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.000148290000000 |
| | | | CHI | | | 10,725.000000000000000 |
| | | | FANZ | | | 160.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97995* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 101,103.829529040000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000000880429 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51415 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000065480172000 | | 0.000065480172000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 5,369.517135749937000 | | 5,369.517135749937000 |
| | | | ETH | 0.000000010913053 | | 0.000000010913053 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 155.074903120000000 | | 155.074903120000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IP3 | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.000000003663440 | | 0.000000003663440 |
| | | | LUNA2 | 0.376013448200000 | | 0.376013448200000 |
| | | | LUNA2_LOCKED | 0.877364712500000 | | 0.877364712500000 |
| | | | LUNC | 81,877.720000000000000 | | 81,877.720000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (37067213778265446/BAKU TICKET STUB #2254) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (393293801113568779/FTX AU - WE ARE HERE! #26975) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (430521416007801016/FTX AU - WE ARE HERE! #17379) | 1.000000000000000 | | 1.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005859047 | | 0.000000005859047 |
| | | | SOL-PERP | -0.000000000000019 | | -0.000000000000019 |
| | | | USD | 6,431.371601129657000 | | 6,431.371601129657000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30493 | Name on file | FTX Trading Ltd. | ATLAS | 120.870931818740000 | FTX Trading Ltd. | 120,870.931818740000000 |
| | | | GALA | 83,056.255650640000000 | | 83,056.255650640000000 |
| | | | POLIS | 1.336082895400000 | | 1,336.082895400000000 |
| | | | USDT | 1.002200000000000 | | 1,002.219048290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26643 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000004357608 |
| | | | DAI | | | 0.000000009116747 |
| | | | DOT | | | 17.844343858192147 |
| | | | FTT | | | 0.000000003892878 |
| | | | LTC | | | 0.000000009955986 |
| | | | SOL | 2.947194320663259 | | 2.947194320663259 |
| | | | USD | | | 0.000000014320353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

97989*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
97995*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
"Undetermined" Indicates claim contains unliquidated and/or undetermined amounts

## SCHEDULE 2

**Fully or Partially Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
One Hundred Forty-Sixth Omnibus Claims Objection
Schedule 2 - Modified Claims

| | | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68749 | Name on file | FTX Trading Ltd. | ALCX | 0.407757240000000 | FTX Trading Ltd. | 0.407757240000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.444070000000000 | | 0.444070000000000 |
| | | | BULL | 0.000000003375000 | | 0.000000003375000 |
| | | | CEL | 0.085523643733920 | | 0.085523643733920 |
| | | | CONV | 3,590.000002543352601 | | 3,590.000002543352601 |
| | | | COPE | 183.965520000000000 | | 183.965520000000000 |
| | | | EMB | 729.591200000000000 | | 729.591200000000000 |
| | | | EOS-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ETHBULL | 0.000000003400000 | | 0.000000003400000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 1.480000000000000 | | 1.489982247020035 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,017.690191674250000 | | 1,017.690191674250000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 1,790,008.950000000000 | | 1,790,008.950000000000 |
| | | | LRC | 0.678700000000000 | | 0.678700000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 4,145.618895000000000 | | 4,145.618895000000000 |
| | | | MTA | 271.838160000000000 | | 271.838160000000000 |
| | | | OMG | 0.444070000000000 | | 0.444070000000000 |
| | | | REEF | 18,279.117450000000000 | | 18,279.117450000000000 |
| | | | SKL | 958.513395000000000 | | 958.513395000000000 |
| | | | SRM | 73.958576180000000 | | 73.958576180000000 |
| | | | SRM_LOCKED | 453.321423820000000 | | 453.321423820000000 |
| | | | SXP | 285.701428500000000 | | 285.701428500000000 |
| | | | UBXT | 1,291,968.808481353000000 | | 1,291,968.808481353000000 |
| | | | UNI | 20.000100000000000 | | 20.000100000000000 |
| | | | USD | 87,563.762646337250000 | | 87,563.762646337250000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZBULL | 0.000000005000000 | | 0.000000005000000 |

Other Activity Asserted: USD : 80342.53107 /UBXT : 695358.3696 - OTC Desk in Hong Kong                          0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17425 | Name on file | West Realm Shires Services Inc. | BTC | 0.031857380000000 | West Realm Shires Services Inc. | 0.032099530000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | 32.000000000000000 | | 32.000000000000000 |
| | | | DOGE | 163.994700000000000 | | 165.249975830000000 |
| | | | ETH | 0.417563960000000 | | 0.420760350000000 |
| | | | ETHW | 0.417388700000000 | | 0.420583710000000 |
| | | | LTC | 0.532419760000000 | | 0.536495310000000 |
| | | | SHIB | 1,243,500.000000000000 | | 1,252,987.211481100000000 |
| | | | SOL | 1.041700000000000 | | 1.049701970000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UNI | 6.422600000000000 | | 6.471792180000000 |
| | | | USD | 516.610000000000000 | | 520.562314773830600 |

Other Activity Asserted: 413.89 USD,0.0055944 BTC,0.073926 ETH; ETHW above - Submitted separate claim for FTX US website for 413.89 USD,0.0055944 BTC,0.073926 ETH,0.073926 ETHW. This claim is for FTX US Blockfolio mobile app.                          0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. The liability mentioned in the claimant's other activity is reflected in filed claim 15168. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34643 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 11.324354809124370 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.608850354968840 |
| | | | ETHW | 0.605563263055040 | | 0.605563263055040 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | MNGO | 470.002350000000000 | | 470.002350000000000 |
| | | | SAND | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000041000000000 | | 0.000041000000000 |
| | | | USD | 0.458035691005530 | | 0.458035691005530 |
| | | | USDT | 0.000000003924370 | | 0.000000003924370 |

Other Activity Asserted: None - None                          0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35284 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000585941 | FTX Trading Ltd. | 0.000000000585941 |
|---|---|---|---|---|---|---|
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | BAND | 19.600019000000000 | | 19.600019000000000 |
| | | | BCH | 0.000000005750000 | | 0.000000005750000 |
| | | | BNB | 0.000000007500000 | | 0.000000007500000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | | | 0.117647315752780 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000001850000 | | 0.000000001850000 |
| | | | DOGE | | | 982.854301154680000 |
| | | | ETH | 0.000000004450980 | | 0.000000004450980 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 560.564214808750800 | | 560.564214808750800 |
| | | | FTT-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000002561000 | | 0.000000002561000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 40.543081590773440 |
| | | | LINK-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000005500000 | | 0.000000005500000 |
| | | | MATIC | 153.734825236003160 | | 153.734825236003160 |
| | | | MKR | 0.000000000250000 | | 0.000000000250000 |
| | | | MOB | 8.000000005000000 | | 8.000000005000000 |
| | | | RAY | | | 1,351.193468571984800 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 71.680740359038450 |
| | | | SOL | 0.000000008837830 | | 0.000000008837830 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 3.749397960000000 | | 3.749397960000000 |
| | | | SRM_LOCKED | 79.638499030000000 | | 79.638499030000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000540 | | 0.000000000000540 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 0.000019000000000 | | 0.000019000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.345581568596091 | | 2.345581568596091 |
| | | | USDT | 167.125265805522000 | | 167.125265805522000 |
| | | | XRP | 0.000000003590500 | | 0.000000003590500 |
| | | | | | | |
| | | | Other Activity Asserted: USDT 34846.66,  USD 1230.79 - None | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The liability asserted in the claimant's other activity is reflected in filed claim 59195. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91557 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008350905 | FTX Trading Ltd. | 0.000000008350905 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | -0.009470000000000 | | -0.009563402469699 |
| | | | AXS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BCH | 0.001459280000840 | | 0.001461846200840 |
| | | | BCH-PERP | 0.170000000000073 | | 0.170000000000073 |
| | | | BNB | -0.001638740000000 | | -0.001639278683532 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 3.579476884030664 | | 3.579476884030664 |
| | | | BTC-0331 | 0.001500000000000 | | 0.001500000000000 |
| | | | BTC-1230 | -2.580000000000000 | | -2.580000000000000 |
| | | | BTC-PERP | -2.293200000000000 | | -2.293200000000000 |
| | | | DOT | -0.068541250000000 | | -0.068597749747280 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001000525353412 | | 0.001000525353412 |
| | | | ETH-0331 | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-1230 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | ETHW | -0.009325714648436 | | -0.009325714648436 |
| | | | EUR | -15,086.890000000000000 | | -15,163.474657082934000 |
| | | | FTT | 150.101061071079360 | | 150.101061071079360 |
| | | | FTT-PERP | -150.000000000000000 | | -150.000000000000000 |
| | | | HT | -0.000602930000000 | | -0.000610420844199 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000728 | | 0.000000000000728 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.001447962789138 | | 0.001447962789138 |
| | | | RUNE | 0.000000000899833 | | 0.000000000899833 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | -0.083750000000000 | | 9.916386784079673 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 674.631989760000000 | | 674.631989760000000 |
| | | | SRM_LOCKED | 348.240370000000000 | | 348.107461750000000 |
| | | | USD | 66,002.800000000000000 | | 146,816.217801314840000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000005554830 | | 0.000000005554830 |
| | | | | | | |
| | | | Other Activity Asserted: 65,000,000.00 USD – Claim ######## | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11058 | Name on file | FTX Trading Ltd. | FTM | 1,035.000000000000000 | FTX Trading Ltd. | 1,035.324934240000000 |
| | | | | | | |
| | | | Other Activity Asserted: 103,532,493,424 - ######## | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50111 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.030580000000000 | | 0.030580000000000 |
| | | | APE-PERP | -0.000000000000379 | | -0.000000000000379 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | BNB | 0.005501480000000 | | 0.005501480000000 |
| | | | BNB-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | BSV-PERP | 0.000000000000122 | | 0.000000000000122 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191213 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-MOVE-20191216 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200117 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200118 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200313 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191206 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BTT | | | 850.000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | EOS-PERP | -0.0000000000000625 | | -0.0000000000000625 |
| | | | ETC-PERP | -0.0000000000000284 | | -0.0000000000000284 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000029 | | 0.0000000000000029 |
| | | | FIDA | 0.0012141000000000 | | 0.0012141000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000980082747335 | | 0.0000980082747435 |
| | | | FTT-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | FXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | LTC-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MIDBULL | 0.0000000930000000 | | 0.0000000930000000 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (475867620638350211/AFQZZZZ) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (560189601411832962/FQJZZZ #1) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NOK-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OIL100-20200427 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000198 | | 0.0000000000000198 |
| | | | OMG-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY | 0.6625457500000000 | | 0.6625457500000000 |
| | | | OXY-PERP | 0.0000000000000625 | | 0.0000000000000625 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000000385040 | | 0.0000000000385040 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 0.0535142900000000 | | 0.0535142900000000 |
| | | | SRM_LOCKED | 0.1642443900000000 | | 0.1642443900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 2,989.6198130000000 | | 2,989.6198130000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000021 | | 0.0000000000000021 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | -449.6982950385150000 | | -449.6982950385150000 |
| | | | USDT | 9,263.8014112779670000 | | 9,263.8819657779700000 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | Other Activity Asserted: None - None | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40001 | Name on file | FTX Trading Ltd. | BTC | 0.0000001000000000 | West Realm Shires Services Inc. | 0.0000001000000000 |
| | | | DOGE | 2.0000000000000000 | | 2.0000000000000000 |
| | | | ETH | 0.1816359200000000 | | 0.1816359200000000 |
| | | | ETHW | | | 0.1813935600000000 |
| | | | SHIB | 1.0000000000000000 | | 1.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | 1.0000000000000000 |
| | | | USD | 234.8870471891169979 | | 234.8870471891169980 |
| | | | Other Activity Asserted: 0.18139356 - ETHW | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65550 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.0125141300000000 |
| | | | BRZ | | | 4.0000000000000000 |
| | | | BTC | | | 0.0000011400000000 |
| | | | CUSDT | | | 6.0000000000000000 |
| | | | DOGE | | | 8.0629969100000000 |
| | | | GRT | | | 2.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | | | 16.000000000000000 |
| | | | SOL | 153.878900000000000 | | 153.878942950000000 |
| | | | TRX | | | 10.000000000000000 |
| | | | USD | 8,192.960000000000 | | 8,192.961028924772000 |

Other Activity Asserted: $8,192.96 US Cash - $8,192.96 US Cash was attempted to be withdrawn on 11/8/2022 but it never arrived in my bank yet it shows withdrawn in the FTX App | | | | | | 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76797 | Name on file | FTX Trading Ltd. | BTC | 0.000085508850259 | FTX Trading Ltd. | 0.000085508850259 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 58,277.440225544760000 | | 58,277.440225544760000 |
| | | | LUNA2 | 208.708673956500000 | | 208.708673956500000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | 0.193542898500000 |
| | | | LUNC | 118.907188000000000 | | 118.907188000000000 |
| | | | TRX | 0.750400000000000 | | 0.750400000000000 |
| | | | TRX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.466645221182642 | | 0.466645221182642 |
| | | | USDT | 0.003473094782112 | | 0.003473094782112 |
| | | | USTC | 0.681060000000000 | | 0.681060000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 59,501.27USD - ######## and ######## . I made those 2 claims but they are incorrect that's why I redo this claim just to be sure . I'm very sorry for the inconvenience but you must know this procedure is very stressful and not super clear .. | | | | | | 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62152 | Name on file | FTX Trading Ltd. | USD | 1,390.000000000000000 | FTX Trading Ltd. | 1,398.270000000000000 |

Other Activity Asserted: 1398 - 1398 | | | | | | 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88688 | Name on file | FTX Trading Ltd. | FTM | 1,576.000000000000000 | FTX Trading Ltd. | 8,576.007634716836000 |
| | | | FTT | 0.056500000000000 | | 0.056500000000000 |
| | | | GLXY | 303.766800000000000 | | 303.766800000000000 |
| | | | SOL | 66.057645750000000 | | 66.057645750000000 |
| | | | USD | 2.885952546155000 | | 2.885952546155000 |
| | | | USDT | 0.002954000000000 | | 0.002954000000000 |

Other Activity Asserted: 1576 FTM - The balance is missing 1576 FTM, as stated in "Scheduled Claim Information" | | | | | | 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30920 | Name on file | FTX Trading Ltd. | BOBA | 0.098545490000000 | FTX Trading Ltd. | 0.098545490000000 |
| | | | BTC | 0.000064084225439 | | 0.000064084225439 |
| | | | DOGE | 0.186576200000000 | | 0.186576200000000 |
| | | | DOT | 110.012234780000000 | | 110.012234780000000 |
| | | | ETH | 0.375250994900000 | | 0.375250994900000 |
| | | | ETHW | 0.000000001000000 | | 0.000000001000000 |
| | | | LDO | 751.911358500000000 | | 751.911358500000000 |
| | | | MATIC | 858.806971700000000 | | 858.806971700000000 |
| | | | SAND | 1,472.188427500000000 | | 1,472.188427500000000 |
| | | | SHIB | 38,415.930000000000000 | | 38,415.930000000000000 |
| | | | SOL | 48.457945559000000 | | 48.457945559000000 |
| | | | STEP | 0.052395360000000 | | 0.052395360000000 |
| | | | STG | | | 85.806285400000000 |
| | | | SWEAT | | | 77.699700000000000 |
| | | | UNI | 154.804478180000000 | | 154.804478180000000 |
| | | | USD | 5,093.969553712461520 | | 5,093.969553712462000 |
| | | | USDT | 0.501401242957478 | | 0.501401242957478 |
| | | | XRP | 2,776.062683000000000 | | 2,776.062683000000000 |

Other Activity Asserted: 85.8062854 - STG | | | | | | 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41516 | Name on file | FTX Trading Ltd. | 1INCH | 42.000000000000000 | FTX Trading Ltd. | 42.000000000000000 |
| | | | AAPL | 0.999335000000000 | | 0.999335000000000 |
| | | | AMC | 4.099050000000000 | | 4.099050000000000 |
| | | | AMZN | 0.599886000000000 | | 0.599886000000000 |
| | | | APHA | 4.999050000000000 | | 4.999050000000000 |
| | | | ATLAS | 1,199.810000000000000 | | 1,199.810000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BB | 5.998860000000000 | | 5.998860000000000 |
| | | | BUSD | 981.910999460000000 | | 0.000000000000000 |
| | | | FTT | 0.098651000000000 | | 0.098651000000000 |
| | | | GME | 0.033798400000000 | | 0.033798400000000 |
| | | | HMT | 99.985180000000000 | | 99.985180000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 174.895500000000000 | | 174.895500000000000 |
| | | | MSTR | 0.099981000000000 | | 0.099981000000000 |
| | | | NOK | 9.998100000000000 | | 9.998100000000000 |
| | | | OXY | 9.998100000000000 | | 9.998100000000000 |
| | | | TSM | 0.004620000000000 | | 0.004620000000000 |
| | | | UBER | 0.999335000000000 | | 0.999335000000000 |
| | | | USD | 446.488239920993900 | | 446.488239920993900 |

Other Activity Asserted: 981.91099946 BUSD (withdrawal pending) - 9.9 nokia sold at the 11/11 date. | | | | | | 0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 16199 | Name on file | FTX Trading Ltd. | BAT | 3.134341010000000 | West Realm Shires Services Inc. | 3.134341010000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | 13.594003120000000 | | 13.594003120000000 |
| | | | CUSDT | | | 26.000000000000000 |
| | | | DOGE | 47.938812680000000 | | 47.938812680000000 |
| | | | ETH | 0.000092830000000 | | 0.000092830000000 |
| | | | GRT | | | 5.123226250000000 |
| | | | SHIB | 9.000000000000000 | | 9.000000000000000 |
| | | | SOL | 0.002572710000000 | | 0.002572710000000 |
| | | | SUSHI | 1.047875800000000 | | 1.047875800000000 |
| | | | TRX | 46.806995380000000 | | 46.806995380000000 |
| | | | USD | 8.358331379460931 | | 8.358331379460932 |
| | | | USDT | 8.317209200000000 | | 8.317209200000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76586 | Name on file | FTX Trading Ltd. | ALGO | 694.494569270000000 | FTX Trading Ltd. | 2,821.045437000000000 |
| | | | AMPL | | | 25.900375675460920 |
| | | | ATOM | 0.000000000000000 | | 10.000500000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | AUDIO[65.067111910000000] | | | |
| | | | BAO[3.000000000000000] | | | |
| | | | BAT[501.947987050000000] | | | |
| | | | BNB[0.000045920000000] | | | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | 19.000095000000000 |
| | | | CHZ | 2,144.636774660000000 | | 500.025700000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | CLV[635.641178226806364] | | | |
| | | | CONV[10100.417834980000000] | | | |
| | | | DENT[3.000000000000000] | | | |
| | | | GALA[1001.472627740000000] | | | 0.000000000000000 |
| | | | CRV | 113.214851380000000 | | 278.001390000000000 |
| | | | DMG | 0.000000000000000 | | 1,530.600000000000000 |
| | | | ETH | 0.325820470000000 | | 0.000000002556200 |
| | | | ETHW | 0.000000000000000 | | 0.000002615000000 |
| | | | FTT | 47.602484340000000 | | 371.623258639674000 |
| | | | GOOGL | 0.000000000000000 | | 3.000015000000000 |
| | | | HNT | 0.000000000000000 | | 4.100020500000000 |
| | | | LDO | 0.000000000000000 | | 100.000500000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | LINA[11208.868802290000000] | | | |
| | | | MANA[156.170560310000000] | | | |
| | | | ORBS[3757.130022970000000] | | | |
| | | | SLP[601.135313920000000] | | | 0.000000000000000 |
| | | | LOOKS | 0.000000000000000 | | 5.000025000000000 |
| | | | LUA | 0.000000000000000 | | 756.203781000000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.000052947679890 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | 0.000123544586400 |
| | | | MATH | 0.000000000000000 | | 163.900819500000000 |
| | | | MRNA | 0.000000000000000 | | 1.000020000000000 |
| | | | NFLX | 0.000000000000000 | | 3.000015000000000 |
| | | | NIO | 0.000000000000000 | | 20.000100000000000 |
| | | | PFE | 0.000000000000000 | | 8.000040000000000 |
| | | | RSR | 0.000000000000000 | | 20,000.100000000000000 |
| | | | SAND | 0.000000000000000 | | 88.000000000000000 |
| | | | SNY | 0.000000000000000 | | 30.000075000000000 |
| | | | SOL | 0.000000000000000 | | 10.000050000000000 |
| | | | SPELL | 0.000000000000000 | | 14,600.073000000000000 |
| | | | STARS | 0.000000000000000 | | 20.000000000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | STMX[26319.948189920000000] | | | |
| | | | YFI[0.041088080000000000] | | | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | 211.501000000000000 |
| | | | TLRY | 0.000000000000000 | | 0.004400000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | 3.000015000000000 |
| | | | UBXT | 0.000000000000000 | | 3,000.015000000000000 |
| | | | USD | 19.662537624165789 | | 0.201950446584000 |
| | | | USDT | 0.000000000000000 | | 2.984218659200000 |
| | | | USTC | 0.000000000000000 | | 0.007495000000000 |
| | | | WAXL | 0.000000000000000 | | 5.000025000000000 |
| | | | Other Activity Asserted: according to balance on FTX trading and Blockfolio - I used the FTX trading (already filed a separate claim #########) and Blockfolio app (current claim). I want to return my funds from Blockfolio app and FXT trading | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42917 | Name on file | FTX Trading Ltd. | BABA | | FTX Trading Ltd. | 137.248210000000000 |
| | | | FB | | | 106.348726000000000 |
| | | | FTT | 793.489349060000000 | | 793.489349060000000 |
| | | | LUNA2 | 67.734156020000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 67.734156020000000 |
| | | | TRX | | | 0.000916000000000 |
| | | | USD | 0.552138657122122 | | 0.552138657122122 |
| | | | USDT | 1,951.325873955854845 | | 1,951.325873955854800 |
| | | | Other Activity Asserted: BABA(×$137.24821)% FB:106.348726 - share certificate | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27730 | Name on file | FTX Trading Ltd. | BOBA | 647.800000000000000 | FTX Trading Ltd. | 647.800000000000000 |
| | | | BTC | 0.088600000000000 | | 0.088600000000000 |
| | | | CONV | 231.366088200000000 | | 231.366088200000000 |
| | | | DOGE | 11,848.000000000000000 | | 11,848.000000000000000 |
| | | | ETH | 3.115091910000000 | | 3.115091910000000 |
| | | | ETHW | 3.052103880000000 | | 3.052103880000000 |
| | | | JOE | 1,251.830520000000000 | | 1,251.830520000000000 |
| | | | LINK | 108.000000000000000 | | 108.000000000000000 |
| | | | LUNA2 | 129.572008500000000 | | 129.572008500000000 |
| | | | LUNA2_LOCKED | | | 302.334686500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNC | 302.334686500000000 | | 0.000000000000000 |
| | | | MANA | 269.000000000000000 | | 269.000000000000000 |
| | | | USD | 0.440000000000000 | | 0.440838964098536 |
| | | | USDT | | | 1.929046131212500 |

Other Activity Asserted: None - None 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82519 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000001180 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000113 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000005002 |
| | | | AVAX-PERP | | | -0.000000000007617 |
| | | | AXS-PERP | | | 0.000000000001364 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000001335 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | 0.000000006244808 | | 0.000000006244808 |
| | | | BCH-20210924 | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000355 |
| | | | BNB | 0.000000011459850 | | 0.000000011459850 |
| | | | BNB-20201225 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000014473 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000009931922471 | | 0.000009931922471 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20200925 | | | 0.000000000000001 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | -0.000000000000028 |
| | | | BTC-20210625 | | | -0.000000000000014 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-0101 | | | 0.000000000000000 |
| | | | BTC-MOVE-0103 | | | 0.000000000000000 |
| | | | BTC-MOVE-0104 | | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | | | 0.000000000000000 |
| | | | BTC-MOVE-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.000000000000000 |
| | | | BTC-MOVE-0112 | | | 0.000000000000000 |
| | | | BTC-MOVE-0119 | | | 0.000000000000000 |
| | | | BTC-MOVE-0121 | | | 0.000000000000000 |
| | | | BTC-MOVE-0122 | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | | | 0.000000000000001 |
| | | | BTC-MOVE-0210 | | | 0.000000000000000 |
| | | | BTC-MOVE-0212 | | | 0.000000000000000 |
| | | | BTC-MOVE-0216 | | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | | | -0.000000000000007 |
| | | | BTC-MOVE-0223 | | | 0.000000000000000 |
| | | | BTC-MOVE-0224 | | | 0.000000000000000 |
| | | | BTC-MOVE-0225 | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | 0.000000000000000 |
| | | | BTC-MOVE-0302 | | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | | | 0.000000000000000 |
| | | | BTC-MOVE-0310 | | | 0.000000000000001 |
| | | | BTC-MOVE-0316 | | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | | | 0.000000000000000 |
| | | | BTC-MOVE-0401 | | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.000000000000000 |
| | | | BTC-MOVE-0619 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200622 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200629 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200707 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200708 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200709 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200710 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200714 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200715 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200719 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200720 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200723 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200729 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | | | 0.000000000000001 |
| | | | BTC-MOVE-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200807 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20200809 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200811 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200815 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200816 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200817 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200818 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200819 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200823 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200825 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200826 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200905 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200906 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20200908 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200909 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200911 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200915 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200916 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20200917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200920 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200921 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200923 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200926 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200927 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200928 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200929 | | | 0.00000000000000003 |
| | | | BTC-MOVE-20200930 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201001 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20201002 | | | 0.00000000000000002 |
| | | | BTC-MOVE-20201003 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201004 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201005 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20201006 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201007 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201009 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201011 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201013 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201017 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201018 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201019 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201020 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201022 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201024 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201025 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201026 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201027 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20201028 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201031 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20201101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201102 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20201103 | | | -0.00000000000000003 |
| | | | BTC-MOVE-20201104 | | | -0.00000000000000004 |
| | | | BTC-MOVE-20201105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201106 | | | -0.00000000000000003 |
| | | | BTC-MOVE-20201107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201108 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20201109 | | | -0.00000000000000003 |
| | | | BTC-MOVE-20201110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201111 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20201112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201127 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20201128 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20201129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201201 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201203 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201205 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201209 | | | -0.00000000000000001 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20201210 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201211 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201212 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201214 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201215 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201216 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201217 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201218 | | | | -0.00000000000000001 |
| | | | BTC-MOVE-20201219 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201220 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201221 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201222 | | | | -0.00000000000000003 |
| | | | BTC-MOVE-20201223 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201224 | | | | -0.00000000000000001 |
| | | | BTC-MOVE-20201225 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201226 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201227 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201228 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201229 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201230 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201231 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q2 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q3 | | | | 0.00000000000000005 |
| | | | BTC-MOVE-2020Q4 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210103 | | | | -0.00000000000000003 |
| | | | BTC-MOVE-20210104 | | | | -0.00000000000000001 |
| | | | BTC-MOVE-20210105 | | | | 0.00000000000000001 |
| | | | BTC-MOVE-20210107 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210108 | | | | 0.00000000000000003 |
| | | | BTC-MOVE-20210109 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210110 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210112 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210113 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210114 | | | | 0.00000000000000003 |
| | | | BTC-MOVE-20210115 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210116 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210117 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210118 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210119 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210120 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210121 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210122 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210123 | | | | 0.00000000000000007 |
| | | | BTC-MOVE-20210124 | | | | -0.00000000000000001 |
| | | | BTC-MOVE-20210125 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210126 | | | | 0.00000000000000003 |
| | | | BTC-MOVE-20210127 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210128 | | | | 0.00000000000000001 |
| | | | BTC-MOVE-20210130 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210131 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210201 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210202 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210203 | | | | 0.00000000000000001 |
| | | | BTC-MOVE-20210205 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210206 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210207 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210208 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210209 | | | | 0.00000000000000001 |
| | | | BTC-MOVE-20210210 | | | | -0.00000000000000001 |
| | | | BTC-MOVE-20210211 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210212 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210216 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210217 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210218 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210220 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210221 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210222 | | | | -0.00000000000000001 |
| | | | BTC-MOVE-20210223 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210224 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210225 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210226 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210227 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210228 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210302 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210303 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210304 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210305 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210306 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210308 | | | | 0.00000000000000001 |
| | | | BTC-MOVE-20210309 | | | | 0.00000000000000003 |
| | | | BTC-MOVE-20210310 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210311 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210312 | | | | 0.00000000000000002 |
| | | | BTC-MOVE-20210314 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210315 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210316 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210318 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210319 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210320 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210321 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210322 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210323 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210324 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210325 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210326 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210327 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210330 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210331 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210401 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210402 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210404 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210405 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210407 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210411 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210412 | | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | BTC-MOVE-20210413 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | | | -0.000000000000003 |
| | | | BTC-MOVE-20210415 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210417 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210420 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | | | 0.000000000000007 |
| | | | BTC-MOVE-20210424 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210425 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210426 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210427 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210430 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210510 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210511 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210513 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210520 | | | -0.000000000000001 |
| | | | BTC-MOVE-20210522 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210615 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210622 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210709 | | | -0.000000000000001 |
| | | | BTC-MOVE-20210713 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210717 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210719 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210720 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210723 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210731 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210831 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210928 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210929 | | | 0.000000000000001 |
| | | | BTC-MOVE-20211001 | | | -0.000000000000000 |
| | | | BTC-MOVE-20211005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211012 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211013 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211020 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211021 | | | 0.000000000000001 |
| | | | BTC-MOVE-20211022 | | | -0.000000000000001 |
| | | | BTC-MOVE-20211023 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211024 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211025 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211026 | | | -0.000000000000001 |
| | | | BTC-MOVE-20211027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211104 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211229 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | -0.000000000000023 |
| | | | BTC-MOVE-2021Q2 | | | 0.000000000000001 |
| | | | BTC-MOVE-2021Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0121 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0211 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0304 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0415 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0506 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0513 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-WK-0610 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200710 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | -0.00000000000001 |
| | | | BTC-MOVE-WK-20200731 | | | 0.00000000000003 |
| | | | BTC-MOVE-WK-20200807 | | | 0.00000000000007 |
| | | | BTC-MOVE-WK-20200814 | | | 0.00000000000002 |
| | | | BTC-MOVE-WK-20200821 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | -0.00000000000001 |
| | | | BTC-MOVE-WK-20200904 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200911 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200918 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200925 | | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20201002 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201009 | | | 0.00000000000003 |
| | | | BTC-MOVE-WK-20201016 | | | -0.00000000000002 |
| | | | BTC-MOVE-WK-20201023 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201030 | | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20201106 | | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20201113 | | | -0.00000000000001 |
| | | | BTC-MOVE-WK-20201120 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201127 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201204 | | | -0.00000000000013 |
| | | | BTC-MOVE-WK-20201211 | | | 0.00000000000013 |
| | | | BTC-MOVE-WK-20201218 | | | 0.00000000000003 |
| | | | BTC-MOVE-WK-20201225 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | 0.00000000000008 |
| | | | BTC-MOVE-WK-20210108 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210115 | | | -0.00000000000006 |
| | | | BTC-MOVE-WK-20210122 | | | -0.00000000000003 |
| | | | BTC-MOVE-WK-20210129 | | | 0.00000000000008 |
| | | | BTC-MOVE-WK-20210205 | | | 0.00000000000006 |
| | | | BTC-MOVE-WK-20210212 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210219 | | | 0.00000000000002 |
| | | | BTC-MOVE-WK-20210226 | | | -0.00000000000003 |
| | | | BTC-MOVE-WK-20210305 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210312 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210319 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210402 | | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20210409 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210416 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210423 | | | -0.00000000000001 |
| | | | BTC-MOVE-WK-20210430 | | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20210507 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210514 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210521 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210528 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210604 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210625 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210702 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210709 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210716 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210723 | | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20210730 | | | -0.00000000000001 |
| | | | BTC-MOVE-WK-20210806 | | | -0.00000000000007 |
| | | | BTC-MOVE-WK-20210813 | | | -0.00000000000002 |
| | | | BTC-MOVE-WK-20210820 | | | -0.00000000000007 |
| | | | BTC-MOVE-WK-20210903 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211008 | | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20211015 | | | -0.00000000000003 |
| | | | BTC-MOVE-WK-20211022 | | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20211029 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211105 | | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20211112 | | | 0.00000000000003 |
| | | | BTC-MOVE-WK-20211119 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211231 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000134 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | -0.00000000000056 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | -0.00000000000003 |
| | | | DOGE | 0.000000005999777 | | 0.000000005999777 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000004007 |
| | | | DYDX-PERP | | | -0.00000000000000909 |
| | | | EGLD-PERP | | | -0.00000000000000682 |
| | | | EOS-PERP | | | -0.00000000000010913 |
| | | | ETH | 0.000907561538284 | | 0.000907561538284 |
| | | | ETH-0325 | | | 0.00000000000000000 |
| | | | ETH-20210326 | | | 0.00000000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | -0.00000000000000759 |
| | | | ETHW | 0.000925652632851 | | 0.000925652632851 |
| | | | EXCH-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | -0.00000000000000397 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | 0.002688701200713 | | 0.002688701200713 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | KNC | 0.000000005000000 | | 0.000000005000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000511 |
| | | | LEND-PERP | | | 0.00000000000000000 |
| | | | LINK | 0.000000013733220 | | 0.000000013733220 |
| | | | LINK-20201225 | | | 0.00000000000000000 |
| | | | LINK-PERP | | | -0.00000000000009322 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LTC | 0.000000004905720 | | 0.000000004905720 |
| | | | LTC-PERP | | | 0.00000000000000042 |
| | | | LUNC-PERP | | | -0.00000000002002103 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC | 0.000000006482230 | | 0.000000006482230 |
| | | | MATICBULL | 264.201729550000000 | | 264.201729550000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000009522170 | | 0.000000009522170 |
| | | | MKR-PERP | | | 0.000000000000003 |
| | | | MOB | 0.000000009366643 | | 0.000000009366643 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000036637 |
| | | | OMG-PERP | | | -0.000000000009094 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000006366 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RENBTC | | | 0.000054492758042 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | -0.000000000001818 |
| | | | ROOK | | | 0.000180280000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000014551 |
| | | | SHIT-PERP | | | 0.000000000000002 |
| | | | SNX-PERP | | | 0.000000000021259 |
| | | | SOL | 0.000000002739152 | | 0.000000002739152 |
| | | | SOL-20210924 | | | 0.000000000009909 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000031974 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | 178.525548240000000 | | 178.525548240000000 |
| | | | SRM_LOCKED | | | 2,974.853638000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | 0.000000004793616 | | 0.000000004793616 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP-PERP | | | 0.000000000007275 |
| | | | TRX | 0.000000000592068 | | 0.000000000592068 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000003950 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 561.055855162591000 | | 561.055855156189000 |
| | | | USDT | 0.004617012112279 | | 0.004617012112279 |
| | | | WBTC | | | 0.000262670099666 |
| | | | XRP | 0.000000005271410 | | 0.000000005271410 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000010913 |
| | | | YFI | | | 0.000000005000000 |
| | | | YFI-PERP | | | -0.000000000000021 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Other Activity Asserted: Listed in box above - ROOK [0.00018028], SRM_LOCKED [2974.853638], WBTC [0.000000011555773S], YFI [0.000000005]

| | | | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93317 | Name on file | West Realm Shires Services Inc. | DOGE | 349.098818990000000 | West Realm Shires Services Inc. | 349.098818990000000 |
| | | | LINK | 6.127100000000000 | | 6.127099920000000 |
| | | | LTC | 1.156616670000000 | | 1.156616670000000 |
| | | | SHIB | 10,913,000.000000000000 | | 10,913,231.624745180000000 |
| | | | SUSHI | | | 10.554265130000000 |
| | | | USD | | | 0.008754992051379 |

Other Activity Asserted: 0 - I participated but removed all of my assets prior

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional amount referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38512 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.254672430000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.254672430000000 |
| | | | NEAR | | | 26.151553860000000 |
| | | | SHIB | | | 34,010,673.881856620000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 330.892219148336270 |

Other Activity Asserted: 34000000 - Shiba Inu

| | | | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77152 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000001830000000 | | 0.029521834130000 |
| | | | CHZ | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE | 18,000.000000000000000 | | 12,000.000000000000000 |
| | | | EUR | 9,923.710000000000000 | | 9,923.714407070000000 |
| | | | FTT-PERP | | | 0.000000000000003 |
| | | | KSHIB | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 5.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 100.000000000000000 |
| | | | USD | 4.570000000000000 | | 266.033704502165960 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Other Activity Asserted: 261,46 USD - Band-perp  USD Nebenkonto

| | | | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78777 | Name on file | FTX Trading Ltd. | SHIB | 23.837000000000000 | West Realm Shires Services Inc. | 23,827,403.573175900000000 |
| | | | USD | | | 100.077689020000160 |

Other Activity Asserted: 1000.08 - I had an 100.08$ as unused in my ftx account

| | | | | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.