## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

## ORDER SUSTAINING DEBTORS' ONE HUNDRED FORTY-SEVENTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred forty-seventh omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying the Fully Unliquidated

Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court having jurisdiction

to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing*

*Order of Reference* from the United States District Court for the District of Delaware, dated

February 29, 2012; and this Court being able to issue a final order consistent with Article III of

the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this

district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

notice of the Objection and the relief requested therein has been provided in accordance with the

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.    The Objection is SUSTAINED as set forth herein.

2.    Each Fully Unliquidated Claim set forth in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto is modified.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.    Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.    To the extent a response is filed regarding any Fully Unliquidated Claim, each such Fully Unliquidated Claim, and the Objection as it pertains to such Fully Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Fully Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall

only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5. The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6. Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7. Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8. This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
        Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## <u>SCHEDULE 1</u>

**Fully Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Seventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| 90533 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 | |
| | | | ADA-PERP | | | | 0.00000000000000 | |
| | | | AGLD-PERP | | | | 0.00000000000000 | |
| | | | ALICE-PERP | | | | 0.00000000000000 | |
| | | | AMPL-PERP | | | | 0.00000000000000 | |
| | | | APT-PERP | | | | 0.00000000000000 | |
| | | | AR-PERP | | | | 0.00000000000007 | |
| | | | ASD-PERP | | | | 0.00000000000000 | |
| | | | ATLAS-PERP | | | | 0.00000000000000 | |
| | | | ATOM-PERP | | | | -0.00000000000014 | |
| | | | AUDIO-PERP | | | | 0.00000000000000 | |
| | | | AXS-PERP | | | | 0.00000000000000 | |
| | | | BAND-PERP | | | | 0.00000000000000 | |
| | | | BAO-PERP | | | | 0.00000000000000 | |
| | | | BAT-PERP | | | | 0.00000000000000 | |
| | | | BCH-PERP | | | | -0.00000000000007 | |
| | | | BTC-PERP | | | | 0.00000000000001 | |
| | | | BTT-PERP | | | | 0.00000000000000 | |
| | | | CHR-PERP | | | | 0.00000000000000 | |
| | | | CLV-PERP | | | | 0.00000000000000 | |
| | | | CREAM-PERP | | | | 0.00000000000000 | |
| | | | CVC-PERP | | | | 0.00000000000000 | |
| | | | DODO-PERP | | | | 0.00000000000000 | |
| | | | DOGE-1230 | | | | 0.00000000000000 | |
| | | | DOGE-PERP | | | | 0.00000000000000 | |
| | | | DYDX-PERP | | | | 0.00000000000000 | |
| | | | ENS-PERP | | | | 0.00000000000000 | |
| | | | ETH-PERP | | | | -0.00000000000401 | |
| | | | FIL-PERP | | | | 0.00000000000142 | |
| | | | GALA-PERP | | | | 0.00000000000000 | |
| | | | GMT-PERP | | | | 0.00000000000000 | |
| | | | GRT-PERP | | | | 0.00000000000000 | |
| | | | GST-PERP | | | | 0.00000000029103 | |
| | | | HOLY-PERP | | | | 0.00000000000000 | |
| | | | HUM-PERP | | | | 0.00000000000000 | |
| | | | KBTT-PERP | | | | -623,000.00000000000000 | |
| | | | KIN-PERP | | | | 0.00000000000000 | |
| | | | LINA-PERP | | | | 0.00000000000000 | |
| | | | LINK-1230 | | | | 0.00000000000000 | |
| | | | LRC-PERP | | | | 0.00000000000000 | |
| | | | MANA-PERP | | | | 0.00000000000000 | |
| | | | MAPS-PERP | | | | 0.00000000000000 | |
| | | | MATIC-PERP | | | | 0.00000000000000 | |
| | | | MEDIA-PERP | | | | 0.00000000000000 | |
| | | | MNGO-PERP | | | | 0.00000000000000 | |
| | | | MOB-PERP | | | | 0.00000000000000 | |
| | | | NEO-PERP | | | | 0.00000000000056 | |
| | | | PEOPLE-PERP | | | | 0.00000000000000 | |
| | | | RAY-PERP | | | | 0.00000000000000 | |
| | | | REEF-PERP | | | | 0.00000000000000 | |
| | | | REN-PERP | | | | 0.00000000000000 | |
| | | | RNDR-PERP | | | | 0.00000000000000 | |
| | | | SAND-PERP | | | | 0.00000000000000 | |
| | | | SCRT-PERP | | | | 0.00000000000000 | |
| | | | SECO-PERP | | | | 0.00000000000000 | |
| | | | SLP-PERP | | | | 0.00000000000000 | |
| | | | SPELL-PERP | | | | 0.00000000000000 | |
| | | | SRM-PERP | | | | 0.00000000000000 | |
| | | | STMX-PERP | | | | 0.00000000000000 | |
| | | | STORJ-PERP | | | | -0.00000000001818 | |
| | | | STX-PERP | | | | 0.00000000000000 | |
| | | | SXP-PERP | | | | -0.00000000001818 | |
| | | | TLM-PERP | | | | 0.00000000000000 | |
| | | | TRU-PERP | | | | 0.00000000000000 | |
| | | | TRX-PERP | | | | 0.00000000000000 | |
| | | | UNI-1230 | | | | 0.00000000000000 | |
| | | | USD | | | | 6,125.28043376188600 | |
| | | | VET-PERP | | | | 0.00000000000000 | |
| | | | WAVES-1230 | | | | 0.00000000000000 | |
| | | | WRX | | | | 18,366.07960000000000 | |
| | | | XLM-PERP | | | | 0.00000000000000 | |
| | | | XRP | | | | 0.25259200000000 | |
| | | | XRP-PERP | | | | 0.00000000000000 | |
| | | | YFII-PERP | | | | 0.00000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96926 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | ALPHA-PERP | | | | 0.00000000000000 | |
| | | | AVAX-20211231 | | | | 0.00000000000000 | |
| | | | AVAX-PERP | | | | 0.00000000000000 | |
| | | | AXS-PERP | | | | 0.00000000000000 | |
| | | | BNB | | | | 0.00000000008402830 | |
| | | | BNB-PERP | | | | 0.00000000000000 | |
| | | | BTC | | | | 0.00000000005473522 | |
| | | | BTC-PERP | | | | 0.00000000000000 | |
| | | | CHR-PERP | | | | 0.00000000000000 | |
| | | | CHZ-PERP | | | | 0.00000000000000 | |
| | | | DOGEBEAR2021 | | | | 0.00086970000000 | |
| | | | DOGEBULL | | | | 0.00081113530000 | |
| | | | DOGE-PERP | | | | 0.00000000000000 | |
| | | | DOT-PERP | | | | 0.00000000000000 | |
| | | | DYDX-PERP | | | | 0.00000000000000 | |
| | | | EGLD-PERP | | | | 0.00000000000000 | |
| | | | ETCBULL | | | | 0.00001399000000 | |
| | | | ETH | | | | -0.12285213390453 | |
| | | | ETH-PERP | | | | 0.00000000000000 | |
| | | | ETHW | | | | -0.12206975505450 | |
| | | | FIL-PERP | | | | 0.00000000000000 | |
| | | | GALA-PERP | | | | 0.00000000000000 | |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00410000142606 |
| | | | LTCBULL | | | 2.19897800000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | -0.00000000000007 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX | | | 0.09902000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXPBULL | | | 5.10121323000000 |
| | | | TRX | | | 0.00000200000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -4,634.68010686036000 |
| | | | USDT | | | 5,629.10281264456300 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP | | | 139.95359100000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96399 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined | FTX Trading Ltd. | 11,550.00000000000000 |
| | | | AURY | | | 28.00000000000000 |
| | | | BTC | | | 0.00051690000000 |
| | | | CRO | | | 1,310.00000000000000 |
| | | | ETH | | | 0.27507481428685 |
| | | | ETHW | | | 0.27507481428685 |
| | | | FTT | | | 10.25489910000000 |
| | | | LINK | | | 9.37093398000000 |
| | | | POLIS | | | 226.80000000000000 |
| | | | SOL | | | 1.69643852000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 0.60405032187935 |
| | | | USDT | | | 0.00032731298494 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31144 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | FTX Trading Ltd. | 0.01522283760420S |
| | | | BTC | | | 0.00000000006091998 |
| | | | COIN | | | 0.00000000005445726 |
| | | | COMP | | | 0.00000000003500000 |
| | | | ETH | | | 0.00000000080161968 |
| | | | ETHW | | | 0.00000000176696B |
| | | | FTT | | | 150.00010000000000 |
| | | | LUNA2 | | | 548.22139390000000 |
| | | | LUNA2_LOCKED | | | 1,279.18325200000000 |
| | | | MOB | | | 268.04943915128830O |
| | | | SRM | | | 0.26133162000000 |
| | | | SRM_LOCKED | | | 226.44385406000000 |
| | | | TRX | | | 0.00000200000000 |
| | | | USD | | | -28.89390568401560B |
| | | | USDT | | | 1.90798141071S992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96903 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | West Realm Shires Services Inc. | 139.36800000000000 |
| | | | USDT | | | 0.08656815086356O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74532 | Name on file | FTX EU Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00015000000000 |
| | | | USDT | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96764 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | DFL | | | 27.00000000000000 |
| | | | FTM | | | 18.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GOG | | | 0.09480000000000 |
| | | | LUNA2 | | | 0.00320017331400 |
| | | | LUNA2_LOCKED | | | 0.00746707106600O |
| | | | LUNC-PERP | | | -0.00000000000738 |
| | | | NFT (31341911894722995S7/FTX EU - WE ARE HERE! #155539) | | | 1.00000000000000 |
| | | | NFT (44539518033867903O/FTX AU - WE ARE HERE! #16744) | | | 1.00000000000000 |
| | | | NFT (48881894050929499B/FTX EU - WE ARE HERE! #155740) | | | 1.00000000000000 |
| | | | NFT (56832560800308716G/FTX EU - WE ARE HERE! #155648) | | | 1.00000000000000 |
| | | | SOL | | | 13.00000000000000 |
| | | | TRX | | | 0.00000200000000 |
| | | | USD | | | 201.41184520213665O |
| | | | USDT | | | 0.00000000014349997 |
| | | | USTC | | | 0.45300000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96956 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 199.95273711S000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 98073* | Name on file | FTX Trading Ltd. | USDT | Undetermined* | | FTX Trading Ltd. | 4,235.310000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96911 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000453560000000 |
| | | | CUSDT | | | 1,089.700945010000000 |
| | | | DOGE | | | 5,415.491414720000000 |
| | | | ETH | | | 0.089306718865125 |
| | | | ETHW | | | 0.088266708865125 |
| | | | LINK | | | 1.373638750000000 |
| | | | MATIC | | | 25.762240950000000 |
| | | | NFT (55080604400447511/ENTRANCE VOUCHER #3484) | | | 1.000000000000000 |
| | | | SHIB | | | 873,360.545842530000000 |
| | | | SOL | | | 0.933141654548274 |
| | | | TRX | | | 288.433959720000000 |
| | | | USD | | | 0.000000000591701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96884 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.008472167381168 |
| | | | FTT | | | 0.042087088225017 |
| | | | TONCOIN | | | 113.300000000000000 |
| | | | USD | | | 0.064096191787500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54906 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAPL-20201225 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000001023 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20200925 | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000067015 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.000000010000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | -0.000000000000454 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000001818 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AURY | | | 0.000000019505000 |
| | | | AVAX-20210625 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000001122 |
| | | | AXS-PERP | | | -0.000000000004376 |
| | | | BADGER-PERP | | | 0.000000000000170 |
| | | | BAL-PERP | | | 0.000000000000028 |
| | | | BAND-PERP | | | -0.000000000000909 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-20201225 | | | -0.000000000000001 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.000000002100000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000007200000 |
| | | | BNB-20210625 | | | 0.000000000000014 |
| | | | BNB-20210924 | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000596 |
| | | | BTC | | | 0.000000031450000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | -0.000000000000001 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 1.000000000000000 |
| | | | BTC-MOVE-0104 | | | 0.000000000000000 |
| | | | BTC-MOVE-0323 | | | 0.000000000000000 |
| | | | BTC-MOVE-0324 | | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.000000000000000 |
| | | | BTC-MOVE-0706 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | | | 1.000000000000000 |
| | | | BTC-MOVE-20200513 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200626 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200725 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200726 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200814 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200815 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200818 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200820 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200904 | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20200911 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200919 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201002 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201022 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201024 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201026 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210402 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210502 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210708 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210823 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200814 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200904 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201009 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201016 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201113 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210611 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BVOL | | | 0.000000006790000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000007 |
| | | | CREAM-20201225 | | | 0.000000000000000 |
| | | | CREAM-PERP | | | -0.000000000000001 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-20200925 | | | -0.000000000000454 |
| | | | DMG-PERP | | | 0.000000000001818 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20200925 | | | 0.000000000000000 |
| | | | DOT-20201225 | | | 0.000000000000000 |
| | | | DOT-20210326 | | | 0.000000000000000 |
| | | | DOT-20210625 | | | 0.000000000000227 |
| | | | DOT-PERP | | | -0.000000000000014 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000002273 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000019972400 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-20200626 | | | 0.000000000000000 |
| | | | ETH-20200925 | | | 0.000000000000000 |
| | | | ETH-20201225 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Tickers | Ticker Quantity |
|---|---|
| ETH-20210326 | 0.000000000000000 |
| ETH-20210625 | 0.000000000000000 |
| ETH-PERP | -0.000000000000056 |
| ETHW | 0.010000000917659 |
| EXCH-20210625 | 0.000000000000000 |
| EXCH-PERP | 0.000000000000000 |
| FIDA | 4.981011810000000 |
| FIDA_LOCKED | 21.310649290000000 |
| FIDA-PERP | 0.000000000000000 |
| FIL-20201225 | 0.000000000000000 |
| FIL-20210625 | 0.000000000000000 |
| FIL-PERP | 0.000000000000014 |
| FLM-20201225 | 0.000000000000000 |
| FLM-PERP | 0.000000000000000 |
| FLOW-PERP | 0.000000000000775 |
| FLOW-PERP | 0.000000000004092 |
| FTM-PERP | 0.000000000000000 |
| FTT | 0.052758914633765 |
| FTT-PERP | 0.000000000001818 |
| FXS-PERP | 0.000000000000000 |
| GALA-PERP | 0.000000000000000 |
| GAL-PERP | 0.000000000000000 |
| GME-20210326 | 0.000000000000000 |
| GMT-PERP | 0.000000000000000 |
| GRT-PERP | 0.000000000000000 |
| GST-PERP | -0.000000000023192 |
| HBAR-PERP | 0.000000000000000 |
| HNT | 0.000000005000000 |
| HNT-PERP | 0.000000000000000 |
| HOLY-PERP | 0.000000000000000 |
| HOT-PERP | 0.000000000000000 |
| HT-PERP | 0.000000000000000 |
| HUM-PERP | 0.000000000000000 |
| ICP-PERP | 0.000000000000284 |
| IMX-PERP | 0.000000000000000 |
| IOTA-PERP | 0.000000000000000 |
| KAVA-PERP | -0.000000000000909 |
| KIN-PERP | 0.000000000000000 |
| KLUNC-PERP | 0.000000000000000 |
| KNC-PERP | -0.000000000000227 |
| KSHIB | 0.000000002770000 |
| KSHIB-PERP | 0.000000000000000 |
| KSM-PERP | 0.000000000000000 |
| LDO-PERP | 0.000000000000000 |
| LINA-PERP | 0.000000000000000 |
| LINK-20210625 | -0.000000000000028 |
| LINK-PERP | 0.000000000000540 |
| LOOKS-PERP | 0.000000000000000 |
| LRC-PERP | 0.000000000000000 |
| LTC | 0.000000009000000 |
| LTC-PERP | 0.000000000000000 |
| LUNA2 | 0.262361624680117 |
| LUNA2_LOCKED | 0.612177124153608 |
| LUNA2-PERP | 0.000000000003637 |
| LUNC | 0.006136277800000 |
| LUNC-PERP | 0.000000000000000 |
| MANA-PERP | 0.000000000000000 |
| MAPS-PERP | 0.000000000000000 |
| MASK-PERP | 0.000000000000000 |
| MATIC-20200925 | 0.000000000000000 |
| MATIC-PERP | 0.000000000000000 |
| MKR | 0.000000005000000 |
| MKR-PERP | -0.000000000000007 |
| MNGO-PERP | 0.000000000000000 |
| MOB-PERP | 0.000000000000000 |
| MTA-20201225 | 0.000000000000000 |
| MTA-PERP | 0.000000000000000 |
| MTL-PERP | 0.000000000000000 |
| NEAR-PERP | -0.000000000003637 |
| NEO-PERP | 0.000000000000000 |
| NFT (2972264721977197998/BAKU TICKET STUB #1243) | 1.000000000000000 |
| NFT (3114662628521333789/FTX CRYPTO CUP 2022 KEY #1464) | 1.000000000000000 |
| NFT (3215561503652266818/SINGAPORE TICKET STUB #891) | 1.000000000000000 |
| NFT (3334076797856533106/MONTREAL TICKET STUB #435) | 1.000000000000000 |
| NFT (3455883556640847713/BELGIUM TICKET STUB #1216) | 1.000000000000000 |
| NFT (3972117978298958531/FTX EU - WE ARE HERE! #105676) | 1.000000000000000 |
| NFT (3977772341049558440/FTX AU - WE ARE HERE! #29251) | 1.000000000000000 |
| NFT (4076917878504565527/MEXICO TICKET STUB #773) | 1.000000000000000 |
| NFT (4175901954984121296/FTX EU - WE ARE HERE! #105719) | 1.000000000000000 |
| NFT (4587063904336688855/JAPAN TICKET STUB #797) | 1.000000000000000 |
| NFT (4713025076220780061/SILVERSTONE TICKET STUB #293) | 1.000000000000000 |
| NFT (4743817294174445180/MONZA TICKET STUB #1332) | 1.000000000000000 |
| NFT (4761543099646162607/NETHERLANDS TICKET STUB #1709) | 1.000000000000000 |
| NFT (4840569422676375889/MONACO TICKET STUB #989) | 1.000000000000000 |
| NFT (5013935807594583886/AUSTRIA TICKET STUB #329) | 1.000000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (507973722058387872/FTX AU - WE ARE HERE! #17840) | | | 1.00000000000000 |
| | | | NFT (511752965613041709/THE HILL BY FTX #3080) | | | 1.00000000000000 |
| | | | NFT (550516781756551672/FTX EU - WE ARE HERE! #105602) | | | 1.00000000000000 |
| | | | NFT (569931233326653725/AUSTIN TICKET STUB #1096) | | | 1.00000000000000 |
| | | | NFT (571200228286136192/HUNGARY TICKET STUB #908) | | | 1.00000000000000 |
| | | | NIO-20201225 | | | 0.00000000000000 |
| | | | NIO-20210326 | | | 0.00000000000000 |
| | | | NIO-20210625 | | | 0.00000000000000 |
| | | | NIO-20211231 | | | 0.00000000000000 |
| | | | OKB-20210326 | | | 0.00000000000000 |
| | | | OKB-PERP | | | -0.00000000000454 |
| | | | OMG-20211231 | | | 0.00000000000000 |
| | | | OMG-PERP | | | -0.00000000000775 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | -0.00000000000227 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | -0.00000000000227 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-20210625 | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE | | | 0.00000000005000000 |
| | | | RUNE-20200925 | | | 0.00000000000454 |
| | | | RUNE-20201225 | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000004092 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000001193 |
| | | | SOL | | | 0.00000001400000000 |
| | | | SOL-20200925 | | | 0.00000000000000 |
| | | | SOL-20201225 | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 20.37539602000000 |
| | | | SRM_LOCKED | | | 75.30456496000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000818 |
| | | | SUSHI | | | 0.00000000500000000 |
| | | | SUSHI-20200925 | | | 0.00000000000000 |
| | | | SUSHI-20201225 | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-20200925 | | | 0.00000000000000 |
| | | | SXP-20210625 | | | 0.00000000000000 |
| | | | SXP-PERP | | | -0.00000000000223 |
| | | | THETA-20200925 | | | 0.00000000000000 |
| | | | THETA-20201225 | | | 0.00000000000000 |
| | | | THETA-20210625 | | | 0.00000000000227 |
| | | | THETA-PERP | | | -0.00000000001455 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-20200925 | | | 0.00000000000000 |
| | | | TOMO-PERP | | | -0.00000000012391 |
| | | | TRUMP | | | 0.00000000000000 |
| | | | TRX | | | 0.00004300000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000454 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | | 11,506.470169165834000 |
| | | | USDT | | | 0.00473234426617 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | WBTC | | | 0.00000000900000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | -0.00000000000003 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 75987 | Name on file | FTX Trading Ltd. | NMGO | Undetermined* | FTX Trading Ltd. | 12,776.214674320000000 |
| | | | USD | | | 0.00210374287898 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 52544 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00000000992927296 |
| | | | COMP | | | 0.00000000994046 |
| | | | DAI | | | 0.000000008210291 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 0.000890326446152 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.005453501727800 |
| | | | FTT | | | | 488.642718559500000 |
| | | | NFT (308397083030700921/FTX AU - WE ARE HERE! #4654) | | | | 1.000000000000000 |
| | | | NFT (382412274536080977/FTX EU - WE ARE HERE! #234808) | | | | 1.000000000000000 |
| | | | NFT (397940161939220469/FTX AU - WE ARE HERE! #4637) | | | | 1.000000000000000 |
| | | | NFT (424661364191397592/SINGAPORE TICKET STUB #1306) | | | | 1.000000000000000 |
| | | | NFT (447570487396182688/FTX CRYPTO CUP 2022 KEY #3586) | | | | 1.000000000000000 |
| | | | NFT (451720807734864514/THE HILL BY FTX #3054) | | | | 1.000000000000000 |
| | | | NFT (457076348643891088/FTX EU - WE ARE HERE! #69338) | | | | 1.000000000000000 |
| | | | NFT (522952248046410145/FTX EU - WE ARE HERE! #69195) | | | | 1.000000000000000 |
| | | | NFT (576144624556077700/FTX AU - WE ARE HERE! #30890) | | | | 1.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000040000000000 |
| | | | USD | | | | 0.589289351634518 |
| | | | USDT | | | | 0.000013255280630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34659 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | | 0.000000009929380 |
| | | | BTC | | | | 0.000000006501140 |
| | | | FTM | | | | 0.000000003540078 |
| | | | FTT | | | | 63.846958420473300 |
| | | | NVDA | | | | 0.002187519738200 |
| | | | USD | | | | -0.399939435922984 |
| | | | USDT | | | | 278.144782100169900 |
| | | | XRP | | | | 0.000000000312526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96660 | Name on file | West Realm Shires Services Inc. | KNC | Undetermined* | FTX Trading Ltd. | | 0.000000000034700 |
| | | | USDT | | | | 14.218538382904535 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27554 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | | 17.696260000000000 |
| | | | TRX | | | | 0.000777000000000 |
| | | | USD | | | | 0.285430455397240 |
| | | | USDT | | | | 3.291160200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35550 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | | 0.000000000000002 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | ALCK-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | -0.000000000000001 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000030 |
| | | | AUDIO-PERP | | | | -0.000000000001591 |
| | | | AVAX-PERP | | | | -0.000000000000056 |
| | | | AXS-PERP | | | | -0.000000000000003 |
| | | | BAL-PERP | | | | -0.000000000000001 |
| | | | BAND-PERP | | | | -0.000000000000010 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BOBA-PERP | | | | -0.000000000000014 |
| | | | BTC-20210924 | | | | 0.000000000000000 |
| | | | BTC-20211231 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000001186 |
| | | | CELO-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000007 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | -0.000000000000003 |
| | | | ETH | | | | 0.000007810000000 |
| | | | ETH-20210924 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000004 |
| | | | ETHW | | | | 0.000007810000000 |
| | | | FLOW-PERP | | | | -0.000000000000056 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000007 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GAL-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000001186242 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000007 |
| | | | OMG-PERP | | | -0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000000007 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000028 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000028 |
| | | | SOL-PERP | | | -0.000000000000051 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000014 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000783000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.358846583530292 |
| | | | USDT | | | 0.000000015744531 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96431 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 0.987800000000000 |
| | | | ATLAS | | | 41.921788099700000 |
| | | | BNB | | | 0.028067160000000 |
| | | | BOBA | | | 3.292490630000000 |
| | | | MATIC | | | 1.213972491800000 |
| | | | OMG | | | 3.292490634000000 |
| | | | SXP | | | 1.799640000000000 |
| | | | TRX | | | 28.000000000000000 |
| | | | USD | | | 0.000000009173770 |
| | | | USDT | | | 0.767697274000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96559 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.091820000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | -0.000000000000227 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 1.500717000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.706000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.009460000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.625897362000000 |
| | | | ETHBULL | | | 25.413599350000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.445054442000000 |
| | | | FIL-PERP | | | -0.000000000000007 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.087683200000000 |
| | | | FTT-PERP | | | 0.000000000000016 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000010913 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | LINKBULL | | | 689.641440000000000 |
| | | | LINK-PERP | | | -0.000000000000003 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | MATICBULL | | | 81.891280000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | -0.000000000000003 |
| | | | ONE-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OP-0930 | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PAXG | | | 0.00001203000000 |
| | | | PAXG-PERP | | | 0.00000000000000 |
| | | | PEOPLE | | | 6.66400000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 98,080.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000014 |
| | | | SOL | | | 0.01578272000000 |
| | | | SOL-PERP | | | -0.00000000000026 |
| | | | SOS-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP | | | 0.08430000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000056 |
| | | | TRX | | | 0.00177500000000 |
| | | | USD | | | 2,346.95044445737400 |
| | | | USDT | | | 821.55520039348500 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | YGG | | | 0.96400000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28305 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 2,070.64185089000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82629 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00002204000000 |
| | | | GBP | | | 1.00004029000000 |
| | | | LUNA2 | | | 0.39265365470000 |
| | | | LUNA2_LOCKED | | | 0.91619186100000 |
| | | | LUNC | | | 85,501.16000000000000 |
| | | | USD | | | 0.07790277639738 2 |
| | | | USDT | | | 0.02561897176184 0 |
| | | | XRP | | | 257.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96484 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 9.50484766000000 |
| | | | HNT | | | 1.98604263600000 |
| | | | USD | | | 4.16286515100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96430 | Name on file | FTX Trading Ltd. | FTT-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | | | 14,016.36273065000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96910 | Name on file | FTX Trading Ltd. | ASD | Undetermined* | FTX Trading Ltd. | 57.98960700000000 |
| | | | ATLAS | | | 369.92970000000000 |
| | | | BNB | | | 0.00899810000000 |
| | | | BTC | | | 0.00225577062798 2 |
| | | | ETH | | | 0.00595071500000 |
| | | | ETHW | | | 0.00895071000000 |
| | | | SXP | | | 16.49901200000000 |
| | | | USD | | | 0.00077363170484 7 |
| | | | USDT | | | 1.49471597244692 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29663 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.60000600000000 |
| | | | USDT | | | 213.11335865025000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96433 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00202329000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | USD | | | 0.11466451038804 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97358 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.06627102000000 |
| | | | ETH | | | 1.59644050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96760 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.10513004200000 |
| | | | ETH | | | 1.46402577500000 |
| | | | ETHW | | | 1.46402577500000 |
| | | | SHIB | | | 491,491.47727272000000 |
| | | | TRX | | | 0.00000200000000 |
| | | | USDT | | | 0.00000000000051 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96974 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE | | | 0.00000000004989840 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000007 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000042 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER | | | 0.00000000100000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | BADGER-PERP | | | 0.000000000000000 | |
| | | | BAL-PERP | | | 0.000000000000000 | |
| | | | BAO | | | 0.000000001000000 | |
| | | | BAO-PERP | | | 0.000000000000000 | |
| | | | BNB | | | 0.000000005580357 | |
| | | | BNB-PERP | | | 0.000000000000000 | |
| | | | BTC | | | 0.000001619846058 | |
| | | | BTC-PERP | | | 0.000000000000000 | |
| | | | BTTPRE-PERP | | | 0.000000000000000 | |
| | | | CHR | | | 104.688696200000000 | |
| | | | CHZ-PERP | | | 0.000000000000000 | |
| | | | CLV-PERP | | | -0.000000000000028 | |
| | | | COMP-PERP | | | 0.000000000000000 | |
| | | | CREAM-PERP | | | 0.000000000000000 | |
| | | | CRV-PERP | | | 0.000000000000000 | |
| | | | DOGE-PERP | | | 0.000000000000000 | |
| | | | DOT-PERP | | | -0.000000000000046 | |
| | | | DYDX-PERP | | | 0.000000000000000 | |
| | | | ENJ-PERP | | | 0.000000000000000 | |
| | | | ETH | | | 0.000000007969007 | |
| | | | ETH-PERP | | | 0.000000000000000 | |
| | | | FIDA-PERP | | | 0.000000000000000 | |
| | | | FTM-PERP | | | 0.000000000000000 | |
| | | | FTT | | | 2.400000011653001 | |
| | | | FTT-PERP | | | -0.000000000000227 | |
| | | | GRT-PERP | | | 0.000000000000000 | |
| | | | ICP-PERP | | | 0.000000000000000 | |
| | | | KIN-PERP | | | 0.000000000000000 | |
| | | | KSM-PERP | | | 0.000000000000000 | |
| | | | LINK-PERP | | | -0.000000000000010 | |
| | | | LRC-PERP | | | 0.000000000000000 | |
| | | | LTC-PERP | | | 0.000000000000003 | |
| | | | LUNA2 | | | 0.000284773366000 | |
| | | | LUNA2_LOCKED | | | 0.000664471187300 | |
| | | | LUNC | | | 62.010000000000000 | |
| | | | LUNC-PERP | | | 0.000000000000028 | |
| | | | MATIC | | | 0.000000094000711 | |
| | | | MATIC-PERP | | | 0.000000000000000 | |
| | | | MEDIA-PERP | | | 0.000000000000000 | |
| | | | MKR-PERP | | | 0.000000000000000 | |
| | | | OMG-PERP | | | 0.000000000000000 | |
| | | | OXY-PERP | | | 0.000000000000000 | |
| | | | POLIS-PERP | | | 0.000000000000000 | |
| | | | RAY-PERP | | | 0.000000000000000 | |
| | | | REN-PERP | | | 0.000000000000000 | |
| | | | ROOK-PERP | | | 0.000000000000000 | |
| | | | RUNE-PERP | | | 0.000000000000159 | |
| | | | SHIB-PERP | | | 0.000000000000000 | |
| | | | SHIT-PERP | | | 0.000000000000000 | |
| | | | SNX-PERP | | | 0.000000000000000 | |
| | | | SOL | | | 0.000000004166998 | |
| | | | SOL-PERP | | | -0.000000000000006 | |
| | | | SRM | | | 1.089105260000000 | |
| | | | SRM-PERP | | | 0.000000000000000 | |
| | | | STEP-PERP | | | -0.000000000000341 | |
| | | | SUSHI-PERP | | | 0.000000000000000 | |
| | | | THETA-PERP | | | 0.000000000000000 | |
| | | | TLM-PERP | | | 0.000000000000000 | |
| | | | TOMO-PERP | | | 0.000000000000000 | |
| | | | TRX-PERP | | | 0.000000000000000 | |
| | | | UNI-PERP | | | -0.000000000000005 | |
| | | | UNISWAP-PERP | | | 0.000000000000000 | |
| | | | USD | | | 7.042107483474608 | |
| | | | USDT | | | 0.000017595272554 | |
| | | | VET-PERP | | | 0.000000000000000 | |
| | | | XEM-PERP | | | 0.000000000000000 | |
| | | | XLM-PERP | | | 0.000000000000000 | |
| | | | XRP-PERP | | | 0.000000000000000 | |
| | | | XTZ-PERP | | | 0.000000000000000 | |
| | | | YFI | | | 0.000000003586419 | |
| | | | YFI-PERP | | | 0.000000000000000 | |
| | | | ZRX-PERP | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97073 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 54.879450950000000 |
| | | | BTC | | | 0.063974025000000 |
| | | | USD | | | 0.000201103468719 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45340 | Name on file | FTX Trading Ltd. | BIT | Undetermined* | FTX Trading Ltd. | 1,499.600000000000000 |
| | | | BNB | | | 13.004350000000000 |
| | | | ETH | | | 2.998750200000000 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 2.998750200000000 |
| | | | MANA | | | 0.928400000000000 |
| | | | SOL | | | 0.006046000000000 |
| | | | USD | | | -4,951.141466479559000 |
| | | | USDT | | | 1,328.222990150199200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89397 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 155.000000000000000 |
| | | | USDT | | | 0.384624000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96553 | Name on file | FTX Trading Ltd. | CEL | Undetermined* | FTX Trading Ltd. | 0.000000005414650 |
| | | | ENS | | | 7.228626300000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTT | | | 0.00180000000000 |
| | | | USD | | | 1.05965583438949 |
| | | | USDT | | | 0.00000009670278 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96785 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 11.05879871000000 |
| | | | BRZ | | | 51.04147403000000 |
| | | | BTC | | | 0.00023708000000 |
| | | | DAI | | | 10.37523350000000 |
| | | | ETH | | | 0.00351347000000 |
| | | | ETHW | | | 0.00347243000000 |
| | | | GRT | | | 16.11981780000000 |
| | | | MATIC | | | 4.82996555000000 |
| | | | PAXG | | | 0.00330692000000 |
| | | | SHIB | | | 287,346.68396299000000 |
| | | | TRX | | | 101.33150790000000 |
| | | | USD | | | 0.01148464819318 |
| | | | YFI | | | 0.00027976000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97018 | Name on file | FTX EU Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALCX-PERP | | | 0.00000000000002 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000001 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000010 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BICO | | | 0.00000000668900 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BOBA-PERP | | | -0.00000000000023 |
| | | | BRZ-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000971387 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTT-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-0325 | | | 0.00000000000000 |
| | | | CHZ-0930 | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000546 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CONV-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | -0.00000000000002 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CUSDT-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DAWN-PERP | | | 0.00000000000045 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000035 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW-PERP | | | 0.00000000000000 |
| | | | EUR | | | 0.00000000654949 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-20211231 | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | -0.00000000000003 |
| | | | FTM | | | 0.00000000518220 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000001091 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GODS | | | 0.00000000911000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000001818 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | HOLY-PERP | | | 0.000000000000 |
| | | | HOT-PERP | | | 0.000000000000 |
| | | | HT-PERP | | | 0.000000000000 |
| | | | HUM-PERP | | | 0.000000000000 |
| | | | ICP-PERP | | | 0.000000000000 |
| | | | ICX-PERP | | | 0.000000000000 |
| | | | IMX-PERP | | | 0.000000000000 |
| | | | INJ-PERP | | | 0.000000000000 |
| | | | IOST-PERP | | | 0.000000000000 |
| | | | IOTA-PERP | | | 0.000000000000 |
| | | | JASMY-PERP | | | 0.000000000000 |
| | | | KAVA-PERP | | | 0.000000000000 |
| | | | KBTT-PERP | | | 0.000000000000 |
| | | | KIN-PERP | | | 0.000000000000 |
| | | | KLAY-PERP | | | 0.000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000 |
| | | | KNC-PERP | | | 0.000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000 |
| | | | KSM-PERP | | | 0.000000000000 |
| | | | LEO-PERP | | | 0.000000000000 |
| | | | LINA-PERP | | | 0.000000000000 |
| | | | LINK-PERP | | | 0.000000000001 |
| | | | LOOKS-PERP | | | 0.000000000000 |
| | | | LRC-PERP | | | 0.000000000000 |
| | | | LTC-PERP | | | 0.000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000 |
| | | | LUNC-PERP | | | 0.000000000000 |
| | | | MANA-PERP | | | 0.000000000000 |
| | | | MAPS-PERP | | | 0.000000000000 |
| | | | MASK-PERP | | | 0.000000000000 |
| | | | MATIC-PERP | | | 0.000000000000 |
| | | | MCB-PERP | | | 0.000000000000 |
| | | | MER-PERP | | | 0.000000000000 |
| | | | MINA-PERP | | | 0.000000000000 |
| | | | MKR-PERP | | | 0.000000000000 |
| | | | MNGO-PERP | | | 0.000000000000 |
| | | | MOB-PERP | | | 0.000000000000 |
| | | | MTA-PERP | | | 0.000000000000 |
| | | | MTL-PERP | | | 0.000000000000 |
| | | | NEAR-PERP | | | 0.000000000000 |
| | | | NEO-PERP | | | 0.000000000000 |
| | | | NEXO | | | 0.000000006800000 |
| | | | OKB-20211231 | | | 0.000000000000 |
| | | | OKB-PERP | | | 0.000000000000 |
| | | | ONE-PERP | | | 0.000000000000 |
| | | | ONT-PERP | | | 0.000000000000 |
| | | | OP-PERP | | | 0.000000000000 |
| | | | ORBS-PERP | | | 0.000000000000 |
| | | | PEOPLE | | | 0.000000006141721 |
| | | | PEOPLE-PERP | | | -1,970.000000000000 |
| | | | PERP-PERP | | | -0.000000000001 |
| | | | POLIS-PERP | | | 0.000000000003 |
| | | | PRIV-PERP | | | 0.000000000000 |
| | | | PROM-PERP | | | 0.000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000090 |
| | | | RAMP-PERP | | | 0.000000000000 |
| | | | RAY-PERP | | | 0.000000000000 |
| | | | REEF-0325 | | | 0.000000000000 |
| | | | REEF-PERP | | | 0.000000000000 |
| | | | REN-PERP | | | 0.000000000000 |
| | | | RNDR-PERP | | | 0.000000000000 |
| | | | RON-PERP | | | 0.000000000000 |
| | | | ROOK-PERP | | | 0.000000000000 |
| | | | ROSE-PERP | | | 0.000000000000 |
| | | | RSR-PERP | | | 0.000000000000 |
| | | | RUNE-PERP | | | 0.000000000000 |
| | | | RVN-PERP | | | 0.000000000000 |
| | | | SAND-PERP | | | 0.000000000000 |
| | | | SC-PERP | | | 0.000000000000 |
| | | | SCRT-PERP | | | 0.000000000000 |
| | | | SECO-PERP | | | 0.000000000000 |
| | | | SHIB-PERP | | | 0.000000000000 |
| | | | SKL-PERP | | | 0.000000000000 |
| | | | SLP-PERP | | | 0.000000000000 |
| | | | SNX-PERP | | | -0.000000000002 |
| | | | SOL-PERP | | | 0.000000000000 |
| | | | SOS-PERP | | | 0.000000000000 |
| | | | SPELL-PERP | | | 0.000000000000 |
| | | | SRM-PERP | | | 0.000000000000 |
| | | | SRN-PERP | | | 0.000000000000 |
| | | | STEP-PERP | | | 0.000000000682 |
| | | | STG-PERP | | | 0.000000000000 |
| | | | STMX-PERP | | | 0.000000000000 |
| | | | STORJ-PERP | | | 0.000000000113 |
| | | | STX-PERP | | | 0.000000000000 |
| | | | SUSHI-0325 | | | 0.000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000 |
| | | | SXP-PERP | | | 0.000000000000 |
| | | | THETA-PERP | | | 0.000000000000 |
| | | | TLM-PERP | | | 0.000000000000 |
| | | | TOMO-PERP | | | 0.000000000000 |
| | | | TONCOIN-PERP | | | -0.000000000004S |
| | | | TRU-PERP | | | 0.000000000000 |
| | | | TRX-0325 | | | 0.000000000000 |
| | | | TRX-PERP | | | 0.000000000000 |
| | | | TRYB-PERP | | | 0.000000000000 |
| | | | TULIP-PERP | | | 0.000000000000 |
| | | | UNI-PERP | | | 0.000000000000 |
| | | | USD | | | 116.740922690943120 |
| | | | USDT | | | 0.000000007362699 |
| | | | USTC-PERP | | | 0.000000000000 |
| | | | VET-PERP | | | 0.000000000000 |
| | | | WAVES-PERP | | | 0.000000000000 |
| | | | XAUT-20211231 | | | 0.000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-20211231 | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34696 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 1.67143397640786 |
| | | | FTT | | | 150.00000000175430 |
| | | | USD | | | 0.00010315405484 |
| | | | USDT | | | 2,639.14640673377000 |
| | | | USDT-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96611 | Name on file | FTX Trading Ltd. | ALEPH | Undetermined* | FTX Trading Ltd. | 0.95434000000000 |
| | | | BTC-1230 | | | 2.27809999999990 |
| | | | CHZ-20210625 | | | 0.00000000000000 |
| | | | DOGE | | | 710,104.00000000000000 |
| | | | DOGE-20210625 | | | 0.00000000000000 |
| | | | EDEN | | | 3,655.32655300000000 |
| | | | FTT | | | 1,036.20000000000000 |
| | | | FTT-PERP | | | 4,404.70000000000000 |
| | | | ICP-PERP | | | 1,900.00000000000000 |
| | | | IMX | | | 21,240.83946100000000 |
| | | | IMX-PERP | | | 131,043.00000000000000 |
| | | | LINK-20210625 | | | 0.00000000000000 |
| | | | NFT (498503562255994234/FTX AU - WE ARE HERE! #15949) | | | 1.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SOL | | | -0.00003837243171 0 |
| | | | SRM | | | 70.37279346000000 |
| | | | SRM_LOCKED | | | 457.85157613000000 |
| | | | SUSHI | | | 3,921.57289000000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | TULIP | | | 0.06781500000000 |
| | | | UNI-20210625 | | | 0.00000000000000 |
| | | | USD | | | -67,517.05631963740000 |
| | | | USDT | | | 21.97091833125975 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44448 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.00017723510460 |
| | | | TSLA | | | 6.23212870000000 |
| | | | TSLAPRE | | | 0.00000000443660 0 |
| | | | USD | | | 3.32110630197000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 38395 | Name on file | FTX Trading Ltd. | GST | Undetermined* | FTX Trading Ltd. | 144.91996375000000 |
| | | | USD | | | 0.00000000472090 |
| | | | USDT | | | 14.08555792680000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 38240 | Name on file | FTX Trading Ltd. | GALA | Undetermined* | FTX Trading Ltd. | 8,192.47061280000000 |
| | | | USD | | | 0.00000000781631 0 |
| | | | WRX | | | 4,681.03860774000000 0 |
| | | | XRP | | | 3,489.84629015000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 98173* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 753.26672948000000 0 |
| | | | USD | | | 0.00000000012096 52 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96965 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 239.95809600000000 0 |
| | | | AUDIO | | | 134.97642900000000 0 |
| | | | BCH | | | 0.07120216720264 0 |
| | | | BNB | | | 0.22002852711166 0 |
| | | | BTC | | | 0.02190772623412 9 |
| | | | CRO | | | 73.58360535000000 0 |
| | | | ETH | | | 0.15501989269510 0 |
| | | | ETHW | | | 0.15467624631880 0 |
| | | | FTT | | | 0.09804574000000 0 |
| | | | LINK | | | 1.99965080000000 0 |
| | | | MKR | | | 0.00000001000000 0 |
| | | | SRM | | | 43.99237442000000 0 |
| | | | SUSHI | | | 3.49492990743440 0 |
| | | | USD | | | 1.78353569107891 7 |
| | | | USDT | | | 0.27518915957627 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34394 | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | 19.66910643000000 0 |
| | | | XLMBULL | | | 9.27067234000000 0 |
| | | | XRPBULL | | | 180,716,099.79298428000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96617 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 26.89200000000000 0 |
| | | | SUSHI | | | 12.98700000000000 0 |
| | | | USD | | | 5.98470000000000 0 |
| | | | YFI | | | 0.00498900000000 0 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31603 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 10,011.759894030000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97225 | Name on file | FTX Trading Ltd. | DYDX-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.159000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.041979394457485 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | NFT (44391573397 1008826/THE HILL BY FTX #21715) | | | 1.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.006614531895969 |
| | | | USDT | | | 0.236964485034803 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83241 | Name on file | FTX EU Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000009621557 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.000000000477995 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.005538900000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.036760471210000 |
| | | | LUNA2_LOCKED | | | 0.085774432810000 |
| | | | LUNC | | | 858.932890920000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX | | | 3,968.206200000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.792262492213619 |
| | | | USDT | | | 0.008900772328190 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97170 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.043200000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.141000000000000 |
| | | | USD | | | 44.418214600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90071 | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | 4.983698650000000 |
|---|---|---|---|---|---|---|
| | | | XLMBEAR | | | 174.911265560000000 |
| | | | XLMBULL | | | 197.197106650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97185 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 14.178926355000000 |
|---|---|---|---|---|---|---|
| | | | USDT | | | 0.000000004085006 |
| | | | ZEC-PERP | | | 20.300000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97036 | Name on file | FTX Trading Ltd. | SXP | Undetermined* | FTX Trading Ltd. | 5,104.753149500000000 |
|---|---|---|---|---|---|---|

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.

| 32991 | Name on file | West Realm Shires Services Inc. | NFT (3200178923787711388/UNQ UNIVERSE \| BREAK #760) | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | | 0.190000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 41971 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.194985120000000 |
| | | | ETHW | | | | 5.333320910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96972 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | West Realm Shires Services Inc. | 3.916274600000000 |
| | | | AVAX | | | | 45.774100000000000 |
| | | | BAT | | | | 185.735400000000000 |
| | | | BTC | | | | 0.004871920000000 |
| | | | ETH | | | | 0.071261100000000 |
| | | | ETHW | | | | 0.071261100000000 |
| | | | GRT | | | | 434.462000000000000 |
| | | | KSHIB | | | | 1,043.353000000000000 |
| | | | LINK | | | | 244.781770000000000 |
| | | | LTC | | | | 0.397588000000000 |
| | | | MATIC | | | | 651.481100000000000 |
| | | | SHIB | | | | 6,278,850.000000000000000 |
| | | | SOL | | | | 0.505311000000000 |
| | | | TRX | | | | 353.096100000000000 |
| | | | USD | | | | 128.276601805750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32104 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.001312847000000 |
| | | | BTC-PERP | | | | -0.003000000000000 |
| | | | CRO | | | | 1,756.404354270000000 |
| | | | ETH | | | | 0.002784100000000 |
| | | | ETH-PERP | | | | -0.300000000000000 |
| | | | ETHW | | | | 0.018049530000000 |
| | | | FTT | | | | 0.024953957215946 |
| | | | GMT | | | | 0.054191530000000 |
| | | | GST | | | | 0.034710990000000 |
| | | | GST-0930 | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 4.874813590000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 760.673070418280000 |
| | | | USDT | | | | 0.897353240375000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 61156 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | | FTX Trading Ltd. | 17.196477994761720 |
| | | | BNB | | | | 0.000000008747490 |
| | | | LUNA2 | | | | 0.004191296732000 |
| | | | LUNA2_LOCKED | | | | 0.009779693374000 |
| | | | LUNC | | | | 912.663687638223600 |
| | | | TRX | | | | 0.000021853390580 |
| | | | USD | | | | 0.000000000989860 |
| | | | USDT | | | | 0.000000001433189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97019 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | | FTX Trading Ltd. | 155.192370000000000 |
| | | | LINK | | | | 30.200000000000000 |
| | | | USDT | | | | 1.104627056950000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96693 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | | FTX Trading Ltd. | 9,433.171234630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30325 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 0.409730140000000 |
| | | | ETH | | | | 0.000016510000000 |
| | | | SHIB | | | | 146.224858650000000 |
| | | | SOL | | | | 0.000007310000000 |
| | | | TRX | | | | 0.000042000000000 |
| | | | USD | | | | 1.008355950000000 |
| | | | USDT | | | | 100.951071573359340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97033 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.005380060000000 |
| | | | ETHW | | | | 0.335362290000000 |
| | | | FTT | | | | 25.995060000000000 |
| | | | GST | | | | 0.024035030000000 |
| | | | LUNA2 | | | | 0.153745471000000 |
| | | | LUNA2_LOCKED | | | | 0.358739432300000 |
| | | | LUNC | | | | 33,478.400000000000000 |
| | | | USD | | | | 0.115920262437710 |
| | | | USDT | | | | 0.569900008577500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96868 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.050863040000000 |
| | | | DOGE | | | | 4.000000000000000 |
| | | | ETH | | | | 0.388135000000000 |
| | | | ETHW | | | | 0.107819720000000 |
| | | | SHIB | | | | 2.000000000000000 |
| | | | USD | | | | 207.127096587452660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 98111* | Name on file | Quoine Pte Ltd | BTC | Undetermined* | | Quoine Pte Ltd | 0.019865880000000 |
| | | | RFOX | | | | 21,350.000000000000000 |

98111*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97103 | Name on file | West Realm Shires Services Inc. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.00001076601046 |
| | | | ALGO | | | 0.00000000563739 4 |
| | | | AVAX | | | 0.00000000561221 7 |
| | | | BCH | | | 0.00000050381097 8 |
| | | | BTC | | | 0.00000000181438 3 |
| | | | ETH | | | 0.00001288381001 9 |
| | | | ETHW | | | 0.00001288381001 9 |
| | | | GRT | | | 21,427.44482351136700 0 |
| | | | LINK | | | 0.00000000686596 5 |
| | | | LTC | | | 0.00000000524515 7 |
| | | | MATIC | | | 0.00773525940393 1 |
| | | | NFT (3064064143772036688/GALAXYKOALAS # 553) | | | 1.00000000000000 0 |
| | | | NFT (3290850414605518000/MAGICEDEN VAULTS) | | | 1.00000000000000 0 |
| | | | NFT (3477498457066685482/FROG #5118) | | | 1.00000000000000 0 |
| | | | NFT (3479369728364918853/SPACE BUMS #8186) | | | 1.00000000000000 0 |
| | | | NFT (3715037951929213329/CYBER FROGS RAMEN) | | | 1.00000000000000 0 |
| | | | NFT (3765631940477127122/SPACE BUMS #1503) | | | 1.00000000000000 0 |
| | | | NFT (3907890269894844421/DOGO-ID-500 #5989) | | | 1.00000000000000 0 |
| | | | NFT (3912648630919122670/JOE THEISMANN'S PLAYBOOK: WASHINGTON VS. CHICAGO BEARS - SEPTEMBER 29, 1985 #75) | | | 1.00000000000000 0 |
| | | | NFT (3931092790059499951/GOLDEN BONE PASS) | | | 1.00000000000000 0 |
| | | | NFT (4021617646881399931/ELYSIAN - #472) | | | 1.00000000000000 0 |
| | | | NFT (4073136078953500949/MAGICEDEN VAULTS) | | | 1.00000000000000 0 |
| | | | NFT (4182881459492130390/DOTB #2133) | | | 1.00000000000000 0 |
| | | | NFT (4448866876092314420/TOMMY GUN) | | | 1.00000000000000 0 |
| | | | NFT (4498783244217956970/DOTB #8722) | | | 1.00000000000000 0 |
| | | | NFT (4898437829980865770/DOTB #8301) | | | 1.00000000000000 0 |
| | | | NFT (4957266165817482420/MAGICEDEN VAULTS) | | | 1.00000000000000 0 |
| | | | NFT (4994826779459446330/JOE THEISMANN'S PLAYBOOK: WASHINGTON VS. CHICAGO BEARS - SEPTEMBER 29, 1985 #74) | | | 1.00000000000000 0 |
| | | | NFT (5001515062958881010/SHANNON SHARPE'S PLAYBOOK: DENVER BRONCOS VS. LOS ANGELES RAIDERS - JANUARY 9, 1994 #77) | | | 1.00000000000000 0 |
| | | | NFT (5007623673532418710/MAGICEDEN VAULTS) | | | 1.00000000000000 0 |
| | | | NFT (5162639080254726620/DOAK WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #84) | | | 1.00000000000000 0 |
| | | | NFT (5168822981441656740/EARL CAMPBELL'S PLAYBOOK: HOUSTON OILERS VS. CHICAGO BEARS - NOVEMBER 16, 1980 #144) | | | 1.00000000000000 0 |
| | | | NFT (5177758535450057730/DOTB #3881) | | | 1.00000000000000 0 |
| | | | NFT (5298839442623418760/FROG #4885) | | | 1.00000000000000 0 |
| | | | NFT (5659381205560212640/MAGICEDEN VAULTS) | | | 1.00000000000000 0 |
| | | | SHIB | | | 14.00000000776988 4 |
| | | | SOL | | | 0.00000000068953 7 |
| | | | TRX | | | 1.00000001055234 |
| | | | USD | | | 12.30981099227615 7 |
| | | | USDT | | | 0.00000015820475 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96412 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.03648792000000 0 |
| | | | DOGE | | | 1.00000000000000 0 |
| | | | USD | | | 0.00016284737898 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48356 | Name on file | FTX EU Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 1,271.45028406000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28694 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 401.70197822000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96613 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00233817000000 0 |
| | | | DOGE | | | 1.00000000000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 0.744591240000000 |
| | | | ETHW | | | | 0.744278440000000 |
| | | | LINK | | | | 3.250572250000000 |
| | | | MATIC | | | | 31.948548600000000 |
| | | | SHIB | | | | 8.000000000000000 |
| | | | SOL | | | | 5.225132200000000 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | | | | 0.309389381747566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96528 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.020039990000000 |
| | | | ETHW | | | 0.020039990000000 |
| | | | SOL | | | 0.000000000430000 |
| | | | USD | | | 0.000244027378230 |
| | | | USDT | | | 0.000000002811446 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34006 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000071600000000 |
| | | | USD | | | 3,095.565008000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96417 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000006000000 |
| | | | USD | | | 1,647.584348100500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96531 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.020513000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97048 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.150742400000000 |
| | | | ETH | | | 1.218848000000000 |
| | | | ETHW | | | 1.218848000000000 |
| | | | USD | | | 4.622414400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 98214* | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000002890000 |
| | | | AAVE | | | 0.001502360000000 |
| | | | BAT | | | 0.269627040000000 |
| | | | CHZ | | | 8.836985020260000 |
| | | | DOT | | | 0.025032824160320 |
| | | | FTM | | | 0.502007400000000 |
| | | | FTT | | | 0.181341099992137 |
| | | | GRT | | | 0.609880290000000 |
| | | | RNDR | | | 0.094837590000000 |
| | | | RUNE | | | 0.000000003273789 |
| | | | SOL | | | 0.002936267295640 |
| | | | USD | | | 0.006003126756309 |
| | | | USDT | | | 0.000000009963667 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28360 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000004254495 |
| | | | ETH | | | 0.028452040890517 |
| | | | TRX | | | 0.000778000000000 |
| | | | USD | | | 0.000005509440817 |
| | | | USDT | | | 0.000009005204786 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97205 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 39,972.000000000000000 |
| | | | BSVBEAR | | | 200.000000000000000 |
| | | | BSVBULL | | | 200,020.000000000000000 |
| | | | DOGEBULL | | | 1.699800000000000 |
| | | | ETHBEAR | | | 259,470.420000000000000 |
| | | | SHIB | | | 21,895,620.000000000000000 |
| | | | USD | | | 0.047606471117100 |
| | | | USDT | | | 0.010484250000000 |
| | | | XRP | | | 0.107910000000000 |
| | | | XRPBEAR | | | 99.930000000000000 |
| | | | XRPBULL | | | 4,996.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 40034 | Name on file | FTX EU Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.019000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97064 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 115,105.552588257240000 |
| | | | ETH | | | 0.000000006013652 |
| | | | SHIB | | | 9,451,228.987862310000000 |
| | | | TRX | | | 0.000000002478575 |
| | | | USD | | | 0.000000105021850 |
| | | | USDT | | | 0.000000002668241 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97027 | Name on file | FTX EU Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.010886180000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00000257757919196 |
| | | | XRP-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtor seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24821 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | | 3.00000000000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | ETHW | | | | 0.46883652000000 |
| | | | USD | | | | 588.88624956297270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97022 | Name on file | FTX EU Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.01418892000000 |
| | | | ETH | | | | 0.21777147000000 |
| | | | ETHW | | | | 0.21768192000000 |
| | | | USD | | | | 0.01609280413467 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96981 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | | FTX Trading Ltd. | -51.20779488888980 |
| | | | BTC | | | | 0.77804412100025 |
| | | | ETH | | | | -7.78413888521275 |
| | | | ETHW | | | | 0.00425395439793 |
| | | | HT | | | | 0.00174245000000 |
| | | | SOL | | | | 0.00001541054380 |
| | | | TRX | | | | 0.00332000000000 |
| | | | USD | | | | 0.27234025012662 |
| | | | USDT | | | | 104.24776305936355 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97698* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 1,100.00000000000000 |
| | | | CHZ | | | | 390.00000000000000 |
| | | | CRO | | | | 390.00000000000000 |
| | | | DOGE | | | | 0.91758880000000 |
| | | | ENJ | | | | 204.98882560000000 |
| | | | ETH | | | | 0.37800000000000 |
| | | | ETHW | | | | 0.37800000000000 |
| | | | EUR | | | | 101.00000012365050 |
| | | | FTT | | | | 15.99933652000000 |
| | | | GALA | | | | 200.00000000000000 |
| | | | HNT | | | | 17.80000000000000 |
| | | | LRC | | | | 415.98428600000000 |
| | | | MANA | | | | 225.98358760000000 |
| | | | MATIC | | | | 40.00000000000000 |
| | | | NEAR | | | | 18.00000000000000 |
| | | | SAND | | | | 174.00000000000000 |
| | | | SLP | | | | 2,579.54953200000000 |
| | | | SOL | | | | 6.25000000000000 |
| | | | SRM | | | | 215.98341300000000 |
| | | | TRX | | | | 3,793.60190000000000 |
| | | | USD | | | | 2.26225323829167 |
| | | | USDT | | | | 0.00000000821145 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96424 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | | West Realm Shires Services Inc. | 12.26457826000000 |
| | | | BRZ | | | | 3.00000000000000 |
| | | | BTC | | | | 0.00917377000000 |
| | | | DOGE | | | | 1,028.73337878706520 |
| | | | SHIB | | | | 981,173.94548963000000 |
| | | | TRX | | | | 140.83464528000000 |
| | | | USD | | | | 0.01000409118128282 |
| | | | USDT | | | | 0.00955971324463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96719 | Name on file | FTX EU Ltd. | TRX | Undetermined* | | FTX Trading Ltd. | 4,864.89431197000000 |
| | | | XRP | | | | 6,245.95928617000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31697 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | | FTX Trading Ltd. | 2,515.39745319000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97053 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.02160682000000 |
| | | | ETH | | | | 0.25474500000000 |
| | | | ETHW | | | | 0.25474500000000 |
| | | | USD | | | | 1.59963976726 0546 |
| | | | USDT | | | | 0.00031059309 6729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96581 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.00066576000000 |
| | | | SHIB | | | | 1.00000000000000 |
| | | | USD | | | | 0.00048667930013 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97222 | Name on file | FTX EU Ltd. | BAO | Undetermined* | | FTX Trading Ltd. | 1.00000000000000 |
| | | | MATIC | | | | 7.59567649000000 |

97698*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NEAR | | | | 0.73975082000000000 |
| | | | SOL | | | | 0.10437688000000000 |
| | | | USD | | | | 0.00000034528408800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96768 | Name on file | Quoine Pte Ltd | BTC | | Undetermined* | Quoine Pte Ltd | 0.00005357000000000 |
| | | | HART | | | | 416.00000000000000000 |
| | | | JPY | | | | 162.91560000000000000 |
| | | | QASH | | | | 100,371.53014708000000000 |
| | | | SPHTX | | | | 0.99999957000000000 |
| | | | USD | | | | 0.07549000000000000 |
| | | | XLM | | | | 0.00002901000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33999 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 0.00012932084000000 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | LUNA2 | | | | 0.00706016161200000 |
| | | | LUNA2_LOCKED | | | | 0.01647371043300000 |
| | | | SOL | | | | 0.00000000680000000 |
| | | | TRX | | | | 0.00001400000000000 |
| | | | USD | | | | 20,000.00000000453000000 |
| | | | USDT | | | | 0.00000000447753700 |
| | | | USTC | | | | 0.99940000000000000 |
| | | | USTC-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96889 | Name on file | West Realm Shires Services Inc. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.00000005000000000 |
| | | | USD | | | | 1,092.01783496799180000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 58775 | Name on file | FTX Trading Ltd. | TRX | | Undetermined* | FTX Trading Ltd. | 0.00000200000000000 |
| | | | USD | | | | 11.54591818888374000 |
| | | | USDT | | | | 0.00000000296177100 |
| | | | XPLA | | | | 3,959.12000000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34663 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | | 0.00000000000000000 |
| | | | ALCX-PERP | | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000000 |
| | | | APE-PERP | | | | 0.00000000000000000 |
| | | | APT-PERP | | | | 0.00000000000000000 |
| | | | AR-PERP | | | | 0.00000000000000000 |
| | | | ASD-PERP | | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | | -0.00000000000000003 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000000000 |
| | | | BAL-PERP | | | | 0.00000000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000000 |
| | | | BCH-PERP | | | | 0.00000000000000000 |
| | | | BIT-PERP | | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | | 0.00000000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | | 0.00000000000000007 |
| | | | CRO-PERP | | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | | 0.00000000000000000 |
| | | | DODO-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000003 |
| | | | EOS-PERP | | | | 0.00000000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000028 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | ETHW-PERP | | | | 0.00000000000000000 |
| | | | FIDA-PERP | | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | | 0.00000000000000000 |
| | | | FLUX-PERP | | | | 0.00000000000000000 |
| | | | FTT-PERP | | | | 0.00000000000000000 |
| | | | FXS-PERP | | | | 0.00000000000000000 |
| | | | GALA-PERP | | | | 0.00000000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | | 0.00000000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000000 |
| | | | GST-PERP | | | | 0.00000000000000000 |
| | | | HOT-PERP | | | | 0.00000000000000000 |
| | | | HT-PERP | | | | -0.00000000000000113 |
| | | | INJ-PERP | | | | 0.00000000000000000 |
| | | | IOST-PERP | | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000000 |
| | | | KBTT-PERP | | | | 0.00000000000000000 |
| | | | KLUNC-PERP | | | | 0.00000000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000000 |
| | | | KSHIB-PERP | | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KSOS-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000056 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-0930 | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | PROM-PERP | | | | -0.000000000000007 |
| | | | PUNDIX-PERP | | | | -0.000000000001170 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SECO-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STG-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | -0.000000000000021 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 768.449828382306800 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 31858 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | | FTX Trading Ltd. | 8,904.907746000000000 |
| | | | USD | | | | 87,459.674108824660000 |
| | | | USDT | | | | 0.001335800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 97144 | Name on file | Quoine Pte Ltd | AAVE | Undetermined* | | Quoine Pte Ltd | 0.000000010000000 |
| | | | BTC | | | | 0.000327060000000 |
| | | | ETH | | | | 10.000354910000000 |
| | | | ETHW | | | | 10.000354910000000 |
| | | | LINK | | | | 0.015802730000000 |
| | | | SGD | | | | 0.000980000000000 |
| | | | UNI | | | | 0.005191280000000 |
| | | | USD | | | | 0.051810000000000 |
| | | | USDC | | | | 0.000000230000000 |
| | | | USDT | | | | 0.000001000000000 |
| | | | XLM | | | | 0.077785670000000 |
| | | | XRP | | | | 0.382421270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 96583 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.000030810000000 |
| | | | NFT (3177539457663043690/AUSTRIA TICKET STUB #1095) | | | | 1.000000000000000 |
| | | | NFT (3386871151459982212/FTX EU - WE ARE HERE! #115693) | | | | 1.000000000000000 |
| | | | NFT (3420476209327723336/FTX EU - WE ARE HERE! #115372) | | | | 1.000000000000000 |
| | | | NFT (3695263199279295514/FTX AU - WE ARE HERE! #27653) | | | | 1.000000000000000 |
| | | | NFT (5125207359285696616/FTX AU - WE ARE HERE! #8322) | | | | 1.000000000000000 |
| | | | NFT (5228640430235995284/FTX EU - WE ARE HERE! #116985) | | | | 1.000000000000000 |
| | | | NFT (5291878967026409887/THE HILL BY FTX #19266) | | | | 1.000000000000000 |
| | | | NFT (5308478271673712341/FTX AU - WE ARE HERE! #8321) | | | | 1.000000000000000 |
| | | | OMG-20211231 | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000031000000000 |
| | | | USD | | | | 1.229532504167500 |
| | | | USDT | | | | 114.608310476036350 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96633 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 3.00000000000000 |
| | | | BTC | | | 0.02009000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | | | 0.06998600000000 |
| | | | ETHW | | | 0.06998600000000 |
| | | | GMT | | | 451.25133184000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | LUNA2 | | | 1.16686120700000 |
| | | | LUNA2_LOCKED | | | 2.72267615000000 |
| | | | LUNC | | | 254,086.48454633000000 |
| | | | NFT (4498440897059597788/NETHERLANDS TICKET STUB #1430) | | | 1.00000000000000 |
| | | | SECO | | | 1.04431430000000 |
| | | | SOL | | | 3.97162736241786 |
| | | | TRU | | | 1.00000000000000 |
| | | | TRX | | | 1.00077700000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 58.31669719394730 |
| | | | USDT | | | 1,017.52573441654700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27331 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Inc. | 2.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 1.01231434000000 |
| | | | ETHW | | | 1.01188930000000 |
| | | | LINK | | | 12.91690944000000 |
| | | | SOL | | | 2.72096685000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00027297937848430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94698 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 4,483.90858193000000 |
| | | | DOGEBULL | | | 0.00000000000000 |
| | | | USD | | | 0.00000000003163597 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97090 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.00000100000000 |
| | | | CUSDT | | | 6.00000000000000 |
| | | | DOGE | | | 7.14522914000000 |
| | | | ETH | | | 0.00000126000000 |
| | | | ETHW | | | 0.13689238000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | SOL | | | 0.00001718000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 2,759.39739962087100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83291 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000852 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00009990500000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | FTM | | | 2.99943000000000 |
| | | | LUNA2 | | | 0.00000002100000 |
| | | | LUNA2_LOCKED | | | 0.99962382830000 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC | | | 93,287.22566290000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | RAY | | | 3.55563883000000 |
| | | | SAND | | | 0.99981000000000 |
| | | | SOL | | | 0.01065257000000 |
| | | | SRM | | | 2.37666813000000 |
| | | | SRM_LOCKED | | | 0.04737121000000 |
| | | | TRX | | | 0.00000200000000 |
| | | | USD | | | 3.28006984685869 |
| | | | USDT | | | 10.18271803118924 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55700 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 405.63351809000000 |
| | | | USDT | | | 314.18784596400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34380 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000018 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | -0.07999999999995 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 2.02176588000000 |
| | | | BTC-PERP | | | -0.00230000000000 |
| | | | CEL-PERP | | | 0.00000000000113 |
| | | | CHZ-PERP | | | 30.00000000000000 |
| | | | CRO-PERP | | | 20.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000056 |
| | | | DOGE-PERP | | | -109.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000540 |
| | | | EOS-PERP | | | -0.00000000000031 |
| | | | ETH-PERP | | | -0.12800000000001 |
| | | | ETHW-PERP | | | 0.00000000000031 |
| | | | FIDA-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | | | 35.045249160000000 |
| | | | FTT-PERP | | | -7.800000000000010 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000014 |
| | | | KSHIB-PERP | | | -1,660.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | -0.149999999999906 |
| | | | LUNA2-PERP | | | 0.000000000000082 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 363.000000000000000 |
| | | | PEOPLE-PERP | | | -380.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 23.430000000000000 |
| | | | SRM-PERP | | | 1,822.000000000000000 |
| | | | USD | | | 4,044.215764775121000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | -215.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 96601 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.000000004400000 |
| | | | ETH | | | 0.100459890000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.000010648475091 |
| | | | USDT | | | 0.000000009278870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96765 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000777430000000 |
| | | | MATIC | | | 309.515500000000000 |
| | | | SHIB | | | 1,034,340.091021920000000 |
| | | | SOL | | | 52.586063175510000 |
| | | | USD | | | 0.000000005627600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96882 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.058544000000000 |
| | | | USD | | | 2.127000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96475 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 4,993.519860900000000 |
| | | | ETH | | | 0.030043710000000 |
| | | | ETHW | | | 0.030043710000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 1,938.265741658019100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53769 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.004160000000000 |
| | | | BNB | | | 0.002491794501758 |
| | | | BTC | | | 0.000970465061180 |
| | | | ETH | | | 0.000000486237776 |
| | | | ETHW | | | 0.010329156219058 |
| | | | FTT | | | 0.098038080000000 |
| | | | GST | | | 0.050000000000000 |
| | | | LOOKS | | | 0.948445020000000 |
| | | | NFT (416418428250099715/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | NFT (491976743613084868/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | NFT (547508495584921581/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | SAND | | | 0.500000000000000 |
| | | | SOL | | | 0.000000053471784 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 3,818.594661821805000 |
| | | | USDT | | | 5.004425920343747 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27217 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.000000003270294 |
| | | | BNB | | | 0.009960345242670 |
| | | | BTC | | | 0.000000007311923 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000007859820 |
| | | | ETH | | | 0.000000006931108 |
| | | | GST | | | 0.082010000000000 |
| | | | HT | | | 0.000000007588690 |
| | | | LUNA2 | | | 0.000000036400107 |
| | | | LUNA2_LOCKED | | | 0.000000084933583 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.007926200000000 |
| | | | RAY | | | 0.000000004885389 |
| | | | SOL | | | 0.000000000783700 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 329.677143759626100 |
| | | | USDT | | | 0.000000016888624 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34542 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 1,498.299324160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 97049 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: WAZIRX | | FTX Trading Ltd. | |
| | | | TOKEN(WRX) | Undetermined* | | 0.00000000000000 |
| | | | WRX | | | 20,908.67471204000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully undetermined claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76459 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 300.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000001113 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000007000000 |
| | | | BOBA | | | 46.99631400000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 7.00000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000007 |
| | | | DYDX-PERP | | | 10.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 3.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 5.79831470000000 |
| | | | FTT-PERP | | | 0.00000000000001 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00009815000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00006454357801 |
| | | | LUNA2_LOCKED | | | 0.00015060168200 |
| | | | LUNC | | | 14.05450000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 100.00000000000000 |
| | | | NFT (42729134408887233</br>7/FTX EU - WE ARE HERE! #240571) | | | 1.00000000000000 |
| | | | NFT (451907920774144988/FTX EU - WE ARE HERE! #240318) | | | 1.00000000000000 |
| | | | NFT (557319657895716459/FTX EU - WE ARE HERE! #240593) | | | 1.00000000000000 |
| | | | OMG | | | 46.99631400000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 50.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 2,500.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 3,628.33430103000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -721.54857002054870 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP | | | 98.04851618000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32957 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 1,115.15579815000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26914 | Name on file | West Realm Shires Services Inc. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,280.00000000000000 |
| | | | BOBA | | | 120.00000000000000 |
| | | | DOGE | | | 17.00000000000000 |
| | | | EDEN | | | 100.00000000000000 |
| | | | GALA | | | 200.00000000000000 |
| | | | LOOKS | | | 95.00000000000000 |
| | | | POLIS | | | 68.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | SAND | | | 10.00000000000000 |
| | | | SHIB | | | 1,000,000.00000000000000 |
| | | | STARS | | | 50.00000000000000 |
| | | | USD | | | 0.14914992169753 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30301 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 7,903.85829747000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 48119 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 1,867.22533362271000 |
| | | | TRX | | | 0.54971200000000 |
| | | | USD | | | 0.21373114581250 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28463 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00004920647166 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00099080000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000908000000000 |
| | | | EUR | | | | 0.027330788891450 |
| | | | FTT | | | | 25.095000000000000 |
| | | | TRX | | | | 0.000231000000000 |
| | | | USD | | | | -0.678191924306574 |
| | | | USDT | | | | 0.004671118323794 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93103 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | | FTX Trading Ltd. | 0.000000002768170 |
| | | | BTC | | | | 0.000000006000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 988.087834143753900 |
| | | | LUNC | | | | 0.000000009714800 |
| | | | TRX | | | | 0.000009000000000 |
| | | | USD | | | | 1.387587546843352 |
| | | | USDT | | | | 0.320939038191085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95991 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | | FTX Trading Ltd. | 0.006791245679000 |
| | | | LUNA2_LOCKED | | | | 0.015846239920000 |
| | | | USTC | | | | 0.961333650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69889 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 0.426000000000000 |
| | | | AXS | | | | 0.799840000000000 |
| | | | DOGE | | | | 0.000000003467240 |
| | | | FTT | | | | 15.177900000000000 |
| | | | LTC | | | | 0.039992240000000 |
| | | | MANA | | | | 0.492600000000000 |
| | | | SHIB | | | | 55,320.000000000000000 |
| | | | SOL | | | | 0.009998000000000 |
| | | | USD | | | | 0.037683448498148 |
| | | | USDT | | | | 0.312443773000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96413 | Name on file | FTX EU Ltd. | FTT | Undetermined* | | FTX Trading Ltd. | 29.994300000000000 |
| | | | USDT | | | | 4,438.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 10311 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-20210625 | | | | 0.000000000000000 |
| | | | 1INCH-20210924 | | | | 0.000000000000000 |
| | | | 1INCH-20211231 | | | | 0.000000000000000 |
| | | | 1INCH-PERP | | | | 0.000000000000000 |
| | | | AAPL | | | | 0.000000002400000 |
| | | | AAVE-1230 | | | | 0.000000000000000 |
| | | | AAVE-20201225 | | | | -0.000000000000004 |
| | | | AAVE-20210326 | | | | -0.000000000000004 |
| | | | AAVE-20210625 | | | | 0.000000000000003 |
| | | | AAVE-20210924 | | | | 0.000000000000000 |
| | | | AAVE-20211231 | | | | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000065 |
| | | | ADA-1230 | | | | -6,644.000000000000000 |
| | | | ADA-20200626 | | | | 0.000000000000000 |
| | | | ADA-20200925 | | | | 0.000000000000000 |
| | | | ADA-20201225 | | | | 0.000000000000000 |
| | | | ADA-20210326 | | | | 0.000000000000000 |
| | | | ADA-20210625 | | | | 0.000000000000000 |
| | | | ADA-20210924 | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 6,644.000000000000000 |
| | | | ALCK-PERP | | | | 0.000000000000000 |
| | | | ALGO-20200327 | | | | 0.000000000000000 |
| | | | ALGO-20200626 | | | | 0.000000000000000 |
| | | | ALGO-20200925 | | | | 0.000000000000000 |
| | | | ALGO-20201225 | | | | 0.000000000000000 |
| | | | ALGO-20210326 | | | | 0.000000000000000 |
| | | | ALGO-20210625 | | | | 0.000000000000000 |
| | | | ALGO-20210924 | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ALT-0930 | | | | 0.000000000000000 |
| | | | ALT-1230 | | | | 0.000000000000000 |
| | | | ALT-20200327 | | | | 0.000000000000000 |
| | | | ALT-20200626 | | | | 0.000000000000000 |
| | | | ALT-20201225 | | | | 0.000000000000005 |
| | | | ALT-20210326 | | | | 0.000000000000002 |
| | | | ALT-20210625 | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | -0.000000000000009 |
| | | | AMPL | | | | 0.000000000441572 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | APE-1230 | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ASD | | | | 0.000000004000000 |
| | | | ASD-20210625 | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | -0.000000000152323 |
| | | | ATOM-1230 | | | | 0.000000000000000 |
| | | | ATOM-20200327 | | | | 0.000000000000113 |
| | | | ATOM-20200626 | | | | 0.000000000000000 |
| | | | ATOM-20200925 | | | | -0.000000000000952 |
| | | | ATOM-20201225 | | | | 0.000000000000678 |
| | | | ATOM-20210326 | | | | -0.000000000000753 |
| | | | ATOM-20210625 | | | | -0.000000000000738 |
| | | | ATOM-20210924 | | | | -0.000000000000099 |
| | | | ATOM-PERP | | | | 0.000000000001932 |
| | | | AVAX-1230 | | | | 0.000000000000000 |
| | | | AVAX-20201225 | | | | 0.000000000005627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AVAX-20210326 | | | 0.000000000001926 |
| | | | AVAX-20210625 | | | -0.00000000000144 |
| | | | AVAX-20210924 | | | 0.000000000000063 |
| | | | AVAX-PERP | | | -0.000000000006845 |
| | | | AXS-1230 | | | 43.900000000000000 |
| | | | AXS-PERP | | | -43.900000000000000 |
| | | | BABA | | | 0.000000003300000 |
| | | | BADGER | | | 0.000000007500000 |
| | | | BADGER-PERP | | | -0.000000000000056 |
| | | | BAL-20200925 | | | -0.000000000001104 |
| | | | BAL-20201225 | | | 0.000000000000049 |
| | | | BAL-20210326 | | | -0.000000000000023 |
| | | | BAL-20210625 | | | -0.000000000000028 |
| | | | BAL-20210924 | | | -0.000000000000047 |
| | | | BAL-PERP | | | 0.000000000000017 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000001260000 |
| | | | BCH-1230 | | | 0.000000000000000 |
| | | | BCH-20200626 | | | 0.000000000000000 |
| | | | BCH-20201225 | | | 0.000000000000099 |
| | | | BCH-20210326 | | | 0.000000000000000 |
| | | | BCH-20210625 | | | 0.000000000000000 |
| | | | BCH-PERP | | | -0.000000000000003 |
| | | | BIDEN | | | 0.000000000029103 |
| | | | BILI-20210625 | | | 0.000000000000000 |
| | | | BNB | | | 0.000000650037209 |
| | | | BNB-20200327 | | | -0.000000000000113 |
| | | | BNB-20200626 | | | -0.000000000000685 |
| | | | BNB-20200925 | | | 0.000000000000113 |
| | | | BNB-20201225 | | | -0.000000000001915 |
| | | | BNB-20210326 | | | -0.000000000000029 |
| | | | BNB-20210625 | | | -0.000000000000035 |
| | | | BNB-20211231 | | | -0.000000000000004 |
| | | | BNB-PERP | | | 0.000000000001718 |
| | | | BRZ-20200626 | | | 0.000000000000000 |
| | | | BRZ-20200925 | | | 0.000000000000000 |
| | | | BRZ-20201225 | | | 0.000000000000000 |
| | | | BRZ-20210326 | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BSV-0624 | | | 0.000000000000000 |
| | | | BSV-20200327 | | | 0.000000000000000 |
| | | | BSV-20200626 | | | 0.000000000000028 |
| | | | BSV-20201225 | | | 0.000000000000017 |
| | | | BSV-20210326 | | | 0.000000000000001 |
| | | | BSV-20210625 | | | -0.000000000000003 |
| | | | BSV-20210924 | | | -0.000000000000011 |
| | | | BSV-20211231 | | | 0.000000000000062 |
| | | | BSV-PERP | | | -0.000000000000084 |
| | | | BTC | | | 0.000000031859000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-1230 | | | -0.025100000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.025100000000000 |
| | | | BTMX-20200626 | | | 0.000000000001863 |
| | | | BTMX-20200925 | | | 0.000000000000000 |
| | | | BTMX-20210326 | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000000170 |
| | | | CEL-0624 | | | -0.000000000000648 |
| | | | CEL-0930 | | | -0.000000000000454 |
| | | | CEL-1230 | | | 0.000000000000000 |
| | | | CEL-20210924 | | | 0.000000000000011 |
| | | | CEL-PERP | | | 0.000000000000024 |
| | | | CHZ-20210326 | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-1230 | | | -3.066200000000000 |
| | | | COMP-20200925 | | | -0.000000000000002 |
| | | | COMP-20201225 | | | -0.000000000000017 |
| | | | COMP-20210326 | | | 0.000000000000000 |
| | | | COMP-20210924 | | | -0.000000000000014 |
| | | | COMP-PERP | | | 3.066200000000050 |
| | | | CREAM | | | 0.000000005200000 |
| | | | CREAM-20200925 | | | 0.000000000000000 |
| | | | CREAM-20201225 | | | -0.000000000000006 |
| | | | CREAM-20210326 | | | 0.000000000000000 |
| | | | CREAM-PERP | | | -0.000000000000003 |
| | | | CUSDT-20200925 | | | 0.000000000000000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | DEFI-0624 | | | 0.000000000000002 |
| | | | DEFI-1230 | | | 0.000000000000000 |
| | | | DEFI-20200925 | | | 0.000000000000003 |
| | | | DEFI-20201225 | | | 0.000000000000000 |
| | | | DEFI-20210326 | | | -0.000000000000003 |
| | | | DEFI-20210625 | | | 0.000000000000004 |
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000005 |
| | | | DMG-20200925 | | | 0.000000000000227 |
| | | | DMG-20201225 | | | -0.000000000000175 |
| | | | DMG-PERP | | | -0.000000000001371 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-20200327 | | | 0.000000000000000 |
| | | | DOGE-20200626 | | | 0.000000000000000 |
| | | | DOGE-20200925 | | | 0.000000000000000 |
| | | | DOGE-20201225 | | | 0.000000000000000 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20200925 | | | 0.000000000000000 |
| | | | DOT-20201225 | | | -0.000000000000682 |
| | | | DOT-20210326 | | | 0.000000000000000 |
| | | | DOT-20210924 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000397 |
| | | | DOTPRESPLIT-20200925 | | | 0.000000000000013 |
| | | | DOTPRESPLIT-2020PERP | | | -0.000000000000008 |
| | | | DRGN-0624 | | | 0.000000000000000 |
| | | | DRGN-20200327 | | | 0.000000000000001 |
| | | | DRGN-20200626 | | | 0.000000000000000 |
| | | | DRGN-20200925 | | | -0.000000000000013 |
| | | | DRGN-20201225 | | | -0.000000000000020 |
| | | | DRGN-20210326 | | | 0.000000000000000 |
| | | | DRGN-20210625 | | | 0.000000000000003 |
| | | | DRGN-20210924 | | | -0.000000000000001 |
| | | | DRGN-20211231 | | | 0.000000000000002 |
| | | | DRGN-PERP | | | 0.000000000000002 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000004916 |
| | | | EDEN-PERP | | | 0.000000000004462 |
| | | | EOS-1230 | | | -3,303.400000000000000 |
| | | | EOS-20200327 | | | 0.000000000000227 |
| | | | EOS-20200626 | | | -0.000000000005087 |
| | | | EOS-20201225 | | | 0.000000000000113 |
| | | | EOS-20210326 | | | -0.000000000000046 |
| | | | EOS-PERP | | | 3,405.800000000000000 |
| | | | ETC-20200327 | | | -0.000000000000454 |
| | | | ETC-20200626 | | | 0.000000000000000 |
| | | | ETC-20200925 | | | -0.000000000003705 |
| | | | ETC-20201225 | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000004682 |
| | | | ETH | | | 0.000000029780000 |
| | | | ETH-0331 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20200327 | | | 0.000000000000000 |
| | | | ETH-20200626 | | | 0.000000000000003 |
| | | | ETH-20201225 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | -0.000000000000005 |
| | | | ETH-20210625 | | | 0.000000000000001 |
| | | | ETH-20211231 | | | 0.000000000000001 |
| | | | ETH-PERP | | | -0.000000000000015 |
| | | | EXCH-1230 | | | 0.000000000000000 |
| | | | EXCH-20200327 | | | 0.000000000000000 |
| | | | EXCH-20200626 | | | 0.000000000000000 |
| | | | EXCH-20200925 | | | 0.000000000000008 |
| | | | EXCH-20201225 | | | 0.000000000000018 |
| | | | EXCH-20210326 | | | 0.000000000000005 |
| | | | EXCH-20210625 | | | 0.000000000000000 |
| | | | EXCH-20211231 | | | 0.000000000000000 |
| | | | EXCH-PERP | | | -0.000000000000025 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-1230 | | | 27.000000000000000 |
| | | | FIL-20201225 | | | -0.000000000000406 |
| | | | FIL-20210326 | | | -0.000000000000767 |
| | | | FIL-20210625 | | | -0.000000000000765 |
| | | | FIL-20210924 | | | -0.000000000000156 |
| | | | FIL-PERP | | | -26.999999999999600 |
| | | | FLM-20201225 | | | -0.000000000001364 |
| | | | FLM-PERP | | | 0.000000000003240 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 978.874183820273000 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20201225 | | | 0.000000000000000 |
| | | | GRT-20210326 | | | 0.000000000000000 |
| | | | GRT-20210625 | | | 0.000000000000000 |
| | | | GRT-20210924 | | | 0.000000000000000 |
| | | | GRT-20211231 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-0930 | | | 0.000000000007275 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT-20200925 | | | 0.000000000000000 |
| | | | HNT-20201225 | | | -0.000000000004940 |
| | | | HNT-PERP | | | 0.000000000001207 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HT | | | 0.000000037000000 |
| | | | HT-20200327 | | | 0.000000000000227 |
| | | | HT-20200626 | | | -0.000000000000852 |
| | | | HT-20200925 | | | 0.000000000000170 |
| | | | HT-20201225 | | | 0.000000000000156 |
| | | | HT-PERP | | | -0.000000000004799 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000020000000 |
| | | | KNC-20200925 | | | -0.000000000004298 |
| | | | KNC-PERP | | | -0.000000000000781 |
| | | | LEND-20201225 | | | 0.000000000000000 |
| | | | LEND-PERP | | | 0.000000000000000 |
| | | | LEO-20200626 | | | 0.000000000000000 |
| | | | LEO-20200925 | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-20200327 | | | -0.000000000000568 |
| | | | LINK-20200626 | | | 0.000000000000000 |
| | | | LINK-20200925 | | | 0.000000000003410 |
| | | | LINK-20201225 | | | 0.000000000000202 |
| | | | LINK-20210326 | | | 0.000000000000014 |
| | | | LINK-20210625 | | | 0.000000000000106 |
| | | | LINK-PERP | | | 0.000000000000922 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000028000000 |
| | | | LTC-20200626 | | | 0.000000000000056 |
| | | | LTC-20201225 | | | 0.000000000000000 |
| | | | LTC-20210326 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MATH | | | 0.000000004000000 |
| | | | MATIC-20200327 | | | 0.000000000000000 |
| | | | MATIC-20200626 | | | 0.000000000000000 |
| | | | MATIC-20200925 | | | 0.000000000000000 |
| | | | MATIC-20201225 | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-0624 | | | 0.000000000000000 |
| | | | MID-1230 | | | 0.000000000000000 |
| | | | MID-20200327 | | | 0.000000000000000 |
| | | | MID-20200626 | | | 0.000000000000000 |
| | | | MID-20200925 | | | -0.000000000000039 |
| | | | MID-20201225 | | | 0.000000000000000 |
| | | | MID-20210326 | | | 0.000000000000019 |
| | | | MID-20210625 | | | -0.000000000000003 |
| | | | MID-20210924 | | | 0.000000000000000 |
| | | | MID-20211231 | | | 0.000000000000001 |
| | | | MID-PERP | | | 0.000000000000011 |
| | | | MKR-20200925 | | | 0.000000000000002 |
| | | | MKR-PERP | | | 0.000000000000014 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-20200925 | | | 0.000000000000000 |
| | | | MTA-20201225 | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000025238 |
| | | | NEO-20201225 | | | -0.000000000000303 |
| | | | NEO-PERP | | | -0.000000000000189 |
| | | | NIO-0930 | | | 0.000000000000000 |
| | | | OKB-0325 | | | 0.000000000000000 |
| | | | OKB-1230 | | | 0.000000000000000 |
| | | | OKB-20200327 | | | 0.000000000000056 |
| | | | OKB-20200626 | | | 0.000000000000383 |
| | | | OKB-20200925 | | | 0.000000000000000 |
| | | | OKB-20201225 | | | -0.000000000001051 |
| | | | OKB-20210326 | | | 0.000000000000319 |
| | | | OKB-20210625 | | | -0.000000000001492 |
| | | | OKB-20210924 | | | 0.000000000000103 |
| | | | OKB-20211231 | | | -0.000000000000088 |
| | | | OKB-PERP | | | 0.000000000003753 |
| | | | OMG-20210326 | | | 0.000000000000532 |
| | | | OMG-20210625 | | | 0.000000000003268 |
| | | | OMG-20211231 | | | 0.000000000001477 |
| | | | OMG-PERP | | | 0.000000000000120 |
| | | | OP-1230 | | | -160.000000000000000 |
| | | | OP-PERP | | | 160.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PAXG-20210625 | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000003 |
| | | | PERP | | | 0.000000007000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PRIV-0325 | | | 0.000000000000000 |
| | | | PRIV-20200626 | | | 0.000000000000000 |
| | | | PRIV-20200925 | | | -0.000000000000003 |
| | | | PRIV-20201225 | | | -0.000000000000019 |
| | | | PRIV-20210326 | | | 0.000000000000007 |
| | | | PRIV-20210625 | | | 0.000000000000001 |
| | | | PRIV-20210924 | | | 0.000000000000000 |
| | | | PRIV-20211231 | | | 0.000000000000002 |
| | | | PRIV-PERP | | | 0.000000000000012 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-0325 | | | 0.000000000000000 |
| | | | REEF-0624 | | | 0.000000000000000 |
| | | | REEF-20210625 | | | 0.000000000000000 |
| | | | REEF-20210924 | | | 0.000000000000000 |
| | | | REEF-20211231 | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK | | | 0.000000009740000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-20200925 | | | 0.000000000002097 |
| | | | RUNE-20201225 | | | 0.000000000006252 |
| | | | RUNE-PERP | | | -0.000000000001438 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-0325 | | | -0.000000000000003 |
| | | | SHIT-0624 | | | 0.000000000000000 |
| | | | SHIT-0930 | | | 0.000000000000004 |
| | | | SHIT-20200327 | | | -0.000000000000000 |
| | | | SHIT-20200626 | | | 0.000000000000000 |
| | | | SHIT-20200925 | | | -0.000000000000006 |
| | | | SHIT-20201225 | | | -0.000000000000010 |
| | | | SHIT-20210326 | | | -0.000000000000011 |
| | | | SHIT-20210625 | | | 0.000000000000007 |
| | | | SHIT-20210924 | | | -0.000000000000005 |
| | | | SHIT-20211231 | | | 0.000000000000004 |
| | | | SHIT-PERP | | | -0.000000000000009 |
| | | | SNX-PERP | | | -0.000000000000195 |
| | | | SOL | | | 0.000000011000000 |
| | | | SOL-1230 | | | 0.000000000000000 |
| | | | SOL-20200925 | | | 0.000000000000000 |
| | | | SOL-20201225 | | | 0.000000000000000 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.988147590000000 |
| | | | SRM_LOCKED | | | 176.291327530000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-1230 | | | 239.000000000000000 |
| | | | SUSHI-20200925 | | | 0.000000000000000 |
| | | | SUSHI-20201225 | | | 0.000000000000000 |
| | | | SUSHI-20210326 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | -778.500000000000000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker | Quantity |
| | | | SXP-0325 | | | | | -0.000000000000136 |
| | | | SXP-20200925 | | | | | 0.0000000000000099 |
| | | | SXP-20201225 | | | | | 0.0000000000003296 |
| | | | SXP-20210326 | | | | | -0.000000000000028 |
| | | | SXP-20210625 | | | | | 0.0000000000000000 |
| | | | SXP-PERP | | | | | -0.000000000008932 |
| | | | THETA-20200626 | | | | | -0.000000000001364 |
| | | | THETA-20200925 | | | | | -0.000000000021600 |
| | | | THETA-20201225 | | | | | 0.0000000000027512 |
| | | | THETA-20210326 | | | | | -0.000000000000738 |
| | | | THETA-20210625 | | | | | 0.0000000000000000 |
| | | | THETA-PERP | | | | | -0.000000000033166 |
| | | | TOMO-20200626 | | | | | -0.000000000007275 |
| | | | TOMO-20200925 | | | | | -0.000000000027270 |
| | | | TOMO-20201225 | | | | | -0.000000000005542 |
| | | | TOMO-PERP | | | | | 0.0000000000064055 |
| | | | TRU-20210326 | | | | | 0.0000000000000000 |
| | | | TRU-20210625 | | | | | 0.0000000000000000 |
| | | | TRUMP | | | | | -0.000000000029103 |
| | | | TRU-PERP | | | | | 0.0000000000000000 |
| | | | TRX-0624 | | | | | 0.0000000000000000 |
| | | | TRX-0930 | | | | | 0.0000000000000000 |
| | | | TRX-1230 | | | | | 0.0000000000000000 |
| | | | TRX-20200327 | | | | | 0.0000000000000000 |
| | | | TRX-20200626 | | | | | 0.0000000000000000 |
| | | | TRX-20200925 | | | | | 0.0000000000000000 |
| | | | TRX-20210326 | | | | | 0.0000000000000000 |
| | | | TRX-20210625 | | | | | 0.0000000000000000 |
| | | | TRX-PERP | | | | | 0.0000000000000000 |
| | | | TRYB-20200327 | | | | | 0.0000000000000000 |
| | | | TRYB-20200626 | | | | | -0.000000000019645 |
| | | | TRYB-20200925 | | | | | 0.0000000000000000 |
| | | | TRYB-20201225 | | | | | 0.0000000000000000 |
| | | | TRYB-20210326 | | | | | 0.0000000000000000 |
| | | | TRYB-PERP | | | | | 0.0000000000033010 |
| | | | UNI | | | | | 0.0000000000400000 |
| | | | UNI-1230 | | | | | 0.0000000000000000 |
| | | | UNI-20200925 | | | | | -0.000000000000454 |
| | | | UNI-20201225 | | | | | 0.0000000000000682 |
| | | | UNI-20210326 | | | | | -0.000000000000028 |
| | | | UNI-PERP | | | | | 0.0000000000001268 |
| | | | UNISWAP-20200925 | | | | | 0.0000000000000000 |
| | | | UNISWAP-20201225 | | | | | 0.0000000000000000 |
| | | | UNISWAP-20210326 | | | | | 0.0000000000000000 |
| | | | UNISWAP-20210924 | | | | | 0.0000000000000000 |
| | | | UNISWAP-PERP | | | | | 0.0000000000000000 |
| | | | USD | | | | | 2,018.9545765547148 |
| | | | USDT | | | | | 0.0000000663340662 |
| | | | USDT-1230 | | | | | 0.0000000000000000 |
| | | | USDT-PERP | | | | | 0.0000000000000000 |
| | | | VET-20200925 | | | | | 0.0000000000000000 |
| | | | VET-PERP | | | | | 0.0000000000000000 |
| | | | WAVES | | | | | 0.0000000005000000 |
| | | | WAVES-0624 | | | | | 0.0000000000000000 |
| | | | WAVES-0930 | | | | | 0.0000000000000000 |
| | | | WAVES-1230 | | | | | 0.0000000000000000 |
| | | | WAVES-20210326 | | | | | 0.0000000000000000 |
| | | | WAVES-20210625 | | | | | 0.0000000000000000 |
| | | | WAVES-20210924 | | | | | 0.0000000000000000 |
| | | | WAVES-PERP | | | | | 0.0000000000000000 |
| | | | XAUT-20200327 | | | | | 0.0000000000000000 |
| | | | XAUT-20200626 | | | | | 0.0000000000000000 |
| | | | XAUT-20201225 | | | | | 0.0000000000000000 |
| | | | XAUT-20210625 | | | | | 0.0000000000000002 |
| | | | XAUT-PERP | | | | | 0.0000000000000000 |
| | | | XRP-0325 | | | | | 0.0000000000000000 |
| | | | XRP-1230 | | | | | -4,710.000000000000000 |
| | | | XRP-20200626 | | | | | 0.0000000000000000 |
| | | | XRP-20201225 | | | | | 0.0000000000000000 |
| | | | XRP-20210625 | | | | | 0.0000000000000000 |
| | | | XRP-20211231 | | | | | 0.0000000000000000 |
| | | | XRP-PERP | | | | | 4,710.000000000000000 |
| | | | XTZ-20200327 | | | | | 0.0000000000000000 |
| | | | XTZ-20200626 | | | | | -0.000000000000909 |
| | | | XTZ-20200925 | | | | | 0.0000000000000000 |
| | | | XTZ-20201225 | | | | | 0.0000000000000000 |
| | | | XTZ-20210625 | | | | | -0.000000000000568 |
| | | | XTZ-20211231 | | | | | -0.000000000000127 |
| | | | XTZ-PERP | | | | | -0.000000000002639 |
| | | | YFI | | | | | 0.0000000445100000 |
| | | | YFI-20201225 | | | | | 0.0000000000000000 |
| | | | YFI-20210326 | | | | | 0.0000000000000000 |
| | | | YFI-20210625 | | | | | 0.0000000000000000 |
| | | | YFII-20210924 | | | | | 0.0000000000000000 |
| | | | YFII | | | | | 0.0000000138000000 |
| | | | YFII-PERP | | | | | 0.0000000000000000 |
| | | | YFI-PERP | | | | | 0.0000000000000000 |
| | | | ZEC-20200925 | | | | | -0.000000000000003 |
| | | | ZEC-PERP | | | | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|---|
| 26968 | Name on file | FTX Trading Ltd. | AAVE | | Undetermined* | FTX Trading Ltd. | | 4.0000000000000000 |
| | | | AXS | | | | | 1.7100000000000000 |
| | | | BNB | | | | | 0.1300000000000000 |
| | | | BTC | | | | | 0.0791939200000000 |
| | | | DYDX | | | | | 138.3917205800000000 |
| | | | ETH | | | | | 0.3000000000000000 |
| | | | ETHW | | | | | 0.3000000000000000 |
| | | | GOOGL-20211231 | | | | | 0.0000000000000000 |
| | | | LTC | | | | | 2.0210576200000000 |
| | | | MANA | | | | | 109.0000000000000000 |
| | | | SAND | | | | | 7.0000000000000000 |
| | | | SHIB | | | | | 4,600,000.0000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 1.133690320000000 |
| | | | USD | | | | 0.007580713501926 |
| | | | USDT | | | | 0.000000014409640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

## SCHEDULE 2

**Fully Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
One Hundred Forty-Seventh Omnibus Claims Objection
Schedule 2 - Modified Claims

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 34081 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.000000001000000 |
| | | | CAD | | | 0.012330699000000 |
| | | | ETH | | | 0.000018330000000 |
| | | | ETHW | | | 0.000018330000000 |
| | | | GHS | | | 2,605.279102234969300 |
| | | | USDT | | | 0.000000000345906 |
| | | | Other Activity Asserted: 2,591.159 Ghana cedis - Cedis Fiat. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77874 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | LINK | | | 4.704452010000000 |
| | | | TRX | | | 1,003.148818260000000 |
| | | | USD | | | 0.000000009958413 |
| | | | Other Activity Asserted: I need to access my account to be able to tell - I cannot confirm how much cryptocurrency I had | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21240 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 630.729266630000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 5.000000000000000 |
| | | | CUSDT | | | 15.000000000000000 |
| | | | DOGE | | | 19,211.714979228710000 |
| | | | GRT | | | 7,363.529049790000000 |
| | | | MATIC | | | 433.802154910000000 |
| | | | SHIB | | | 8,998,622.536902230000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 0.000000000000000 | | 0.000000681457279 |
| | | | USDT | | | 2.210340760000000 |
| | | | YFI | | | 0.015397370000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34445 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.005700000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 1,270.244522070000000 |
| | | | ETH | | | 0.184127380000000 |
| | | | ETHW | | | 0.184127380000000 |
| | | | TONCOIN | | | 74.500000000000000 |
| | | | USD | | | 1.932650961152005 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 13901 | Name on file | FTX Trading Ltd. | AGLD-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 1.369440975000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000007 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000001392350 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 10.029124727570048 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | NFT (5687058802681475647/THE HILL BY FTX #34196) | | | 1.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL | | | 2.648434300000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 628.167586068729100 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76177 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.000000000360854 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.000000005992198 |
| | | | BTC | | | 0.000000007065000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 0.000000007208040 |
| | | | NFT (49400196044454545729/FTX CRYPTO CUP 2022 KEY #6667) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000011423796 |
| | | | TRX | | | | 0.003109467603463 |
| | | | USD | | | | 0.004349614459248 |
| | | | USDT | | | | 39.931038697858360 |
| | | | Other Activity Asserted: And some $ usdt - I had some nft in my wallet | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87534 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | West Realm Shires Services Inc. | 0.000665870000000 |
| | | | ETHW | | | | 0.000662760000000 |
| | | | USD | | | | 2.243622301597107 |
| | | | Other Activity Asserted: (Like 90 Trillion). - Old payment | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15440 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | West Realm Shires Services Inc. | 220.337708510000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83927 | Name on file | FTX Trading Ltd. | BNB | | Undetermined* | FTX Trading Ltd. | 0.000000000658809 |
| | | | BTC | | | | 1.043256191823751 |
| | | | BTC-PERP | | | | 0.000000000000001 |
| | | | CAD | | | | 976.466723200000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.000000009987138 |
| | | | MAPS | | | | 2,274.796178340000000 |
| | | | MAPS_LOCKED | | | | 605,095.783439680000000 |
| | | | MATIC | | | | 2.000000000000000 |
| | | | OXY | | | | 1.998765000000000 |
| | | | OXY_LOCKED | | | | 2,872,137.404580350000000 |
| | | | SRM | | | | 26.893152910000000 |
| | | | SRM_LOCKED | | | | 138.106847090000000 |
| | | | USD | | | | 1,108.113128023889000 |
| | | | USDT | | | | 7,525.060096020598000 |
| | | | Other Activity Asserted: initial investment total $260,000 USD - Oxygen tokens: initial investment $210,000  and Maps Tokens: initial investment $50,000 USD | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30496 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.022830470000000 |
| | | | ETH | | | | 0.116841000000000 |
| | | | ETHW | | | | 0.115707900000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56893 | Name on file | FTX Trading Ltd. | AAVE-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | APE | | | | 0.600000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000017904567 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-20210924 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 0.000000001727800 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | EDEN | | | | 0.000000000800000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 8.626700686531862 |
| | | | ETH-20210625 | | | | 0.000000000000000 |
| | | | ETH-20210924 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000009 |
| | | | ETHW | | | | 40.126700684556950 |
| | | | FTT | | | | 102.871689684434810 |
| | | | ICP-PERP | | | | 0.000000000000007 |
| | | | LTC-PERP | | | | -0.000000000000113 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 4.647484750000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MER-PERP | | | | 0.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 0.000000007000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB | | | | 0.000000010000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.136469956733859 |
| | | | SOL-PERP | | | | -0.000000000000056 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP | | | | 0.000000020000000 |
| | | | STEP-PERP | | | | -0.000000000006682 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -7,578.958918242554000 |
| | | | USDT | | | | 0.000000018768786 |
| | | | YFI | | | | 0.000000007000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: Trust it is in the records you guys have - I am unable to know what my balances are under Box 7 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93921 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 2.112704380000000 |
| | | | BRZ | | | | 3.000000000000000 |
| | | | CUSDT | | | | 9.000000000000000 |
| | | | DOGE | | | | 567.838637800000000 |
| | | | ETH | | | | 0.552400770000000 |
| | | | ETHW | | | | 0.552168930000000 |
| | | | LTC | | | | 12.593089510000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | USD | | | | 0.156034737404718 |
| | | | | | | | |
| | | | Other Activity Asserted: Not sure - Not sure | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97155* | Name on file | FTX Trading Ltd. | CRV | Undetermined* | | FTX Trading Ltd. | 0.832420000000000 |
| | | | EOSBULL | | | | 222,051.701970000000000 |
| | | | EOS-BULL | | | | 0.000000000000000 |
| | | | REN | | | | 0.402070000000000 |
| | | | UNI | | | | 0.048689000000000 |
| | | | USD | | | | 0.115261008286636 |
| | | | USDT | | | | 0.190578738298156 |
| | | | | | | | |
| | | | Other Activity Asserted: Ftx - 2000 Ð´Ð¾Ð»Ð»Ð°Ñ€Ð¾Ð² | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 13149 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.000051050000000 |
| | | | USD | | | | 0.001632530208235 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84341 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 7.092700002045597 |
| | | | BTC-0624 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | -0.000000000000011 |
| | | | ETH | | | | 0.000000002430719 |
| | | | ETH-PERP | | | | -67.000000000000300 |
| | | | MATIC | | | | 0.000000002399403 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000002859823 |
| | | | SOL-PERP | | | | -0.000000000001818 |
| | | | USD | | | | -62,835.395000194610000 |
| | | | USDT | | | | 50,622.005375523164000 |
| | | | | | | | |
| | | | Other Activity Asserted: 30-50k$ don't know exactly since can't log in. - I can't login to claims fix because I have changed telephone number so I don't get the 6 digits verification from SMS. I tried to send mail to support@ftx.com for help, but no response. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16127 | Name on file | FTX EU Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.001500000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24898 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | | FTX Trading Ltd. | 15.349386010300396 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AMZN | | | | 13.962782380000000 |
| | | | AMZNPRE | | | | -0.000000001226604 |
| | | | AVAX-20211231 | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BABA | | | | 0.000000000240679 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BICO | | | | 0.000000002500000 |
| | | | BNB-20210924 | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | -0.000000000000004 |
| | | | BTC | | | | 0.000000007029875 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 0.000000002500000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 0.000000009100000 |
| | | | DOGEBULL | | | | 0.000533100000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000002492744 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | FB | | | | 0.000000000831000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000056 |
| | | | GOOGL | | | | 16.468874190000000 |
| | | | GOOGLPRE | | | | -0.000000000500000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000009085265 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000000002 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 50.014201517186680 |
| | | | USDT | | | | 0.000022792545651 |
| | | | XRP-PERP | | | | 0.000000000000000 |

97155*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Other Activity Asserted: Numbers are detailed in email received from Kroll - Stocks of several companies: Amazon, Apple,Google, other — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20808 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | West Realm Shires Services Inc. | 0.010000331894265 |

Other Activity Asserted: None - None — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60720 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABULL | | | | 14.797188008000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | -0.000000000000028 |
| | | | ASD-PERP | | | | -0.000000000000369 |
| | | | ATOMBULL | | | | 420,000.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BALBULL | | | | 142.676430000000000 |
| | | | BTC | | | | 0.000000000939000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMPBULL | | | | 19,614.239215250000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOGEBULL | | | | 8.236139870000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EOSBULL | | | | 370,000.000000000000000 |
| | | | ETHBULL | | | | 0.089792900000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | GRTBULL | | | | 1,100,000.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | IOST-PERP | | | | 0.000000000000000 |
| | | | KNCBULL | | | | 20,299.620000000000000 |
| | | | LINKBULL | | | | 10,999.430000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | MATICBULL | | | | 25,540.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SXPBULL | | | | 7,533,068.046121773000000 |
| | | | THETABULL | | | | 2,100.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 2.613259487614545 |
| | | | USDT | | | | 50.509015196789740 |
| | | | XLMBULL | | | | 1,300.000000000000000 |
| | | | XRPBULL | | | | 9,209.603846800000000 |
| | | | XTZBULL | | | | 170,000.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |

Other Activity Asserted: 10.000 usd - As a result of the elapsed time, the amount of money in the stock market — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82198 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | BTC | | | | 0.014722520000000 |
| | | | ETH | | | | 1.611699240000000 |
| | | | ETHW | | | | 1.611022310000000 |
| | | | USD | | | | 0.000015993672546 |

Other Activity Asserted: I do not have access to either account - I had 2 accounts — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 49911 | Name on file | FTX Trading Ltd. | CHZ | | Undetermined* | FTX Trading Ltd. | 9.450000000000000 |
| | | | ETHW | | | | 0.000295000000000 |
| | | | FTT | | | | 89.782380000000000 |
| | | | GST | | | | 0.035000000000000 |
| | | | GST-0930 | | | | 0.000000000000000 |
| | | | OXY | | | | 70.000000000000000 |
| | | | SOL | | | | 17.246677510000000 |
| | | | SUSHI | | | | 9.998000000000000 |
| | | | TRX | | | | 0.000779000000000 |
| | | | USD | | | | 0.538300418951031 |
| | | | USDT | | | | 0.096553321164450 |

Other Activity Asserted: None - None — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84120 | Name on file | FTX Trading Ltd. | TRX | | Undetermined* | FTX Trading Ltd. | 1,548.000037000000000 |
| | | | USDT | | | | 481.257576970000000 |

Other Activity Asserted: 12.01 Matic+100 USD (both withdrawn on 11/9/2022) - In addition to the balance correct balance on my FTX EU account that I am claiming, in addition to to the correct pending withdrawals that were correctly listed, two withdrawal were not listed and I wish to add them to the ret of my claim. — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28248 | Name on file | FTX Trading Ltd. | CHZ | | Undetermined* | FTX Trading Ltd. | 0.010789000000000 |
| | | | USDT | | | | 10,111.420668396857200 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Other Activity Asserted: None - None 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 41111 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000007 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX | | | 0.000000015000000 |
| | | | ALCX-PERP | | | 0.000000000000028 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20200327 | | | 0.000000000000000 |
| | | | ALT-20200626 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000001 |
| | | | AMPL | | | 0.000000026151744 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000241 |
| | | | ASD | | | 0.000000007511741 |
| | | | ASD-PERP | | | 0.000000000005962 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-20200327 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUD | | | 0.000000009215502 |
| | | | AUDIO-PERP | | | -0.000000000000031 |
| | | | AVAX | | | 0.000000044448830 |
| | | | AVAX-PERP | | | -0.000000000000056 |
| | | | AXS-PERP | | | -0.000000000000085 |
| | | | BADGER | | | 0.000000010000000 |
| | | | BADGER-PERP | | | 0.000000000000028 |
| | | | BAL | | | 0.000000007500000 |
| | | | BAL-PERP | | | -0.000000000000002 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000008564099 |
| | | | BCH-PERP | | | 0.000000000000227 |
| | | | BNB | | | 0.010000000000000 |
| | | | BNB-20191227 | | | 0.000000000000000 |
| | | | BNB-20200327 | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000001035 |
| | | | BNT | | | 0.000000007611831 |
| | | | BNT-PERP | | | 0.000000000000085 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BRZ | | | 0.000000008789464 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BSV-20200327 | | | 0.000000000000000 |
| | | | BSV-PERP | | | -0.000000000000345 |
| | | | BTC | | | 0.000000051653166 |
| | | | BTC-20200327 | | | 0.000000000000000 |
| | | | BTC-20200626 | | | 0.000000000000000 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191003 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191004 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191023 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191026 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191028 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191114 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191128 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191221 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191229 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191230 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191231 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200104 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200107 | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | BTC-MOVE-20200109 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200111 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200112 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200113 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200115 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200116 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200121 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200122 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200124 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200428 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200429 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200430 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200501 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200502 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200503 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200504 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200614 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200620 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200621 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200627 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200628 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200629 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200630 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200701 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200702 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200703 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200704 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200705 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200706 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200707 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200708 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200709 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200710 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200711 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200712 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200713 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200714 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200715 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200716 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200717 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200718 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200719 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200720 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200721 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200722 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200723 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200724 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200725 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200726 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200727 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200728 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200729 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200730 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200731 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200801 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200802 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200803 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200804 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200805 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200806 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200807 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200808 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200809 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200810 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200811 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200812 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200813 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200814 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200815 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200816 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200817 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200818 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200819 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200820 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200821 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200822 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200823 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200824 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200825 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200826 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200827 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200828 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200829 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200830 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200831 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200901 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200902 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200903 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200904 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200905 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200906 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200907 | | | 0.000000000000000 | |
| | | | BTC-MOVE-2020Q3 | | | 0.000000000000000 | |
| | | | BTC-MOVE-2020Q4 | | | 0.000000000000000 | |
| | | | BTC-MOVE-2021Q1 | | | 0.000000000000007 | |
| | | | BTC-MOVE-WK-20191213 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20191220 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20191227 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200501 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200508 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200515 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200522 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200703 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200731 | | | 0.000000000000000 | |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | 0.000000000000002 |
| | | | BTMX-20200327 | | | 0.000000000000000 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BVOL | | | 0.000000009915000 |
| | | | CAKE-PERP | | | 0.000000000000483 |
| | | | CEL-PERP | | | 0.000000000000909 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000019450000 |
| | | | COMP-20200925 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000029 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM | | | 0.000000002500000 |
| | | | CREAM-PERP | | | 0.000000000000010 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CUSDT | | | 0.924223057002403 |
| | | | CUSDTBULL | | | 0.000000000075000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | CVX | | | 30.493060540000000 |
| | | | CVX-PERP | | | 0.000000000002780 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG | | | 0.000000010000000 |
| | | | DMG-PERP | | | -0.000000001103236 |
| | | | DODO-PERP | | | -0.000000000058207 |
| | | | DOGE | | | 13.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-20200327 | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.370000000000000 |
| | | | ENS-PERP | | | 0.000000000000005 |
| | | | EOS-20200327 | | | 0.000000000000000 |
| | | | EOS-20200626 | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000007830 |
| | | | ETC-PERP | | | 0.000000000000096 |
| | | | ETH | | | 0.000000019960859 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000210 |
| | | | ETHW | | | 0.004581875781116 |
| | | | EUR | | | 0.000000004727783 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | -0.000000000000014 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000000245378 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000046054291 |
| | | | FTT-PERP | | | -0.000000000000227 |
| | | | GAL | | | 6.800000000000000 |
| | | | GAL-PERP | | | -0.000000000000198 |
| | | | GST-PERP | | | 0.000000000023283 |
| | | | HNT | | | 0.000000005000000 |
| | | | HNT-PERP | | | 0.000000000003694 |
| | | | HOLY | | | 0.000000020000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HT | | | 0.000000009026821 |
| | | | HT-20191227 | | | 0.000000000000000 |
| | | | HT-20200327 | | | 0.000000000000000 |
| | | | HT-20200626 | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000170 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000028 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KIN | | | 0.000000010000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO | | | 0.000000009112652 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000001328 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | -0.000000000000231 |
| | | | LUNA2 | | | 0.002627157274000 |
| | | | LUNA2_LOCKED | | | 232.213562133640000 |
| | | | LUNC | | | 521.416603238625000 |
| | | | LUNC-PERP | | | -0.000000000000852 |
| | | | MAPS-PERP | | | 1.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000003 |
| | | | MEDIA | | | 0.000000090937500 |
| | | | MEDIA-PERP | | | 0.000000000000455 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MID-20200327 | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000001 |
| | | | MKR | | | 0.000000006000000 |
| | | | MKR-PERP | | | 0.000000000000001 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000071 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000007 |
| | | | NFT (5458728679429179936/WEIRD FRIENDS PROMO) | | | 1.000000000000000 |
| | | | OKB | | | 0.000000007438290 |
| | | | OKB-20210625 | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OMG | 0.000000009556652 | | |
| | | | OMG-PERP | 0.000000000000000 | | |
| | | | ONE-PERP | 0.000000000000000 | | |
| | | | ORBS-PERP | 0.000000000000000 | | |
| | | | OXY-PERP | 0.000000000000042 | | |
| | | | PAXG | 0.000097009986766 | | |
| | | | PAXG-20200327 | 0.000000000000000 | | |
| | | | PAXG-20200626 | 0.000000000000000 | | |
| | | | PAXG-PERP | -0.000000000000006 | | |
| | | | PERP-PERP | -0.000000000001836 | | |
| | | | POLIS-PERP | -0.000000000000639 | | |
| | | | PUNDIX-PERP | -0.000000000007418 | | |
| | | | RAY | 81.062719214810500 | | |
| | | | RAY-PERP | 0.000000000000000 | | |
| | | | REEF-PERP | 0.000000000000000 | | |
| | | | REN | 0.000000010023022 | | |
| | | | REN-PERP | 0.000000000000000 | | |
| | | | ROOK | 0.000000001575000 | | |
| | | | ROOK-PERP | -0.000000000000146 | | |
| | | | RUNE | 0.000000020606399 | | |
| | | | RUNE-20200925 | 0.000000000000000 | | |
| | | | RUNE-PERP | -0.000000000014117 | | |
| | | | SC-PERP | 0.000000000000000 | | |
| | | | SECO | 0.000000030000000 | | |
| | | | SECO-PERP | 0.000000000000000 | | |
| | | | SGD | 0.023685401344960 | | |
| | | | SHIB-PERP | 0.000000000000000 | | |
| | | | SHIT-20200327 | 0.000000000000000 | | |
| | | | SHIT-20210625 | 0.000000000000000 | | |
| | | | SHIT-PERP | -0.000000000000005 | | |
| | | | SKL-PERP | 0.000000000000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SNX | 0.000000011837047 | | |
| | | | SNX-PERP | 0.000000000000025 | | |
| | | | SOL | 0.000000015000000 | | |
| | | | SOL-20200925 | 0.000000000000000 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | SOS-PERP | 0.000000000000000 | | |
| | | | SPELL | 10,500.000000000000000 | | |
| | | | SPELL-PERP | 0.000000000000000 | | |
| | | | SPY-20210326 | 0.000000000000000 | | |
| | | | SPY-20210625 | 0.000000000000000 | | |
| | | | SRM | 9.161321840000000 | | |
| | | | SRM_LOCKED | 3,069.190171350000000 | | |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | SRN-PERP | 0.000000000000000 | | |
| | | | STEP | 0.000000069810440 | | |
| | | | STEP-PERP | 0.000000000502212 | | |
| | | | STG-PERP | 0.000000000000000 | | |
| | | | STMX | 1,310.000000000000000 | | |
| | | | STMX-PERP | 0.000000000000000 | | |
| | | | STX-PERP | 0.000000000000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | SXP-PERP | 0.000000000000000 | | |
| | | | TLM-PERP | 0.000000000000000 | | |
| | | | TRU-PERP | 0.000000000000000 | | |
| | | | TRX | 0.001532000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | TRYB | 0.000000006388063 | | |
| | | | TRYB-20210625 | 0.000000000000000 | | |
| | | | TRYB-PERP | 0.000000000000000 | | |
| | | | UNI-20210625 | 0.000000000000000 | | |
| | | | UNI-PERP | 0.000000000000000 | | |
| | | | UNISWAP-20200925 | -0.000000000000001 | | |
| | | | UNISWAP-20210625 | 0.000000000000000 | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | |
| | | | USD | 4.655348923074037 | | |
| | | | USDT | 0.025019775479059 | | |
| | | | USDT-PERP | 0.000000000000000 | | |
| | | | USTC | 0.371886818741882 | | |
| | | | USTC-PERP | 0.000000000000000 | | |
| | | | VET-PERP | 0.000000000000000 | | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | WBTC | 0.000168308943470 | | |
| | | | XAUT | 0.000000009525000 | | |
| | | | XAUT-PERP | 0.000000000000000 | | |
| | | | XRP | 0.000000004992505 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZ-20191227 | 0.000000000000000 | | |
| | | | XTZ-PERP | -0.000000000454474 | | |
| | | | YFI | 0.000000008849452 | | |
| | | | YFI-PERP | 0.000000000000000 | | |
| | | | ZEC-PERP | 0.000000000000000 | | |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34061 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | BTC | | | 0.017395340000000 |
| | | | ETH | | | 0.247381180000000 |
| | | | ETHW | | | 0.189478550000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 309.508270853390800 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25751 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | 2.196198238800000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | PUNDIX | | | | 0.059220000000000 |
| | | | USD | | | | 10.893306031662926 |
| | | | Other Activity Asserted: None - I only want to claim my financial data of my trading history on FTX.com for tax purposes. The Log-in via hardware-key does not work and FTX support does not answer e-mails. Thank you. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9781 | Name on file | FTX Trading Ltd. | BRZ | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | | 0.003468674000000 |
| | | | USDT | | | | 0.000000007223321 |
| | | | Other Activity Asserted: about 9K USD of FTM - I lost about 9K of FTM (Fantom) i don't remember the exact number. i actually deleted my account a while back so i don't have my account number unfortunately | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69785 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.065049048018040 |
| | | | DOGE | | | | 20.859950000000000 |
| | | | ENJ | | | | 151.970250000000000 |
| | | | ETH | | | | 1.223506050360860 |
| | | | ETHW | | | | 0.990662963270000 |
| | | | EUR | | | | 0.000148360000000 |
| | | | FTT | | | | 0.001356284114710 |
| | | | MANA | | | | 120.980684000000000 |
| | | | MATIC | | | | 30.002806593678160 |
| | | | SAND | | | | 537.895208000000000 |
| | | | SHIB | | | | 11,097,846.400000000000000 |
| | | | SOL | | | | 31.512168262656655 |
| | | | USD | | | | 2.330773582370066 |
| | | | Other Activity Asserted: Probably about 3000-7000$ in crypto I think - I have no access to my account, because I can't login. Don't have my 2FA any more. So I don't know the fact claims. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77923 | Name on file | FTX Trading Ltd. | AAVE | | Undetermined* | FTX Trading Ltd. | -0.000000004005444 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADABULL | | | | 0.000000005200000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AMD | | | | -0.000000001326574 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AVAX | | | | 0.000000002370399 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS | | | | -0.000000002881325 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAT | | | | 0.008410000000000 |
| | | | BNB | | | | -0.000000006808820 |
| | | | BNB-PERP | | | | -0.000000000000092 |
| | | | BTC | | | | 0.059408278830780 |
| | | | BTC-PERP | | | | 0.000000000000241 |
| | | | CEL | | | | 0.000000001102244 |
| | | | DOGE | | | | 0.000000002003244 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000009178087035 |
| | | | ETHW | | | | 0.000009175000000 |
| | | | FB | | | | 0.000000006877232 |
| | | | FTM | | | | 0.000000000019941 |
| | | | FTT | | | | 130.200000008661650 |
| | | | HNT | | | | 0.000903500000000 |
| | | | HT | | | | 0.000000005118883 |
| | | | LEO | | | | 58.999999994491050 |
| | | | LINK | | | | 0.000000006441439 |
| | | | LTC | | | | 0.000181801496719 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 0.000000006091675 |
| | | | MKR | | | | 0.000000007418630 |
| | | | NFLX | | | | -0.000000002750347 |
| | | | NIO | | | | -0.000000001598718 |
| | | | NVDA | | | | 0.000000005000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | PFE | | | | 9.229999996852367 |
| | | | REN | | | | 0.000000004218961 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | -0.000000000902265 |
| | | | SQ | | | | 0.000000000278194 |
| | | | SRM | | | | 64.341451380000000 |
| | | | SRM_LOCKED | | | | 506.842787060000000 |
| | | | SUSHI | | | | 0.000000003522270 |
| | | | SXP | | | | 0.000000006586094 |
| | | | TRX | | | | 0.000000004628977 |
| | | | TSLAPRE | | | | -0.000000004334568 |
| | | | UNI | | | | 0.000000002880197 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 6,543.275016350240000 |
| | | | USDT | | | | 1.648902769064769 |
| | | | XRP | | | | 0.000000003652291 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI | | | | 0.000000006494484 |
| | | | Other Activity Asserted: 500000dollar - I mortgaged 100% btc, if I repay 66% usdt, I can reduce the loss by 34% | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90640 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 4,829.668000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000996000000000 |
| | | | ETH | | | | 0.000996000000000 |
| | | | ETHW | | | | 0.000996000000000 |
| | | | FTT | | | | 0.076702491460000 |
| | | | SOL | | | | 0.018500010000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | | | 0.000000003985695 |
| | | | USDT | | | 0.000000006982978 |

Other Activity Asserted: Hesaptaki FÄ±at miktarÄ± hakkÄ±nda - Ftx hesabÄ±mda ne kadar ATLAS olduÄŸunu tam olarak hatÄ±rlamÄ±yorum                                                                                                                   0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31407 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000004700000 |
|---|---|---|---|---|---|---|
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000198252000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 16,808.531450000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | ETHBULL | | | 2.633720780000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | IMX | | | 52.450847000000000 |
| | | | KIN | | | 2,788,117.100000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | -0.000000000000003 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000002029487 |
| | | | SOL-PERP | | | 0.000000000000001 |
| | | | SRM | | | 0.000000009943200 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 14,997,557.316000000000000 |
| | | | SXPBULL | | | 132,694.476000000000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | UNISWAPBULL | | | 0.052013256300000 |
| | | | USD | | | 165.400319756434640 |
| | | | USDT | | | 0.000000015051414 |
| | | | XRPBULL | | | 15,680.692213669310000 |

Other Activity Asserted: 165 USD - I have usd and other crypto balances as well                                                                                                                   0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82244 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.004421770000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 15.259220780000000 |
| | | | ETHW | | | 15.259220784164530 |
| | | | SOL | | | 39.900000000000000 |
| | | | USDT | | | 10,814.935040731456000 |

Other Activity Asserted: Unknown see above - Have not filled in as unsure what my account had as of Nov11 and cannot access                                                                                                                   0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81697 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.002000000000000 |
|---|---|---|---|---|---|---|
| | | | CRO | | | 9.870800000000000 |
| | | | ETH | | | 0.022000000000000 |
| | | | ETHW | | | 0.022000000000000 |
| | | | LTC | | | 0.001918600000000 |
| | | | SPELL | | | 10,997.910000000000000 |
| | | | SRM | | | 0.995630000000000 |
| | | | USD | | | 65.029937278910000 |
| | | | USDT | | | 4.002040527000000 |

Other Activity Asserted: As above - I can't access my account, so I'm sure of the amount i'm owed                                                                                                                   0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.