**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline:  January 30, 2025 at 4:00 p.m. ET**<br>**Hearing Date:   March 13, 2025 at 1:00 p.m. ET** |

**SEVENTH INTERIM APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM AUGUST 1, 2024 THROUGH OCTOBER 31, 2024**

**SUMMARY (LOCAL FORM 101)[2]**

| | |
|---|---|
| Name of applicant: | Katherine Stadler, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to provide professional services to: | Fee Examiner |
| Petition Dates: | November 11 and November 14, 2022 |
| Fee Examiner's Appointment Date: | March 8, 2023 |
| Godfrey & Kahn Retention Date: | April 12, 2023, retroactive to February 17, 2023 |
| Period for which compensation and reimbursement is sought: | August 1, 2024 – October 31, 2024 (the "**Compensation Period**") |

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] This summary page combines the requirements of the Interim Compensation Order, Local Rule 2016-2(c)(i) (Local Form 101), and ¶ C.2.1 and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Large Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

| | |
|---|---|
| Amount of compensation sought as actual, reasonable, and necessary: | $458,994.50 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $6,937.85 |
| Total compensation approved by interim order to date: | $3,294,451.00 |
| Total expenses approved by interim order to date: | $32,115.52 |
| Total allowed compensation paid to date: | $3,294,451.00 |
| Total allowed expenses paid to date: | $32,115.52 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $615.26 |
| Blended rate in this application for all timekeepers: | $636.26 |

This is an *interim* application

Prior Interim Fee Applications:

*First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] Approved by order entered on December 12, 2023 [D.I. 4622]

*Second Consolidated Monthly and Second Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2023 Through July 31, 2023* [D.I. 2521] Approved by order entered on December 12, 2023 [D.I. 4622]

*Third Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* [D.I. 4718] Approved by order entered on March 19, 2024 [D.I. 9706]

*Fourth Consolidated Monthly and Fourth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2023 Through January 31, 2024*
[D.I. 9427]   Approved by order entered on June 17, 2024 [D.I. 17787]

*Fifth Consolidated Monthly and Fifth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 1, 2024 Through April 30, 2024*
[D.I. 21159] Approved by order entered on September 11, 2024 [D.I. 24510]

*Sixth Consolidated Monthly and Sixth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2024 Through July 31, 2024*
[D.I. 24882] Approved by order entered on December 12, 2024 [D.I. 28742]

| | |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $3,661,646.60 |
| Compensation sought in this application already paid pursuant to the Interim Compensation Order but not yet allowed: | $367,195.60 |
| Expenses sought in this application already paid pursuant to the Interim Compensation Order but not yet approved as interim expense reimbursement: | $6,937.85 |
| Number of professionals included in this application: | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | 0 |
| If applicable, difference between fees budgeted and compensation sought during the Compensation Period: | $112,830.50 less than $571,825.00 budgeted |

| | |
|---|---|
| Are any rates higher than those approved or disclosed at retention: | Yes |
| Number of professionals billing fewer than 15 hours to the case during the Compensation Period: | 0 |

*This Application includes 17.0 hours and $11,256.00 in fees incurred in connection with the preparation of fee applications on behalf of the Applicants.*

## SUMMARY OF PRIOR APPLICATIONS

| Date Filed (Period Covered) | Order Entered | Requested | | Allowed | | Paid | | Approved Remaining Unpaid | |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Exp. |
| 9/15/23 [D.I. 2518] (2/17/23 – 4/30/23) | 12/12/23 [D.I. 4622] | $455,708.00 | $5,842.90 | $455,708.00 | $5,842.90 | $455,708.00 | $5,842.90 | $0.00 | $0.00 |
| 9/15/23 [D.I. 2521] (5/1/23 – 7/31/23) | 12/12/23 [D.I. 4622] | $622,486.75 | $7,460.21 | $622,486.75 | $7,460.21 | $622,486.75 | $7,460.21 | $0.00 | $0.00 |
| 12/15/23 [D.I. 4718][3] (8/1/23 – 10/31/23) | 3/19/24 [D.I. 9706] | $600,731.25 | $9,742.35 | $600,731.25 | $9,742.35 | $600,731.25 | $9,742.35 | $0.00 | $0.00 |
| 3/15/24 [D.I. 9427] (11/1/23 – 1/31/24) | 6/17/24 [D.I. 17787] | $546,066.50 | $5,874.75 | $546,066.50 | $5,874.75 | $546,066.50 | $5,874.75 | $0.00 | $0.00 |
| 7/23/24 [D.I. 21159] (2/1/24 – 4/30/24) | 9/11/24 [D.I. 24510] | $607,366.50 | $3,195.31 | $607,366.50 | $3,195.31 | $607,366.50 | $3,195.31 | $0.00 | $0.00 |
| 9/16/24 [D.I. 24882] (5/1/24 – 7/31/24) | 12/12/24 [D.I. 28742] | $462,092.00 | $0.00 | $462,092.00 | $0.00 | $462,092.00 | $0.00 | $0.00 | $0.00 |
| 11/26/24 [D.I. 28297] (8/1/24 – 10/31/24) | *N/A (Monthly Statement)* | $458,994.50 | $6,937.85 | *N/A* | *N/A* | $367,195.60 | $6,937.85 | $91,798.90 | $0.00 |
| **Totals:** | | **$3,753,445.50** | **$39,053.37** | **$3,294,451.00** | **$32,115.52** | **$3,661,646.60** | **$39,053.37** | **$91,798.90** | **$0.00** |

---

[3] The fee and expense amounts requested in the third interim application [D.I. 4718] match those requested in the *Third Consolidated Monthly Statement of The Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner for Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* [D.I. 4162].

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A: LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and rate increases imposed during the Compensation Period.

### EXHIBIT B: COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C: EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D: LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

### EXHIBIT E: DETAILED TIME RECORDS

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

## EXHIBIT F: DETAILED EXPENSE RECORDS

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[4]

## EXHIBIT G: "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

## EXHIBIT H: BUDGET & STAFFING PLAN

The budget and staffing plan, as required by ¶ E of the U.S. Trustee Guidelines, is attached to this Application as **Exhibit H**.

---

[4] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in **Exhibit F**, has not been filed with this Application but will be provided upon request.

## FEE APPLICATION

The Fee Examiner, Katherine Stadler ("**Fee Examiner**"), and Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the "**Applicants**") submit this *Seventh Interim Application of the Fee Examiner and Godfrey & Kahn., S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2024 Through October 31, 2024* (the "**Fee Application**" or "**Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] (the "**Interim Compensation Order**"), this Application requests interim allowance of compensation for professional services and no reimbursement of actual and necessary expenses incurred from August 1, 2024 through October 31, 2024 (the "**Compensation Period**").

The Applicants request Court approval of a total of $458,994.50 in fees and $6,937.85 in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate of $615.26 for attorneys (including the Fee Examiner) and $636.26 for all timekeepers.  The Fee Examiner Order provided for an hourly rate of $695.00 for the Fee Examiner, as set forth in the *Disinterestedness Declaration of Katherine Stadler in Conjunction with her Appointment as Fee Examiner* [D.I. 829].  The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 1268] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix C to the *Declaration of Mark W. Hancock in Conjunction with Godfrey & Kahn, S.C.'s Application for Appointment as Counsel to the Fee Examiner* [D.I. 1121], set forth the hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates, increased effective January 1, 2024, as set forth in the *Notice of Annual Rate Increase of the Fee Examiner and*

*Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 4936], are consistent with the rates disclosed in **Exhibit A** to this Application.

## BACKGROUND

1.      On November 11 and November 14, 2023, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued to operate their businesses and manage their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On January 9, 2023, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 435] (the "**Interim Compensation Order**").

3.      The Court entered the *Order (I) Appointing Fee Examiner and (II) Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [D.I. 834] (the "**Fee Examiner Order**") on March 8, 2023, appointing Katherine Stadler to execute the duties set forth in the Fee Examiner Order.  Her duties include, among other things, reviewing, monitoring, and reporting on the fees and expenses incurred by Retained Professionals.[5]  The Fee Examiner Order also authorized the Fee Examiner—with Court approval—to employ counsel to assist her in the course of her work.

4.      On April 12, 2023, the Court entered the Godfrey & Kahn Retention Order— effective as of February 17, 2023—to assist the Fee Examiner in fulfilling duties set forth in the Fee Examiner Order, including appearing for her and with her in proceedings before this Court.

---

[5] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Fee Examiner Order.

5.      During the Compensation Period, the Fee Examiner and counsel negotiated stipulated reductions to twelve sixth interim fee applications (corresponding to the "**Sixth Interim Fee Period**," February 1, 2024 through April 30, 2024), and began reviewing and reporting on twelve seventh interim fee applications (corresponding to the "**Seventh Interim Fee Period**," May 1, 2024 through July 31, 2024) and one interim fee application corresponding to a prior interim fee period.

## THE APPLICANTS

6.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  The work on this case has been primarily performed by the Fee Examiner, Mark Hancock, Andy Dalton, Carla Andres, Leah Viola, Crystal Abbey, Ryan Larson, Julia Karajeh, Kathleen Boucher, and Angela Peterson.

7.      The professional background and qualifications of the Fee Examiner and her counsel were set forth in detail in the *First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] (the "**First Interim Application**") at ¶¶ 7-19 and are incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

8.      During the Compensation Period, the professionals of Godfrey & Kahn rendered a total of 721.4 hours of professional services and with this Application request an allowance of interim compensation of $458,994.50.  The blended hourly rate for the hours included in this Application is equal to $636.26.  Godfrey & Kahn maintains computerized time records in which timekeepers record, on a contemporaneous basis, the time for services rendered in this case.

9.      During the Compensation Period, the Applicants continued negotiating stipulated reductions for twelve Sixth Interim Fee Period applications and one interim fee application corresponding to a prior interim period.[6]   The Applicants also reviewed twelve Seventh Interim Fee Period applications, along with one interim fee application corresponding to a prior interim fee period, and began drafting and issuing corresponding Letter Reports.

10.      Consistent with the First through Fifth Interim Fee Periods, the Sixth Interim Fee Period fee review process began with the Applicant's data analysis, reviewing the applications for accuracy and quantitative inconsistencies.   The Fee Examiner's attorneys then analyzed the applications line-by-line, assigning annotations or codes to each time entry potentially subject to question.

11.      The results of the Sixth Interim Fee Period application analysis were ultimately distilled into detailed exhibits and summarized in confidential letter reports and comprehensive sets of exhibits ("**Letter Reports**") issued to Retained Professionals in July and August 2024. Consistent with the Fee Examiner Order, the letters raised questions, outlined concerns, and defined areas where the application of the Bankruptcy Code and Rules, the U.S. Trustee Guidelines, and Chapter 11 case law may suggest an adjustment to the fees sought.

12.      The Applicants communicated with each Retained Professional regarding the fee applications and Letter Reports, sought additional explanations and supporting documentation from many of them, and negotiated stipulated reductions with the Fee Examiner's guidance and subject to her final approval.

---

[6] One Fifth Interim Fee Period application was recommended for deferral in the Fifth Summary Report and ultimately recommended for approval on an uncontested basis, with stipulated adjustments, during this Compensation Period.  *See* D.I. 16172, 22511, and 24013.

13.     On September 5, 2024, Godfrey & Kahn filed the *Fee Examiner's Summary Report on Fee Review Process and Sixth Interim Fee Applications* [D.I. 24274] (the "**Sixth Summary Report**"), outlining observations about the Sixth Interim Fee Period applications and one interim fee application corresponding to a prior interim fee period, and recommending the approval of most of them, with stipulated adjustments.

14.     Consistent with the schedule in the Fee Examiner Order and Interim Compensation Order, most Retained Professionals filed their Seventh Interim Fee Period applications around September 13, 2024.  Applicants began the same review and analysis process for those Seventh Interim Fee Period applications and distilled those results into Letter Reports issued to Retained Professionals in October and November 2024.

15.     The services for which Godfrey & Kahn requests compensation have been provided in 12 categories, summarized here.

16.     <u>Matters 006A-006T: Retained Professionals—Application Review and Reporting:</u> $386,718.00 (611.1 hours).  In July 2024, prior to the Compensation Period, Godfrey & Kahn began issuing Letter Reports on Sixth Interim Fee Period applications.  During the Compensation Period, Godfrey & Kahn continued issuing Letter Reports on Sixth Interim Fee Period Applications, negotiated stipulated reductions to those applications, then analyzed the Seventh Interim Fee Period applications of various professionals, consulted with the Fee Examiner about those analyses, and began issuing Seventh Interim Fee Period Letter Reports to the Retained Professionals in October 2024. The Applicants also continued analyzing one professional's interim application corresponding to a prior period.

17.     <u>Matter 0002: Retention Applications and Disclosures:</u> $1,251.00 (1.8 hours). Services provided in this category included analysis of a supplemental parties-in-interest list.

18.     <u>Matter 0003: Godfrey & Kahn Fee Applications</u>: $11,256.00 (17.0 hours). Services provided in this category included preparation and filing of the Applicants' sixth consolidated monthly fee statement and sixth interim application, including supporting exhibits.

19.     <u>Matter 0004: Contact/Communications with the Fee Examiner</u>: $2,543.00 (3.5 hours).  Services provided in this category include communications between the Fee Examiner and counsel on reporting protocol, procedural matters, drafting confidential letter reports, or other topics not limited to a single retained professional.

20.     <u>Matter 0005: Contact/Communications with the U.S. Trustee</u>: $1,753.00 (2.4 hours).  Professionals recorded time under this matter communicating with the U.S. Trustee on several Retained Professionals' fee applications and general matters related to the fee review and reporting process.

21.     <u>Matter 0006: Communications with Retained Professionals</u>: $305.00 (0.5 hours). Professionals provided services in this category not limited to a single retained professional.

22.     <u>Matter 0009: Team Meetings</u>: $414.00 (0.6 hours).  This task category includes communications between and among the Applicants' review team members, discussing issues arising in the review process and comparing analyses and approaches to ensure consistent treatment.

23.     <u>Matter 0010: Database Maintenance</u>: $18,486.00 (23.7 hours).  This task category encompasses Mr. Dalton's time to develop and maintain Godfrey & Kahn's fee analysis database and to develop analytical and reporting tools for use by reviewing attorneys.

24.     <u>Matter 0011: Docket Monitoring, Task Tracking, Distribution of Pertinent Filings</u>: $8,216.00 (20.8 hours).  This task category includes time spent monitoring the docket,

identifying filings pertinent to the fee review process, and making those documents easily accessible to all team members.  Only paralegals record time to this task category.

25.     <u>Matter 0013: Reviewing Filed Documents and Factual Research:</u> $6,089.50 (8.3 hours).  Professionals recorded time in this category to review substantive pleadings, transcripts, and other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

26.     <u>Matter 0014: Prepare for and Attend Hearings</u>: $4,309.00 (6.2 hours).  Time spent preparing for and attending hearings appears in this task category, including the September 12, 2024 and October 1, 2024 omnibus hearings, and portions of the October 7, 2024 plan confirmation hearing. This category also includes any time spent preparing for court appearances and attending, by video, omnibus hearings and other proceedings on matters pertinent to the reasonableness of fees.

27.     <u>Matter 0015: Drafting Documents to be filed with the Court</u>: $17,654.00 (25.5 hours).  This category includes time spent preparing and filing the Fee Examiner's supplemental court summary report on August 7, 2024 (D.I. 22511) and the Fee Examiner's Sixth Summary Report with recommendations for the Sixth Interim Fee Period applications (D.I. 24274).

## REQUEST FOR APPROVAL OF COMPENSATION

28.     Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331. The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

29.     The Applicants request that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignments in a timely, efficient, and effective manner.

A.      The services of the Applicants have provided direct benefit to the estate, both tangible and intangible, by saving amounts sought for professional services— whether inadvertently, improvidently, or inappropriately billed to the estates.

B.      The services of the Applicants have assisted the Fee Examiner, the Court, and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the United States Bankruptcy Court for the District of Delaware.

C.      All of the Fee Examiner's standards and guidelines applied to other Retained Professionals have also been applied to the Applicants.

30.     The detailed time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in the Applicants' judgment, may not be appropriate for billing to the estate.  This includes time spent staffing, planning and establishing workflow, software and systems, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about this case but not necessarily related to a fee analysis task.

31.     The fees and expenses recorded are in accordance with Godfrey & Kahn's existing billing practices and are consistent with the fee arrangement approved in the Godfrey & Kahn Retention Order.  There is no agreement or understanding between the Applicants and any other entity, other than the shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

32.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in this case.

33.     In reviewing whether a compensation request should be granted, under 11 U.S.C. § 330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

34.     The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicants have completed their work in a manner commensurate with the complexity, importance, and nature of the issues involved.  The projects were staffed by professionals and a paraprofessional with demonstrated skill in the bankruptcy and fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.  Moreover, the requested compensation is reasonable because it is

consistent with the customary compensation charged by comparably skilled professionals in the

Applicants' market and paid by the Applicants' non-bankruptcy clients.

35.     Accordingly, approval of the requested compensation is warranted.

## REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD

36.     The Applicants incurred total expenses from August 1, 2024 through October 31,

2024, in the amount of $6,937.85.  **Exhibits C** and **F** contain the expense categories for which

the Applicants seek reimbursement and the detailed expense records.

37.     The expenses for which the Applicants seek reimbursement include only some of

those routinely charged to the firm's clients.  The Applicants are not making a profit on any

expense incurred as a result of services provided by a third party and have made a reasonable

estimate of the actual cost for expenses incurred for any services provided in-house.

38.     The expenses are actual, reasonable and necessary in light of the scope of the

Applicants' retention to aid in the administration of these cases.

## UST GUIDELINES QUESTIONNAIRE

39.     The following is provided in compliance with ¶ C.5 of the U.S. Trustee

Guidelines:

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

**Response:** No.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:** Not applicable. Actual fees sought in this Application are less than budgeted.

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

**Response:** No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:** No.

**Question:** If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

**Response:** (i) Yes, the Fee Examiner reviewed and approved the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 4936] prior to its filing.  (ii) No; yes.

## NOTICE AND NO PRIOR APPLICATION

40.     Notice of this Application has been provided to the Notice Parties specified in the

Interim Compensation Order and to parties of interest requesting notice pursuant to Fed. R.

Bankr. P. 2002.  The Applicants submit that such notice is sufficient and that no other or further

notice be provided.

41.     No previous request for the relief sought has been made by the Applicants to this

or any other court.

**CONCLUSION**

The Applicants respectfully request that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $458,994.50 in fees and $6,937.85 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to promptly pay these amounts, subject to the final fee application process.

Dated: January 10, 2025

GODFREY & KAHN, S.C.

*/s/ Mark W. Hancock*
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mail:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

## CERTIFICATION

I have reviewed the requirements of Local Rule 2016-2 and certify to the best of my

information, knowledge, and belief that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C

/s/ Mark W. Hancock
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI 53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mails:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

# EXHIBIT A

**EXHIBIT A**

Godfrey & Kahn, S.C.

List of Professionals

August 1, 2024 through October 31, 2024

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $780 | 1 | 55.3 | $43,134.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $695 | 1 | 73.8 | $51,291.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $735 | 1 | 27.3 | $20,065.50 |
| Leah Viola | Fee Review | 2011 WI | $610 | 1 | 104.0 | $63,440.00 |
| **Associates** | | | | | | |
| Abbey, Crystal | Bankruptcy | 2017 WI 2017 DC | $595 | 1 | 99.8 | 59381 |
| Julia Karajeh | Corporate | 2022 WI | $490 | 1 | 52.0 | $25,480.00 |
| Ryan Larson | Bankruptcy | 2021 WI 2023 MN | $490 | 1 | 73.3 | $35,917.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $780 | 1 | 174.3 | $135,954.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $395 | 1 | 34.7 | $13,706.50 |
| Peterson, Angela | Litigation Paralegal | | $395 | 1 | 26.9 | $10,625.50 |
| | | | | Total | 721.4 | $458,994.50 |
| | | | Less 50% for non-working travel | | | $0.00 |
| | | | **Fees Requested in this Application** | | | **$458,994.50** |

# EXHIBIT B

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

August 1, 2024 through October 31, 2024

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---:|---:|
| 0002 | Retention applications and disclosures | 1.8 | $1,251.00 |
| 0003 | Godfrey & Kahn Fee Applications | 17.0 | $11,256.00 |
| 0004 | Communications with the Fee Examiner | 3.5 | $2,543.00 |
| 0005 | Communicatons with U.S. Trustee | 2.4 | $1,753.00 |
| 0006 | Communications with retained professionals | 0.5 | $305.00 |
| 0009 | Team meetings | 0.6 | $414.00 |
| 0010 | Database maintenance | 23.7 | $18,486.00 |
| 0011 | Docket monitoring | 20.8 | $8,216.00 |
| 0013 | Reviewing filed documents and factual research | 8.3 | $6,089.50 |
| 0014 | Prepare for and attend hearings | 6.2 | $4,309.00 |
| 0015 | Drafting documents to be filed with court | 25.5 | $17,654.00 |
| 006A | Alvarez & Marsal | 110.9 | $64,600.50 |
| 006B | AlixPartners | 32.1 | $21,299.00 |
| 006C | Ernst & Young | 34.6 | $17,241.00 |
| 006D | FTI | 24.2 | $16,829.00 |
| 006F | Kroll | 18.5 | $12,518.50 |
| 006G | Landis Rath | 36.5 | $21,384.00 |
| 006I | Paul Hastings | 90.0 | $59,249.50 |
| 006K | Quinn Emanuel | 50.5 | $30,308.50 |
| 006M | Sullivan & Cromwell | 104.2 | $70,166.50 |
| 006N | Young Conaway | 24.7 | $16,461.50 |
| 006Q | Eversheds Sutherland (US) LLP | 45.9 | $30,227.00 |
| 006R | Morris Nichols Arsht Tunnell LLP | 26.8 | $17,381.00 |
| 006S | Ashby Geddes | 1.1 | $858.00 |
| 006T | Patterson, Belknap | 11.1 | $8,194.00 |
| **Totals** | | **721.4** | **$458,994.50** |

# EXHIBIT C

**EXHIBIT C**

Godfrey & Kahn, S.C.
Expense Summary
August 1, 2024 through October 31, 2024

| Expense Category | Amount |
|---|---|
| Postage | $17.22 |
| Process Server | $6,920.63 |
| **Total** | **$6,937.85** |

# EXHIBIT D

**EXHIBIT D**

Godfrey & Kahn, S.C.
List of Professionals by Matter
August 1, 2024 through October 31, 2024

| # | Matter Name | Abbey, Crystal Hours | Fees | Andres, Carla Hours | Fees | Boucher, Kathleen Hours | Fees | Dalton, Andy Hours | Fees | Hancock, Mark Hours | Fees | Karajeh, Julia Hours | Fees | Larson, Ryan Hours | Fees | Peterson, Angela Hours | Fees | Stadler, Katherine Hours | Fees | Viola, Leah Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | | | | | | | | | 1.8 | $1,251.00 | | | | | | | | | | | 1.8 | $1,251.00 |
| 0003 | Godfrey & Kahn Fee Applications | | | | | 2.6 | $1,027.00 | 6.2 | $4,836.00 | 2.2 | $1,529.00 | | | | | | | 1.2 | $936.00 | 4.8 | $2,928.00 | 17.0 | $11,256.00 |
| 0004 | Communications with the Fee Examiner | | | | | | | | | 2.0 | $1,390.00 | | | | | | | 1.4 | $1,092.00 | 0.1 | $61.00 | 3.5 | $2,543.00 |
| 0005 | Communicatons with U.S. Trustee | | | | | | | | | 1.4 | $973.00 | | | | | | | 1.0 | $780.00 | | | 2.4 | $1,753.00 |
| 0006 | Communications with retained professionals | | | | | | | | | | | | | | | | | | | 0.5 | $305.00 | 0.5 | $305.00 |
| 0009 | Team meetings | 0.2 | $119.00 | | | | | | | 0.2 | $139.00 | | | | | | | 0.2 | $156.00 | | | 0.6 | $414.00 |
| 0010 | Database maintenance | | | | | | | 23.7 | $18,486.00 | | | | | | | | | | | | | 23.7 | $18,486.00 |
| 0011 | Docket monitoring | | | | | 20.8 | $8,216.00 | | | | | | | | | | | | | | | 20.8 | $8,216.00 |
| 0013 | Reviewing filed documents and factual research | | | 4.2 | $3,087.00 | | | 1.6 | $1,248.00 | 1.9 | $1,320.50 | | | | | | | 0.4 | $312.00 | 0.2 | $122.00 | 8.3 | $6,089.50 |
| 0014 | Prepare for and attend hearings | | | | | | | | | 6.2 | $4,309.00 | | | | | | | | | | | 6.2 | $4,309.00 |
| 0015 | Drafting documents to be filed with court | 0.5 | $297.50 | | | 3.6 | $1,422.00 | 0.1 | $78.00 | 1.3 | $903.50 | | | 1.0 | $490.00 | | | 16.9 | $13,182.00 | 2.1 | $1,281.00 | 25.5 | $17,654.00 |
| 006A | Alvarez & Marsal | | | | | 0.4 | $158.00 | 28.9 | $22,542.00 | 4.2 | $2,919.00 | | | 72.3 | $35,427.00 | 1.1 | $434.50 | 4.0 | $3,120.00 | | | 110.9 | $64,600.50 |
| 006B | AlixPartners | 17.1 | $10,174.50 | | | 0.7 | $276.50 | 8.9 | $6,942.00 | 2.8 | $1,946.00 | | | | | | | 2.2 | $1,716.00 | 0.4 | $244.00 | 32.1 | $21,299.00 |
| 006C | Ernst & Young | | | | | | | 3.3 | $2,574.00 | 1.3 | $903.50 | | | | | 21.1 | $8,334.50 | | | 8.9 | $5,429.00 | 34.6 | $17,241.00 |
| 006D | FTI | | | 2.4 | $1,764.00 | 0.4 | $158.00 | 9.7 | $7,566.00 | | | | | | | | | 1.2 | $936.00 | 10.5 | $6,405.00 | 24.2 | $16,829.00 |
| 006F | Kroll | 8.1 | $4,819.50 | | | 0.3 | $118.50 | 6.4 | $4,992.00 | 2.5 | $1,737.50 | | | | | | | 0.7 | $546.00 | 0.5 | $305.00 | 18.5 | $12,518.50 |
| 006G | Landis Rath | | | | | 0.4 | $158.00 | 9.3 | $7,254.00 | 2.4 | $1,668.00 | 23.2 | $11,368.00 | | | | | 1.2 | $936.00 | | | 36.5 | $21,384.00 |
| 006I | Paul Hastings | 28.7 | $17,076.50 | 10.4 | $7,644.00 | 1.2 | $474.00 | 11.2 | $8,736.00 | 1.3 | $903.50 | | | | | 2.5 | $987.50 | 13.3 | $10,374.00 | 21.4 | $13,054.00 | 90.0 | $59,249.50 |
| 006K | Quinn Emanuel | | | | | 1.1 | $434.50 | 14.4 | $11,232.00 | 3.6 | $2,502.00 | 28.8 | $14,112.00 | | | | | 2.6 | $2,028.00 | | | 50.5 | $30,308.50 |
| 006M | Sullivan & Cromwell | 35.9 | $21,360.50 | | | | | 23.8 | $18,564.00 | 34.4 | $23,908.00 | | | | | 2.2 | $869.00 | 3.8 | $2,964.00 | 4.1 | $2,501.00 | 104.2 | $70,166.50 |
| 006N | Young Conaway | 9.3 | $5,533.50 | 3.7 | $2,719.50 | 1.5 | $592.50 | 7.5 | $5,850.00 | | | | | | | | | 0.7 | $546.00 | 2.0 | $1,220.00 | 24.7 | $16,461.50 |
| 006Q | Eversheds Sutherland (US) LLP | | | 4.2 | $3,087.00 | 0.5 | $197.50 | 7.9 | $6,162.00 | 0.1 | $69.50 | | | | | | | 2.7 | $2,106.00 | 30.5 | $18,605.00 | 45.9 | $30,227.00 |
| 006R | Morris Nichols Arsht Tunnell LLP | | | 2.4 | $1,764.00 | 0.9 | $355.50 | 5.2 | $4,056.00 | 0.1 | $69.50 | | | | | | | 0.2 | $156.00 | 18.0 | $10,980.00 | 26.8 | $17,381.00 |
| 006S | Ashby Geddes | | | | | | | 1.1 | $858.00 | | | | | | | | | | | | | 1.1 | $858.00 |
| 006T | Patterson, Belknap | | | | | 0.3 | $118.50 | 5.1 | $3,978.00 | 4.1 | $2,849.50 | | | | | | | 1.6 | $1,248.00 | | | 11.1 | $8,194.00 |
| | | 99.8 | $59,381.00 | 27.3 | $20,065.50 | 34.7 | $13,706.50 | 174.3 | $135,954.00 | 73.8 | $51,291.00 | 52.0 | $25,480.00 | 73.3 | $35,917.00 | 26.9 | $10,625.50 | 55.3 | $43,134.00 | 104.0 | $63,440.00 | 721.4 | $458,994.50 |

# EXHIBIT E

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | 9/23/2024 | Hancock, Mark | $695 | 1.8 | $1,251.00 | Review additional interested parties for potential Rule 2014 connections. |
| *0002* | *Retention applications and disclosures* | | *Matter Totals* | | *1.8* | *$1,251.00* | |
| 0003 | Godfrey & Kahn Fee Applications | 8/15/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Draft and file CNO for consolidated fifth monthly and fifth interim fee application of G&K. |
| 0003 | Godfrey & Kahn Fee Applications | 8/15/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review and revise draft CNO for combined fifth monthly fee application draft correspondence to Ms. Boucher regarding same and approve same for filing. |
| 0003 | Godfrey & Kahn Fee Applications | 8/27/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Begin drafting sixth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 8/28/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Continue drafting sixth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/4/2024 | Dalton, Andy | $780 | 2.1 | $1,638.00 | Verify G&K fee data from May through July 2024 and begin creating exhibits to the sixth interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/5/2024 | Dalton, Andy | $780 | 4.1 | $3,198.00 | Create and verify exhibits to G&K sixth interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Viola regarding sixth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/12/2024 | Viola, Leah | $610 | 2.8 | $1,708.00 | Continue drafting sixth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/13/2024 | Hancock, Mark | $695 | 1.0 | $695.00 | Review and revise sixth interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/13/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Mr. Hancock on sixth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/13/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Viola regarding sixth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/13/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise sixth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/16/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise sixth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/16/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Review and revise combined sixth monthly and interim G&K fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/16/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review final version of combined sixth interim and monthly fee application and authorize same for filing. |
| 0003 | Godfrey & Kahn Fee Applications | 9/16/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Review and approve sixth interim fee application for filing and service. |
| 0003 | Godfrey & Kahn Fee Applications | 9/16/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Electronically file and serve combined sixth monthly and interim G&K fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 10/8/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Draft and file CNO for sixth consolidated monthly and sixth interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 10/8/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review draft CNO for combined sixth monthly and interim fee application and approve same for filing. |
| *0003* | *Godfrey & Kahn Fee Applications* | | *Matter Totals* | | *17.0* | *$11,256.00* | |
| 0004 | Communications with the Fee Examiner | 8/2/2024 | Hancock, Mark | $695 | 0.9 | $625.50 | Confer with Ms. Stadler regarding status of sixth interim fee applications and MDL plaintiffs' limited objection to monthly fee statements. |
| 0004 | Communications with the Fee Examiner | 8/2/2024 | Stadler, Katherine | $780 | 0.9 | $702.00 | Office conference with Mr. Hancock on sixth interim fee period report status and MDL plaintiffs' limited objection to monthly fee statements. |
| 0004 | Communications with the Fee Examiner | 8/8/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding MDL Customers' objections to monthly fee statements and Debtors' and UCC's responses. |
| 0004 | Communications with the Fee Examiner | 8/8/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Telephone conference with Mr. Hancock on MDL objections. |
| 0004 | Communications with the Fee Examiner | 8/22/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Draft correspondence to Ms. Stadler and Ms. Viola regarding status of sixth interim negotiations. |
| 0004 | Communications with the Fee Examiner | 8/22/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Ms. Stadler and Mr. Hancock on status of sixth period negotiations. |
| 0004 | Communications with the Fee Examiner | 8/27/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Draft correspondence to Ms. Stadler regarding status of sixth interim negotiations for various professionals. |
| 0004 | Communications with the Fee Examiner | 10/9/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Stadler regarding plan confirmation order and impact for fee review. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 10/9/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Office conference with Mr. Hancock on confirmation order timing and next steps. |
| *0004* | *Communications with the Fee Examiner* | | *Matter Totals* | | *3.5* | *$2,543.00* | |
| 0005 | Communicatons with U.S. Trustee | 8/5/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Correspond with U.S. Trustee's office regarding MDL customers' objection to monthly fee statements. |
| 0005 | Communicatons with U.S. Trustee | 8/30/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail and voicemail exchange with Ms. Richenderfer on sixth interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 9/3/2024 | Hancock, Mark | $695 | 0.9 | $625.50 | Confer with U.S. Trustee's office and Ms. Stadler regarding status of sixth interim negotiations and resolutions. |
| 0005 | Communicatons with U.S. Trustee | 9/3/2024 | Stadler, Katherine | $780 | 0.9 | $702.00 | Teams call with Ms. Richenderfer Mr. Hackman and Mr. Hancock on sixth interim status. |
| *0005* | *Communicatons with U.S. Trustee* | | *Matter Totals* | | *2.4* | *$1,753.00* | |
| 0006 | Communications with retained professionals | 8/23/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise sixth period recommended adjustments for meeting attendance for multiple professionals. |
| *0006* | *Communications with retained professionals* | | *Matter Totals* | | *0.5* | *$305.00* | |
| 0009 | Team meetings | 8/22/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Abbey regarding status of sixth interim fee applications and planning for seventh interim fee applications. |
| 0009 | Team meetings | 8/22/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Mr. Hancock regarding status for sixth interim fee period and future handling for seventh interim fee period. |
| 0009 | Team meetings | 8/28/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail update to team on sixth interim fee period status. |
| *0009* | *Team meetings* | | *Matter Totals* | | *0.6* | *$414.00* | |
| 0010 | Database maintenance | 8/2/2024 | Dalton, Andy | $780 | 3.6 | $2,808.00 | Revise augment and verify seventh interim fee period database tables. |
| 0010 | Database maintenance | 8/22/2024 | Dalton, Andy | $780 | 4.4 | $3,432.00 | Verify and augment timekeeper hourly rate data tables. |
| 0010 | Database maintenance | 9/3/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Revise and verify tracking chart of requested/approved fees and expenses with figures from the August 29, 2024 fee order. |
| 0010 | Database maintenance | 9/6/2024 | Dalton, Andy | $780 | 4.2 | $3,276.00 | Revise and augment fee and expense data tables for pending seventh interim fee applications. |
| 0010 | Database maintenance | 9/17/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to Mr. Hancock identifying missing seventh interim data submissions. |
| 0010 | Database maintenance | 9/20/2024 | Dalton, Andy | $780 | 0.8 | $624.00 | Revise and verify tracking chart of requested and approved fees and expenses with figures from the September 11, 2024 fee order. |
| 0010 | Database maintenance | 9/27/2024 | Dalton, Andy | $780 | 3.2 | $2,496.00 | Augment and verify timekeeper hourly rate database tables. |
| 0010 | Database maintenance | 10/2/2024 | Dalton, Andy | $780 | 3.5 | $2,730.00 | Augment and verify timekeeper and position hourly rate database tables. |
| 0010 | Database maintenance | 10/3/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Create summary of court approved fees and expenses by professional and fee order and exchange related e-mail with Ms. Stadler and Mr. Hancock. |
| 0010 | Database maintenance | 10/16/2024 | Dalton, Andy | $780 | 3.3 | $2,574.00 | Revise and augment matter, timekeeper, and hourly rate data tables through the anticipated final fee period. |
| *0010* | *Database maintenance* | | *Matter Totals* | | *23.7* | *$18,486.00* | |
| 0011 | Docket monitoring | 6/28/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/1/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/2/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/6/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/9/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/13/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 8/15/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/16/2024 | Boucher, Kathleen | $395 | 1.2 | $474.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/19/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/22/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/23/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/26/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/27/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/28/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/30/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/3/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/6/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/13/2024 | Boucher, Kathleen | $395 | 1.2 | $474.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/14/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/16/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/17/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/19/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/23/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/25/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/27/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/2/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/7/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/9/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/15/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/22/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/23/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/24/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/28/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/29/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/30/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| *0011* | *Docket monitoring* | | *Matter Totals* | | *20.8* | *$8,216.00* | |
| 0013 | Reviewing filed documents and factual research | 8/5/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Review MDL customer filings relevant to Debtors and Sullivan & Cromwell. |
| 0013 | Reviewing filed documents and factual research | 8/6/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review MDL Customers' second omnibus objection to monthly fee statements and draft correspondence to Ms. Stadler regarding same. |
| 0013 | Reviewing filed documents and factual research | 8/6/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review first amended chapter 11 plan. |
| 0013 | Reviewing filed documents and factual research | 8/6/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review second limited omnibus objection of MDL FTX customers to professionals' monthly fee statements. |
| 0013 | Reviewing filed documents and factual research | 8/6/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review updated MDL fee objection and e-mail with Mr. Hancock on same. |
| 0013 | Reviewing filed documents and factual research | 8/7/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review limited omnibus objections of FTX customers (D.I. 19436) and MDL FTX customers (D.I. 22113). |
| 0013 | Reviewing filed documents and factual research | 8/8/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review Debtors' response and UCC's response to MDL customers limited objection to monthly fee statements and draft correspondence to Ms. Stadler regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Reviewing filed documents and factual research | 8/9/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review Debtor and UCC responses to MDL FTX customers limited objection to monthly fee statements. |
| 0013 | Reviewing filed documents and factual research | 8/13/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review notice of withdrawal of limited omnibus objections to certain monthly fee statements. |
| 0013 | Reviewing filed documents and factual research | 8/15/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review notice of withdrawal of limited objection to all monthly fee statements. |
| 0013 | Reviewing filed documents and factual research | 8/23/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review U.S. Trustee's plan confirmation objection. |
| 0013 | Reviewing filed documents and factual research | 9/27/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review Examiner's Phase II report. |
| 0013 | Reviewing filed documents and factual research | 10/4/2024 | Andres, Carla | $735 | 3.7 | $2,719.50 | Review Phase II Examiners Report. |
| 0013 | Reviewing filed documents and factual research | 10/9/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Analyze portions of confirmation order relevant to fee review. |
| 0013 | Reviewing filed documents and factual research | 10/9/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review order confirming second amended plan of adjustment. |
| 0013 | Reviewing filed documents and factual research | 10/15/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review confirmation order. |
| *0013* | *Reviewing filed documents and factual research* | | *Matter Totals* | | *8.3* | *$6,089.50* | |
| 0014 | Prepare for and attend hearings | 8/13/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review agenda for August 15 hearing. |
| 0014 | Prepare for and attend hearings | 8/14/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review amended agenda for August 15 and notice of cancellation of hearing. |
| 0014 | Prepare for and attend hearings | 9/10/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review agenda for September 12 hearing and draft correspondence to Ms. Stadler regarding same. |
| 0014 | Prepare for and attend hearings | 9/12/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review amended agenda for September 12 hearing. |
| 0014 | Prepare for and attend hearings | 9/12/2024 | Hancock, Mark | $695 | 3.1 | $2,154.50 | Listen to omnibus hearing. |
| 0014 | Prepare for and attend hearings | 9/27/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review agenda for October 1 hearing. |
| 0014 | Prepare for and attend hearings | 10/1/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Listen to portion of LayerZero hearing. |
| 0014 | Prepare for and attend hearings | 10/3/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review agenda for October 7 hearing. |
| 0014 | Prepare for and attend hearings | 10/7/2024 | Hancock, Mark | $695 | 1.9 | $1,320.50 | Listen to portions of plan confirmation hearing. |
| 0014 | Prepare for and attend hearings | 10/18/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review notice of agenda for October 22 omnibus. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *6.2* | *$4,309.00* | |
| 0015 | Drafting documents to be filed with court | 8/7/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Draft exhibit, review and edit, file, and serve supplemental court summary report. |
| 0015 | Drafting documents to be filed with court | 8/8/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Prepare Word version of supplemental exhibit A for proposed order. |
| 0015 | Drafting documents to be filed with court | 8/30/2024 | Stadler, Katherine | $780 | 1.3 | $1,014.00 | Begin drafting summary report on sixth interim fee applications, consulting negotiation summaries and filed applications. |
| 0015 | Drafting documents to be filed with court | 9/3/2024 | Stadler, Katherine | $780 | 6.1 | $4,758.00 | Draft summary report, reviewing all negotiated resolutions and cross-checking summaries. |
| 0015 | Drafting documents to be filed with court | 9/4/2024 | Boucher, Kathleen | $395 | 1.3 | $513.50 | Review and revise court summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 9/4/2024 | Larson, Ryan | $490 | 1.0 | $490.00 | Analyze summary report, exhibit, and negotiated resolution to confirm accuracy of report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with court | 9/4/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review and comment on draft Fee Examiner report to the Court. |
| 0015 | Drafting documents to be filed with court | 9/4/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze draft court summary report and confirm information for professionals regarding same. |
| 0015 | Drafting documents to be filed with court | 9/4/2024 | Stadler, Katherine | $780 | 2.4 | $1,872.00 | Continue drafting summary report. |
| 0015 | Drafting documents to be filed with court | 9/5/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Review and revise court summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 9/5/2024 | Hancock, Mark | $695 | 1.1 | $764.50 | Review and revise draft sixth interim summary report. |
| 0015 | Drafting documents to be filed with court | 9/5/2024 | Viola, Leah | $610 | 2.1 | $1,281.00 | Review and revise sixth summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 9/5/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Review revisions to court summary report and exhibit A. |
| 0015 | Drafting documents to be filed with court | 9/5/2024 | Stadler, Katherine | $780 | 6.9 | $5,382.00 | Multiple rounds of review and revision to summary report and exhibits, cross-checking and approving same for filing and service. |
| 0015 | Drafting documents to be filed with court | 9/9/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Review and revise proposed order and exhibit for uncontested fees. |
| 0015 | Drafting documents to be filed with court | 9/9/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review draft sixth interim fee order and correspond with Ms. Stadler regarding same. |
| 0015 | Drafting documents to be filed with court | 9/9/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail exchange with Mr. Hancock on final form of order. |
| *0015* | *Drafting documents to be filed with court* | | *Matter Totals* | | *25.5* | *$17,654.00* | |
| | | | | | | | |
| 006A | Alvarez & Marsal | 8/1/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review final draft of sixth interim letter report and correspond with professional regarding same. |
| 006A | Alvarez & Marsal | 8/1/2024 | Peterson, Angela | $395 | 1.1 | $434.50 | Draft protected exhibit set for professional. |
| 006A | Alvarez & Marsal | 8/1/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Analyze status of fee application and upcoming deadlines for responses to report. |
| 006A | Alvarez & Marsal | 8/1/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review June fee statement. |
| 006A | Alvarez & Marsal | 8/6/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review supplemental Mosely declaration in support of retention. |
| 006A | Alvarez & Marsal | 8/6/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Review declaration and filed pleadings related to fee review process. |
| 006A | Alvarez & Marsal | 8/6/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review fifth supplemental declaration of Edgar W. Mosley. |
| 006A | Alvarez & Marsal | 8/9/2024 | Larson, Ryan | $490 | 0.9 | $441.00 | Review objection to payment of professional fees and related pleadings. |
| 006A | Alvarez & Marsal | 8/12/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Review filed documents related to professional and analyze impact on fee review. |
| 006A | Alvarez & Marsal | 8/14/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Mr. Larson regarding response to sixth interim letter report. |
| 006A | Alvarez & Marsal | 8/14/2024 | Larson, Ryan | $490 | 1.1 | $539.00 | Review response to sixth interim letter report. |
| 006A | Alvarez & Marsal | 8/15/2024 | Larson, Ryan | $490 | 1.5 | $735.00 | Review and analyze response to letter report. |
| 006A | Alvarez & Marsal | 8/15/2024 | Larson, Ryan | $490 | 1.6 | $784.00 | Draft and revise negotiation summary. |
| 006A | Alvarez & Marsal | 8/16/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review and revise negotiation summary and draft correspondence to Mr. Hancock regarding negotiation summary. |
| 006A | Alvarez & Marsal | 8/17/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Analyze response to sixth interim fee application. |
| 006A | Alvarez & Marsal | 8/17/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review and revise sixth interim negotiation summary and draft correspondence to Ms. Stadler regarding same. |
| 006A | Alvarez & Marsal | 8/21/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Revise sixth interim negotiation summary, and correspond with Ms. Stadler and Mr. Larson regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 8/21/2024 | Larson, Ryan | $490 | 0.6 | $294.00 | Analyze late expenses and impact on fee review. |
| 006A | Alvarez & Marsal | 8/21/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Analyze negotiation summary in relation to inquiry from Ms. Stadler. |
| 006A | Alvarez & Marsal | 8/21/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Email with Mr. Hancock and Ms. Stadler regarding negotiation summary and issues with professional's fee application. |
| 006A | Alvarez & Marsal | 8/21/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Detailed review of professional's response to sixth interim letter report, original report and exhibits, and negotiation summary. |
| 006A | Alvarez & Marsal | 8/21/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | E-mail with Mr. Larson on expense issue and e-mail with Mr. Hancock with proposed adjustments to negotiation summary and authority to propose settlement. |
| 006A | Alvarez & Marsal | 8/22/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Correspond and confer with Mr. Mosley and Mr. Coverick regarding negotiations for sixth interim fee application. |
| 006A | Alvarez & Marsal | 8/22/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond and confer with Ms. Stadler and correspond with Mr. Larson regarding negotiations for sixth interim fee application. |
| 006A | Alvarez & Marsal | 8/22/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Emails with GK team and A&M team regarding letter report issues. |
| 006A | Alvarez & Marsal | 8/22/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Analyze filed pleadings related to fee review. |
| 006A | Alvarez & Marsal | 8/22/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Analyze negotiation summary and letter report for 6th interim period. |
| 006A | Alvarez & Marsal | 8/22/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Telephone conference and e-mail exchange with Mr. Hancock on substantive consolidation. |
| 006A | Alvarez & Marsal | 8/26/2024 | Larson, Ryan | $490 | 0.1 | $49.00 | Analyze upcoming deadlines related to fee review. |
| 006A | Alvarez & Marsal | 8/27/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review upcoming deadlines and draft email to Mr. Hancock and Ms. Stadler regarding summary report. |
| 006A | Alvarez & Marsal | 8/28/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Stadler and Mr. Larson regarding negotiations for sixth interim fee application. |
| 006A | Alvarez & Marsal | 8/28/2024 | Larson, Ryan | $490 | 0.8 | $392.00 | Confer with A&M team and Ms. Stadler regarding issues identified in letter report. |
| 006A | Alvarez & Marsal | 8/28/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Teams conference with A&M group and Mr. Larson on substantive consolidation. |
| 006A | Alvarez & Marsal | 8/28/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Review letter report and negotiation summary to prepare for call with A&M team. |
| 006A | Alvarez & Marsal | 8/28/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Draft emails to Ms. Stadler and Mr. Hancock regarding call with A&M and potential resolution to fee application. |
| 006A | Alvarez & Marsal | 8/29/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Mr. Mosley on sixth interim fee period resolution. |
| 006A | Alvarez & Marsal | 9/3/2024 | Dalton, Andy | $780 | 0.7 | $546.00 | Review June and July fee statements and supporting electronic data. |
| 006A | Alvarez & Marsal | 9/9/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review upcoming fee review deadlines and plan for review of 7th interim application. |
| 006A | Alvarez & Marsal | 9/9/2024 | Dalton, Andy | $780 | 3.9 | $3,042.00 | Review, reconcile, and augment May 2024 fee and expense data. |
| 006A | Alvarez & Marsal | 9/9/2024 | Dalton, Andy | $780 | 3.5 | $2,730.00 | Review, reconcile, and augment June 2024 fee and expense data. |
| 006A | Alvarez & Marsal | 9/10/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Analyze email with Mr. Dalton regarding fees for 7th interim period and analyze potential issues with 7th interim application. |
| 006A | Alvarez & Marsal | 9/10/2024 | Dalton, Andy | $780 | 1.3 | $1,014.00 | Perform initial database analysis of May and June fees and expenses. |
| 006A | Alvarez & Marsal | 9/10/2024 | Dalton, Andy | $780 | 4.2 | $3,276.00 | Review, reconcile, and augment July 2024 fee and expense data. |
| 006A | Alvarez & Marsal | 9/10/2024 | Dalton, Andy | $780 | 1.2 | $936.00 | Perform initial database analysis of July fees and expenses. |
| 006A | Alvarez & Marsal | 9/10/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Draft e-mail to Mr. Larson and Mr. Hancock concerning May through July fee and expense data and create related data charts. |
| 006A | Alvarez & Marsal | 9/11/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of electronic data for seventh interim fee period fees. |
| 006A | Alvarez & Marsal | 9/11/2024 | Larson, Ryan | $490 | 0.4 | $294.00 | Review seventh interim fees. |
| 006A | Alvarez & Marsal | 9/12/2024 | Larson, Ryan | $490 | 2.7 | $1,323.00 | Review fees for 7th interim period. |
| 006A | Alvarez & Marsal | 9/13/2024 | Larson, Ryan | $490 | 5.3 | $2,597.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 9/16/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Larson regarding review of seventh interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 9/16/2024 | Larson, Ryan | $490 | 0.5 | $245.00 | Review 7th interim application and correspondence with Mr. Hancock regarding 7th interim application. |
| 006A | Alvarez & Marsal | 9/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review seventh interim fee application. |
| 006A | Alvarez & Marsal | 9/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Larson regarding Kroll security breach settlement. |
| 006A | Alvarez & Marsal | 9/17/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Review Kroll settlement and correspondence with Mr. Hancock regarding settlement impact on fee review. |
| 006A | Alvarez & Marsal | 9/18/2024 | Larson, Ryan | $490 | 0.9 | $441.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 9/20/2024 | Larson, Ryan | $490 | 4.8 | $2,352.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 9/23/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding review of seventh interim electronic data. |
| 006A | Alvarez & Marsal | 9/23/2024 | Dalton, Andy | $780 | 2.2 | $1,716.00 | Analysis and reconciliation of seventh interim fees, including creation of cumulative data charts. |
| 006A | Alvarez & Marsal | 9/23/2024 | Dalton, Andy | $780 | 2.8 | $2,184.00 | Being analysis and quantification of fees resulting from hourly rate increases through July 2024. |
| 006A | Alvarez & Marsal | 9/23/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Correspond with Mr. Larson and Mr. Hancock regarding Analysis and reconciliation of seventh interim fees. |
| 006A | Alvarez & Marsal | 9/30/2024 | Larson, Ryan | $490 | 3.1 | $1,519.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/1/2024 | Larson, Ryan | $490 | 1.2 | $588.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/1/2024 | Dalton, Andy | $780 | 4.8 | $3,744.00 | Continue analysis and quantification of fees resulting from hourly rate increases by timekeeper. |
| 006A | Alvarez & Marsal | 10/2/2024 | Larson, Ryan | $490 | 2.6 | $1,274.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/2/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review August fee statement. |
| 006A | Alvarez & Marsal | 10/2/2024 | Dalton, Andy | $780 | 2.3 | $1,794.00 | Create and verify hourly rate increase exhibit for the seventh interim letter report. |
| 006A | Alvarez & Marsal | 10/4/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review August fee and expense data. |
| 006A | Alvarez & Marsal | 10/7/2024 | Larson, Ryan | $490 | 3.4 | $1,666.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/8/2024 | Larson, Ryan | $490 | 2.7 | $1,323.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/9/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer and correspond with Mr. Mosley regarding confirmation order and fee review. |
| 006A | Alvarez & Marsal | 10/12/2024 | Larson, Ryan | $490 | 8.1 | $3,969.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/14/2024 | Larson, Ryan | $490 | 1.9 | $931.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/15/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Review and analyze 7th interim application. |
| 006A | Alvarez & Marsal | 10/16/2024 | Larson, Ryan | $490 | 2.6 | $1,274.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/17/2024 | Larson, Ryan | $490 | 0.8 | $392.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/18/2024 | Larson, Ryan | $490 | 3.6 | $1,764.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/19/2024 | Larson, Ryan | $490 | 6.1 | $2,989.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/20/2024 | Larson, Ryan | $490 | 2.3 | $1,127.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/21/2024 | Larson, Ryan | $490 | 0.7 | $343.00 | Review 7th interim application. |
| 006A | Alvarez & Marsal | 10/22/2024 | Larson, Ryan | $490 | 2.3 | $1,127.00 | Prepare exhibits to 7th interim letter report. |
| 006A | Alvarez & Marsal | 10/24/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review draft seventh interim exhibits and correspond with Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 10/24/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review and analyze exhibits to 7th interim letter report. |
| 006A | Alvarez & Marsal | 10/25/2024 | Larson, Ryan | $490 | 0.7 | $343.00 | Review and revise exhibits to 7th interim letter report. |
| 006A | Alvarez & Marsal | 10/25/2024 | Larson, Ryan | $490 | 0.7 | $343.00 | Draft and revise 7th interim letter report. |
| 006A | Alvarez & Marsal | 10/27/2024 | Larson, Ryan | $490 | 1.3 | $637.00 | Draft 7th interim letter report. |
| 006A | Alvarez & Marsal | 10/28/2024 | Larson, Ryan | $490 | 0.8 | $392.00 | Draft and revise letter report and exhibits for 7th interim application. |
| 006A | Alvarez & Marsal | 10/29/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review draft seventh interim letter report and exhibits and draft correspondence to Ms. Stadler and Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 10/29/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review and revise seventh interim letter report and exhibits. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 10/29/2024 | Larson, Ryan | $490 | 0.7 | $343.00 | Review and revise exhibits and letter report. |
| 006A | Alvarez & Marsal | 10/29/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Email Mr. Hancock regarding letter report and upcoming deadlines. |
| 006A | Alvarez & Marsal | 10/29/2024 | Stadler, Katherine | $780 | 1.8 | $1,404.00 | Detailed review of letter report and exhibits, addressing inquiry from Mr. Hancock on vague timekeeping and approving report for issuance to professional. |
| *006A* | *Alvarez & Marsal* | | *Matter Totals* | | *110.9* | *$64,600.50* | |
| 006B | AlixPartners | 8/1/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Review and revise sixth interim period letter report and exhibits. |
| 006B | AlixPartners | 8/1/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review final draft of sixth interim letter report and correspond with professional regarding same. |
| 006B | AlixPartners | 8/17/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Draft sixth interim negotiation summary and draft correspondence to Ms. Stadler regarding same |
| 006B | AlixPartners | 8/17/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Analyze response to sixth interim fee application. |
| 006B | AlixPartners | 8/21/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review sixth supplemental declaration in support of retention. |
| 006B | AlixPartners | 8/22/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise sixth interim negotiation summary and correspond with Mr. Evans regarding same. |
| 006B | AlixPartners | 8/22/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review sixth supplemental declaration of Matthew Evans. |
| 006B | AlixPartners | 8/22/2024 | Stadler, Katherine | $780 | 0.7 | $546.00 | Review professional response to sixth interim letter report and exhibits, referencing original exhibit set and prior resolutions. |
| 006B | AlixPartners | 8/22/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Mr. Hancock on sixth interim fee period negotiations. |
| 006B | AlixPartners | 8/23/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence to/from Mr. Hancock and to/from Mr. Evans, Ms. Kardos, Ms. Sundt, and Mr. Rosenfeld regarding negotiation summary for sixth interim fee period. |
| 006B | AlixPartners | 8/27/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Hancock and Ms. Stadler regarding follow up to sixth interim period letter report. |
| 006B | AlixPartners | 8/28/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Stadler and Ms. Abbey regarding negotiations for sixth interim fee application. |
| 006B | AlixPartners | 8/28/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review and analyze proposal from professional for resolution of sixth interim fee application, with detailed e-mail to Mr. Hancock on same. |
| 006B | AlixPartners | 8/28/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence to/from Mr. Evans, Mr. Hancock, and Ms. Stadler regarding response to sixth interim fee period letter report. |
| 006B | AlixPartners | 8/28/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise negotiation summary for sixth interim fee period. |
| 006B | AlixPartners | 8/29/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review proposed resolution of sixth interim fee application, e-mailing Ms. Abbey on same. |
| 006B | AlixPartners | 8/29/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise negotiation summary and draft correspondence to Ms. Stadler and Mr. Hancock regarding same. |
| 006B | AlixPartners | 8/29/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Mr. Evans, Ms. Kardos, Ms. Sundt, Ms. Rosenfeld, and Ms. Boucher regarding sixth interim fee period negotiation response. |
| 006B | AlixPartners | 9/3/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review July fee statement. |
| 006B | AlixPartners | 9/3/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze data for court summary report regarding sixth interim fee period resolution. |
| 006B | AlixPartners | 9/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review seventh interim fee application. |
| 006B | AlixPartners | 9/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Bonito regarding electronic data for seventh interim fee application. |
| 006B | AlixPartners | 9/18/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of seventh interim fee and expense data. |
| 006B | AlixPartners | 9/18/2024 | Dalton, Andy | $780 | 1.5 | $1,170.00 | Continue review and reconciliation of seventh interim fee and expense data. |
| 006B | AlixPartners | 9/19/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of seventh interim application. |
| 006B | AlixPartners | 9/19/2024 | Dalton, Andy | $780 | 2.2 | $1,716.00 | Reconcile and augment seventh interim fee and expense data. |
| 006B | AlixPartners | 9/19/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of seventh interim fees and expenses and draft related e-mail to Mr. Hancock and Ms. Abbey. |
| 006B | AlixPartners | 9/22/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze seventh interim fee period expenses. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | AlixPartners | 9/24/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Analyze and revise seventh interim fee period expense exhibits. |
| 006B | AlixPartners | 9/26/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze seventh interim fee application. |
| 006B | AlixPartners | 9/30/2024 | Dalton, Andy | $780 | 1.9 | $1,482.00 | Analyze and quantify fees resulting from hourly rate increases through July 2024. |
| 006B | AlixPartners | 10/1/2024 | Dalton, Andy | $780 | 1.6 | $1,248.00 | Create and verify hourly rate increase exhibit through the seventh interim fee period. |
| 006B | AlixPartners | 10/1/2024 | Abbey, Crystal | $595 | 1.9 | $1,130.50 | Analyze seventh interim fee period fees. |
| 006B | AlixPartners | 10/2/2024 | Abbey, Crystal | $595 | 3.9 | $2,320.50 | Continue analyzing seventh interim fee period fees. |
| 006B | AlixPartners | 10/2/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review August fee statement. |
| 006B | AlixPartners | 10/7/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Abbey on seventh period staffing analysis. |
| 006B | AlixPartners | 10/7/2024 | Abbey, Crystal | $595 | 4.1 | $2,439.50 | Analyze and revise seventh interim fee period fee exhibits. |
| 006B | AlixPartners | 10/7/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Conference with Ms. Viola regarding seventh period staffing analysis. |
| 006B | AlixPartners | 10/7/2024 | Abbey, Crystal | $595 | 2.1 | $1,249.50 | Draft seventh interim fee period letter report. |
| 006B | AlixPartners | 10/7/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Draft correspondence to  Mr. Hancock regarding draft seventh interim fee period exhibits and letter report. |
| 006B | AlixPartners | 10/18/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review draft seventh interim exhibits and letter report and draft correspondence to Ms. Abbey regarding same. |
| 006B | AlixPartners | 10/20/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Revise seventh interim fee period draft letter report. |
| 006B | AlixPartners | 10/20/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise seventh interim fee period draft exhibits and draft correspondence with Mr. Hancock same. |
| 006B | AlixPartners | 10/23/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Revise draft seventh interim exhibits and letter report and draft correspondence to Ms. Stadler regarding same. |
| 006B | AlixPartners | 10/24/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Stadler regarding draft seventh interim letter report and exhibits. |
| 006B | AlixPartners | 10/24/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence to/from Mr. Hancock and Ms. Stadler regarding seventh interim fee period draft letter report and exhibits. |
| 006B | AlixPartners | 10/24/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Review seventh interim fee period letter report and exhibits. |
| 006B | AlixPartners | 10/24/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Correspond with Mr. Hancock and Ms. Abbey regarding seventh interim fee period letter report and exhibits. |
| 006B | AlixPartners | 10/29/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Draft correspondence to Ms. Boucher regarding finalization of seventh interim letter report review comments from US Trustee regarding seventh interim fee application and draft correspondence to Ms. Abbey regarding same. |
| 006B | AlixPartners | 10/30/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Mr. Hancock regarding UST comments to seventh interim fee application. |
| **006B** | **AlixPartners** | | **Matter Totals** | | **32.1** | **$21,299.00** | |
| 006C | Ernst & Young | 8/1/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Draft correspondence to and confer with Ms. Viola regarding additional information request for second interim fee application. |
| 006C | Ernst & Young | 8/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Mr. Hancock on supplemental information requests for second interim review. |
| 006C | Ernst & Young | 8/1/2024 | Peterson, Angela | $395 | 0.2 | $79.00 | Conference with Ms. Viola on second interim exhibit for meetings. |
| 006C | Ernst & Young | 8/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Peterson on second period meeting analysis. |
| 006C | Ernst & Young | 8/1/2024 | Peterson, Angela | $395 | 0.8 | $316.00 | Continue revising second interim fee period travel necessity exhibit. |
| 006C | Ernst & Young | 8/1/2024 | Peterson, Angela | $395 | 1.4 | $553.00 | Continue revising second interim fee period meetings exhibit. |
| 006C | Ernst & Young | 8/2/2024 | Peterson, Angela | $395 | 2.2 | $869.00 | Continue revising second interim fee period meetings exhibit. |
| 006C | Ernst & Young | 8/5/2024 | Peterson, Angela | $395 | 3.4 | $1,343.00 | Continue revising second interim fee period meetings exhibit. |
| 006C | Ernst & Young | 8/6/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Conference with Ms. Peterson on second interim meeting analysis. |
| 006C | Ernst & Young | 8/6/2024 | Peterson, Angela | $395 | 0.6 | $237.00 | Conference with Ms. Viola on second interim fee period meetings exhibit. |
| 006C | Ernst & Young | 8/7/2024 | Peterson, Angela | $395 | 2.2 | $869.00 | Continue revising second interim fee period meetings exhibit. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | Ernst & Young | 8/8/2024 | Peterson, Angela | $395 | 7.2 | $2,844.00 | Continue revising second interim fee period meetings exhibit. |
| 006C | Ernst & Young | 8/9/2024 | Peterson, Angela | $395 | 3.1 | $1,224.50 | Continue revising second interim fee period meetings exhibit. |
| 006C | Ernst & Young | 8/16/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review professional's response to U.S. Trustee comments regarding second interim fee application. |
| 006C | Ernst & Young | 8/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review professional's response to U.S. Trustee regarding second interim fee application. |
| 006C | Ernst & Young | 8/19/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review second interim supporting invoices for outside counsel and independent contractors. |
| 006C | Ernst & Young | 8/22/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review declaration of La-Tanya Phillips regarding EY Management's disinterestedness as a subcontractor of EY. |
| 006C | Ernst & Young | 8/26/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review e-mail from Ms. Viola and attached invoices supporting outside counsel charges and fees incurred by two contractors. |
| 006C | Ernst & Young | 9/11/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence with Mr. Tague and Mr. Hancock on request for status meeting and review status of pending second interim application. |
| 006C | Ernst & Young | 9/11/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Viola regarding scheduling call with professional to discuss status of interim fee applications. |
| 006C | Ernst & Young | 9/13/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review outstanding information requests for second interim application, in connection with upcoming conference with Mr. Tague on same. |
| 006C | Ernst & Young | 9/13/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Ms. Viola and professional regarding questions about second interim fee application. |
| 006C | Ernst & Young | 9/13/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Post-call debrief with Mr. Hancock on second interim application and potential consolidated interim application process. |
| 006C | Ernst & Young | 9/13/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Post-call debrief with Ms. Viola on second interim application and potential consolidated interim application process. |
| 006C | Ernst & Young | 9/13/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review April 2024 fee statement. |
| 006C | Ernst & Young | 9/13/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Mr. Hancock, Mr. Tague, and Mr. Neziroski on second interim application and fee application process moving forward. |
| 006C | Ernst & Young | 9/16/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review April fee statement. |
| 006C | Ernst & Young | 9/20/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Preliminary review of second interim supplemental submission. |
| 006C | Ernst & Young | 9/20/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Ms. Viola regarding supplemental data provided for second interim fee application. |
| 006C | Ernst & Young | 9/20/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Dalton and Mr. Hancock on second interim supplemental submission. |
| 006C | Ernst & Young | 9/20/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of supplemental second interim period fee data, including related comments from Ms. Viola. |
| 006C | Ernst & Young | 9/23/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Analyze supplemental second interim period fee data and create related pivot charts. |
| 006C | Ernst & Young | 9/24/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Mr. Dalton on preliminary analysis of second interim supplemental data submission. |
| 006C | Ernst & Young | 9/24/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Office conference with Ms. Viola concerning analysis of supplemental second interim period fee data. |
| 006C | Ernst & Young | 9/24/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Analyze supplemental second interim period fee hourly rate and timekeeper data. |
| 006C | Ernst & Young | 9/27/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review Mr. Dalton's detailed summary of second interim supplemental submission. |
| 006C | Ernst & Young | 9/27/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Dalton and Mr. Hancock on second interim application and feasibility of consolidated review process. |
| 006C | Ernst & Young | 9/27/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Viola and Mr. Dalton regarding additional data for second interim fee application. |
| 006C | Ernst & Young | 9/27/2024 | Dalton, Andy | $780 | 1.1 | $858.00 | Continued analysis of supplemental second interim fee data. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | Ernst & Young | 9/27/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Correspond with Ms. Viola and Mr. Hancock regarding supplemental second interim fee data, including inconsistencies. |
| 006C | Ernst & Young | 10/21/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Begin reviewing preliminary second interim exhibits. |
| 006C | Ernst & Young | 10/22/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Continue reviewing preliminary second interim exhibits. |
| 006C | Ernst & Young | 10/23/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Review and revise second interim exhibits. |
| 006C | Ernst & Young | 10/25/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Analyze supplemental data inconsistencies in connection with second interim review. |
| 006C | Ernst & Young | 10/26/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Continue analyzing second interim travel fees and expenses. |
| 006C | Ernst & Young | 10/27/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Draft second interim exhibits. |
| 006C | Ernst & Young | 10/31/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Continue analyzing second interim transitory timekeepers. |
| ***006C*** | ***Ernst & Young*** | | ***Matter Totals*** | | ***34.6*** | ***$17,241.00*** | |
| 006D | FTI | 8/1/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review and revise sixth interim fee period letter report and exhibits. |
| 006D | FTI | 8/1/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review final sixth period report and send to professional. |
| 006D | FTI | 8/6/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review June fee statement. |
| 006D | FTI | 8/15/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review correspondence from Mr. Diaz on sixth period resolution and correspondence with Ms. Stadler and Ms. Andres on same. |
| 006D | FTI | 8/15/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review email from Mr. Diaz accepting recommendations in sixth letter report. |
| 006D | FTI | 8/24/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review U.S. Trustee correspondence on sixth period adjustments. |
| 006D | FTI | 8/25/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review correspondence from Mr. Diaz on sixth period resolution with U.S. Trustee and correspondence to Ms. Boucher on same. |
| 006D | FTI | 8/27/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review sixth period line item for summary report and correspondence with Mr. Diaz on same. |
| 006D | FTI | 9/6/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review July fee statement. |
| 006D | FTI | 9/16/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review seventh interim fee application and supplement. |
| 006D | FTI | 9/18/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review status of seventh period submissions and correspondence to Mr. Dawson on same. |
| 006D | FTI | 9/19/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Initial review of seventh interim fee and expense electronic data. |
| 006D | FTI | 9/20/2024 | Dalton, Andy | $780 | 3.1 | $2,418.00 | Review reconcile and augment seventh interim fee and expense data. |
| 006D | FTI | 9/23/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review preliminary audit summary of seventh period application and review supplemental declaration on rate increase effective October 1, 2024. |
| 006D | FTI | 9/23/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of seventh interim fees and expenses and draft related e-mail to Ms. Andres and Ms. Viola. |
| 006D | FTI | 9/23/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review supplemental declaration of Matthew Diaz concerning hourly rate increases effective October 1, 2024. |
| 006D | FTI | 9/26/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Begin reviewing seventh period application. |
| 006D | FTI | 9/26/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Begin drafting seventh period exhibits. |
| 006D | FTI | 9/27/2024 | Viola, Leah | $610 | 1.6 | $976.00 | Continue reviewing seventh period application. |
| 006D | FTI | 9/27/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue drafting seventh period exhibits. |
| 006D | FTI | 9/27/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review rate increase notice and email from Mr. Dalton about initial analysis of seventh interim electronic detail. |
| 006D | FTI | 9/28/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue reviewing seventh period application. |
| 006D | FTI | 9/29/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Continue drafting seventh period exhibits. |
| 006D | FTI | 9/29/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Continue reviewing seventh period application. and drafting report. |
| 006D | FTI | 9/30/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue drafting seventh period exhibits and report. |
| 006D | FTI | 9/30/2024 | Dalton, Andy | $780 | 4.4 | $3,432.00 | Analyze and quantify fees resulting from hourly rate increases through July 2024 to create related exhibit for the seventh interim letter report. |
| 006D | FTI | 10/2/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Continue drafting seventh period report. |
| 006D | FTI | 10/2/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Review and revise seventh period exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 10/4/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise seventh period report and exhibits. |
| 006D | FTI | 10/4/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Andres on draft seventh period report. |
| 006D | FTI | 10/4/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review resolution of sixth fee application and supplement to Seventh Fee Application. |
| 006D | FTI | 10/9/2024 | Andres, Carla | $735 | 0.8 | $588.00 | Review draft seventh letter report. |
| 006D | FTI | 10/11/2024 | Andres, Carla | $735 | 0.2 | $147.00 | E-mail comments to Ms. Viola about seventh letter report. |
| 006D | FTI | 10/13/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review Ms. Andres' comments on seventh period report. |
| 006D | FTI | 10/14/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Andres on seventh period report and begin revising same. |
| 006D | FTI | 10/14/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Conference with Ms. Viola on seventh period report. |
| 006D | FTI | 10/15/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise seventh period report and exhibits. |
| 006D | FTI | 10/15/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review August fee statement. |
| 006D | FTI | 10/15/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review August fee statement. |
| 006D | FTI | 10/15/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review revised letter report. |
| 006D | FTI | 10/31/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise seventh period report and exhibits. |
| 006D | FTI | 10/31/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Review and revise seventh interim fee period letter report and exhibits. |
| *006D* | *FTI* | | *Matter Totals* | | *24.2* | *$16,829.00* | |
| | | | | | | | |
| 006F | Kroll | 8/5/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Brunswick regarding scheduling call to discuss second interim letter report. |
| 006F | Kroll | 8/7/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Mr. Brunswick regarding second interim letter report. |
| 006F | Kroll | 8/17/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Analyze response to sixth interim fee application, draft sixth interim negotiation summary, and draft correspondence to Ms. Stadler regarding same. |
| 006F | Kroll | 8/19/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review July fee statement. |
| 006F | Kroll | 8/20/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review March and April monthly statements for reference to technical issues. |
| 006F | Kroll | 8/22/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise second interim negotiation summary and correspond with Mr. Brunswick regarding same. |
| 006F | Kroll | 8/22/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review professional response and recommended resolution, e-mailing response to Mr. Hancock on same. |
| 006F | Kroll | 8/23/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence to/from Mr. Hancock and to/from Mr. Brunswick regarding negotiation summary for sixth interim fee period (second application). |
| 006F | Kroll | 8/26/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Brunswick regarding resolution of second interim (sixth period) fee application and correspond wit Ms. Stadler regarding same. |
| 006F | Kroll | 8/26/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Review e-mail frpm Mr. Hancock confirming sixth interim fee period resolution. |
| 006F | Kroll | 8/26/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence to/from Mr. Brunswick and Mr. Hancock regarding second interim fee application resolution and draft correspondence to Ms. Boucher regarding same for court summary report. |
| 006F | Kroll | 8/27/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze second interim fee application resolution for court summary report. |
| 006F | Kroll | 9/16/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review third interim fee application. |
| 006F | Kroll | 9/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Brunswick regarding electronic data for third interim fee application and correspond with Ms. Abbey regarding review of same. |
| 006F | Kroll | 9/17/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Mr. Hancock regarding third interim application fee review. |
| 006F | Kroll | 9/17/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of third interim fee data. |
| 006F | Kroll | 9/19/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Mr. Brunswick regarding third interim application fee data. |
| 006F | Kroll | 9/19/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review August fee statement. |
| 006F | Kroll | 9/20/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with professional regarding electronic data for July 2024. |
| 006F | Kroll | 9/20/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review and reconcile third interim fee data and draft e-mail to Mr. Hancock concerning missing July data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006F | Kroll | 9/20/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of July 2024 fee data. |
| 006F | Kroll | 9/22/2024 | Dalton, Andy | $780 | 2.7 | $2,106.00 | Review reconcile and augment seventh interim period fee data. |
| 006F | Kroll | 9/23/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Perform initial database analysis of seventh period fees and draft related e-mail to Ms. Abbey. |
| 006F | Kroll | 9/23/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Dalton regarding seventh interim fee period data. |
| 006F | Kroll | 9/23/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze seventh interim fee period fees. |
| 006F | Kroll | 9/26/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze seventh interim fee period fee application. |
| 006F | Kroll | 9/27/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Analyze and revise seventh interim fee period exhibits. |
| 006F | Kroll | 9/30/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Abbey on seventh interim period blended rate and timekeeper analysis. |
| 006F | Kroll | 9/30/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Analyze and revise seventh interim fee period exhibits. |
| 006F | Kroll | 9/30/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Draft seventh interim fee period letter report. |
| 006F | Kroll | 9/30/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Viola regarding blended rate analysis in seventh interim fee period. |
| 006F | Kroll | 10/1/2024 | Dalton, Andy | $780 | 2.0 | $1,560.00 | Analyze and quantify fees resulting from hourly rate increases and create related exhibit for the seventh interim period letter report. |
| 006F | Kroll | 10/3/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence with Mr. Dalton regarding seventh interim fee period rate increase. |
| 006F | Kroll | 10/3/2024 | Abbey, Crystal | $595 | 1.2 | $714.00 | Revise seventh interim fee period exhibits. |
| 006F | Kroll | 10/3/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Revise seventh interim fee period letter report. |
| 006F | Kroll | 10/7/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Revise and finalize draft seventh interim fee period exhibits. |
| 006F | Kroll | 10/7/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise and finalize draft seventh interim fee period letter report and draft correspondence to Mr. Hancock regarding draft seventh interim fee period exhibits and letter report. |
| 006F | Kroll | 10/18/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review draft letter report and exhibits for third interim fee application (seventh interim fee period) and correspond with Ms. Abbey regarding same. |
| 006F | Kroll | 10/20/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise seventh interim fee period draft letter report and exhibits. |
| 006F | Kroll | 10/23/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Revise draft seventh interim exhibits and letter report and draft correspondence to Ms. Stadler and Ms. Abbey regarding same. |
| 006F | Kroll | 10/24/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Stadler regarding draft third interim letter report. |
| 006F | Kroll | 10/24/2024 | Boucher, Kathleen | $395 | 0.2 | $118.50 | Review and revise letter report and exhibits for the seventh interim fee period. |
| 006F | Kroll | 10/24/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review September fee statement. |
| 006F | Kroll | 10/24/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review and approve seventh interim fee period letter report and exhibits for issuance to professional. |
| 006F | Kroll | 10/29/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review final draft of third interim letter report and correspond with professional and Ms. Abbey regarding same. |
| 006F | Kroll | 10/29/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze correspondence from Mr. Hancock to Ms. Weiner and Mr. Brunswick regarding seventh interim fee period letter report. |
| 006F | Kroll | 10/30/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze correspondence from Mr. Brunswick regarding conference to discuss letter report and conference with Mr. Brunswick regarding seventh interim fee period letter report. |
| ***006F*** | ***Kroll*** | | ***Matter Totals*** | | ***18.5*** | ***$12,518.50*** | |
| 006G | Landis Rath | 8/1/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review June fee statement. |
| 006G | Landis Rath | 8/16/2024 | Karajeh, Julia | $490 | 0.3 | $147.00 | Review response to Examiner sixth interim letter report. |
| 006G | Landis Rath | 8/16/2024 | Karajeh, Julia | $490 | 0.4 | $196.00 | Draft negotiation summary for sixth interim. |
| 006G | Landis Rath | 8/17/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Analyze response to sixth interim fee application, review and revise sixth interim negotiation summary, and draft correspondence to Ms. Stadler regarding same. |
| 006G | Landis Rath | 8/22/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise sixth interim negotiation summary and correspond with Ms. Brown regarding same. |
| 006G | Landis Rath | 8/22/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review professional response to sixth interim letter report and negotiation summary, e-mailing Mr. Hancock on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 8/23/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Brown regarding sixth interim negotiations and correspond with Ms. Stadler regarding same. |
| 006G | Landis Rath | 8/23/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review negotiation summary and settlement status, e-mailing with Mr. Hancock on same. |
| 006G | Landis Rath | 8/26/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Teams conference with Ms. Brown on sixth interim fee application resolution and internal e-mail confirming same. |
| 006G | Landis Rath | 8/27/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Ms. Brown on sixth interim fee application resolution. |
| 006G | Landis Rath | 9/3/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review July fee statement. |
| 006G | Landis Rath | 9/16/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review seventh interim fee application. |
| 006G | Landis Rath | 9/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Brown regarding electronic data for seventh interim fee application. |
| 006G | Landis Rath | 9/17/2024 | Dalton, Andy | $780 | 3.1 | $2,418.00 | Review, reconcile, and augment seventh interim fee and expense data. |
| 006G | Landis Rath | 9/17/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of seventh period LEDES data. |
| 006G | Landis Rath | 9/18/2024 | Karajeh, Julia | $490 | 0.4 | $196.00 | Review seventh interim application, review internal notes regarding seventh interim application. |
| 006G | Landis Rath | 9/18/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of seventh interim fees and expenses and draft related e-mail to Mr. Hancock and Ms. Karajeh. |
| 006G | Landis Rath | 9/18/2024 | Dalton, Andy | $780 | 0.9 | $702.00 | Create and verify seventh interim fee database segregating individual tasks from entries with multiple task descriptions. |
| 006G | Landis Rath | 9/19/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of seventh interim application. |
| 006G | Landis Rath | 9/20/2024 | Karajeh, Julia | $490 | 4.5 | $2,205.00 | Review of seventh interim fees. |
| 006G | Landis Rath | 9/23/2024 | Karajeh, Julia | $490 | 6.5 | $3,185.00 | Review seventh interim fees. |
| 006G | Landis Rath | 9/24/2024 | Karajeh, Julia | $490 | 3.3 | $1,617.00 | Review seventh interim fees. |
| 006G | Landis Rath | 9/24/2024 | Dalton, Andy | $780 | 3.8 | $2,964.00 | Analyze and quantify fees resulting from hourly rate increases to create related exhibit for the seventh interim letter report. |
| 006G | Landis Rath | 9/25/2024 | Karajeh, Julia | $490 | 4.1 | $2,009.00 | Review seventh interim fees. |
| 006G | Landis Rath | 9/25/2024 | Karajeh, Julia | $490 | 0.3 | $147.00 | Review seventh interim expenses. |
| 006G | Landis Rath | 10/2/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review August fee statement. |
| 006G | Landis Rath | 10/7/2024 | Karajeh, Julia | $490 | 1.6 | $784.00 | Draft seventh interim exhibits. |
| 006G | Landis Rath | 10/8/2024 | Karajeh, Julia | $490 | 0.9 | $441.00 | Draft seventh interim exhibits. |
| 006G | Landis Rath | 10/8/2024 | Karajeh, Julia | $490 | 0.6 | $294.00 | Draft seventh interim letter report. |
| 006G | Landis Rath | 10/9/2024 | Karajeh, Julia | $490 | 0.3 | $147.00 | Edit seventh interim exhibits. |
| 006G | Landis Rath | 10/23/2024 | Hancock, Mark | $695 | 0.9 | $625.50 | Revise draft seventh interim exhibits and letter report. |
| 006G | Landis Rath | 10/23/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Draft correspondence to Ms. Stadler regarding draft seventh interim exhibits and letter report. |
| 006G | Landis Rath | 10/24/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise seventh interim letter report and exhibits and correspond with Ms. Stadler regarding same. |
| 006G | Landis Rath | 10/24/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review and revise letter report and exhibits regarding seventh interim fee period. |
| 006G | Landis Rath | 10/24/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review and approve seventh interim fee period letter report and exhibits for issuance to professional, e-mailing Mr. Hancock on conflicts time inquiry. |
| *006G* | *Landis Rath* | | *Matter Totals* | | *36.5* | *$21,384.00* | |
| 006I | Paul Hastings | 8/1/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding status of pending interim fee applications and call Mr. Sasson regarding same. |
| 006I | Paul Hastings | 8/1/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Correspondence with Ms. Stadler on fifth period response and sixth period report and continue drafting sixth period report. |
| 006I | Paul Hastings | 8/1/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Multiple e-mails and calls with Mr. Hancock and Ms. Viola on fifth and sixth interim fee period status. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 8/1/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Review fifth interim fee period letter report and exhibits, professional response, and negotiation summary, evaluating settlement proposal and authorizing same. |
| 006I | Paul Hastings | 8/1/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Review preliminary exhibit set, providing Ms. Viola with comments and direction for development of report. |
| 006I | Paul Hastings | 8/2/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Review and revise sixth period exhibits. |
| 006I | Paul Hastings | 8/2/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Stadler and Ms. Viola regarding status of fifth interim negotiations and sixth interim fee application. |
| 006I | Paul Hastings | 8/2/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Draft correspondence to Mr. Sasson on fifth period resolution. |
| 006I | Paul Hastings | 8/2/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review and revise communication to professional on fifth interim fee period resolution and next steps. |
| 006I | Paul Hastings | 8/5/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence with Mr. Sasson and Ms. Stadler on request for supplemental report on fifth interim recommendation. |
| 006I | Paul Hastings | 8/5/2024 | Viola, Leah | $610 | 2.1 | $1,281.00 | Review and revise sixth period exhibits. |
| 006I | Paul Hastings | 8/5/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Ms. Stadler, Ms. Viola, and Mr. Sasson regarding resolution of fifth interim fee application and proposed order. |
| 006I | Paul Hastings | 8/5/2024 | Viola, Leah | $610 | 4.1 | $2,501.00 | Continue drafting sixth period report. |
| 006I | Paul Hastings | 8/5/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review June fee statement and LEDES data. |
| 006I | Paul Hastings | 8/6/2024 | Viola, Leah | $610 | 1.5 | $915.00 | Continue reviewing and revising sixth period exhibits. |
| 006I | Paul Hastings | 8/6/2024 | Peterson, Angela | $395 | 2.4 | $948.00 | Review and revise sixth interim fee period exhibits. |
| 006I | Paul Hastings | 8/6/2024 | Peterson, Angela | $395 | 0.1 | $39.50 | Conference with Ms. Viola on sixth interim fee period exhibits. |
| 006I | Paul Hastings | 8/6/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference and correspondence with Ms. Peterson on sixth period exhibit review and revisions. |
| 006I | Paul Hastings | 8/6/2024 | Viola, Leah | $610 | 2.1 | $1,281.00 | Continue drafting sixth period report. |
| 006I | Paul Hastings | 8/6/2024 | Stadler, Katherine | $780 | 2.6 | $2,028.00 | Review and revise sixth interim fee period letter report, simultaneously reviewing and commenting on draft exhibits. |
| 006I | Paul Hastings | 8/7/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Draft correspondence to Ms. Stadler regarding certification of counsel for fifth interim fee application. |
| 006I | Paul Hastings | 8/7/2024 | Boucher, Kathleen | $395 | 1.2 | $474.00 | Review and revise sixth interim fee period letter report and exhibits. |
| 006I | Paul Hastings | 8/7/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise supplemental report on fifth interim recommendation. |
| 006I | Paul Hastings | 8/7/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Review and revise sixth period report and exhibits. |
| 006I | Paul Hastings | 8/7/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review final sixth period report and send to professional. |
| 006I | Paul Hastings | 8/7/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | E-mail exchange with Ms. Brown on procedure for entry of fifth interim fee period compensation order. |
| 006I | Paul Hastings | 8/7/2024 | Stadler, Katherine | $780 | 1.3 | $1,014.00 | Draft summary report on fifth interim fee application resolution. |
| 006I | Paul Hastings | 8/7/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Mr. Sasson on sixth interim fee period letter report. |
| 006I | Paul Hastings | 8/7/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Final revision and approval of summary report on fifth interim fee application for filing and service. |
| 006I | Paul Hastings | 8/8/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review proposed order on fifth interim application and correspondence with Ms. Boucher and Ms. Stadler on revisions to same to address global resolution. |
| 006I | Paul Hastings | 8/8/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference with Ms. Boucher on revisions to proposed fifth interim order and draft correspondence to Mr. Sasson, Mr. Hancock, Ms. Stadler, and Ms. Boucher on same. |
| 006I | Paul Hastings | 8/9/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Sasson regarding resolution of fifth interim fee application and correspond with Ms. Stadler regarding same. |
| 006I | Paul Hastings | 8/9/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mails with Mr. Hancock and professional group on form of order for fifth interim fees. |
| 006I | Paul Hastings | 8/20/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Begin reviewing sixth period response and drafting sixth period negotiation summary. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 8/21/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Continue reviewing sixth period response and drafting negotiation summary. |
| 006I | Paul Hastings | 8/21/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Abbey on fifth and sixth period resolutions. |
| 006I | Paul Hastings | 8/21/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Viola regarding resolutions for fifth and sixth interim fee periods. |
| 006I | Paul Hastings | 8/21/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Andres regarding resolution for fifth interim fee period and approach for same in sixth interim fee period. |
| 006I | Paul Hastings | 8/21/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Conference with Ms. Abbey about consistent approaches to letter reports in fifth and sixth interim periods. |
| 006I | Paul Hastings | 8/22/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Abbey on fifth and sixth period recommendations and draft correspondence to Mr. Hancock and Ms. Abbey on sixth period document production. |
| 006I | Paul Hastings | 8/22/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Viola regarding sixth interim fee period resolution and analyze correspondence from Mr. Sasson and Ms. Koch regarding sixth interim letter report response. |
| 006I | Paul Hastings | 8/23/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference and correspondence with Ms. Abbey on fifth and sixth period document productions. |
| 006I | Paul Hastings | 8/23/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Conference with Ms. Abbey on sixth period proposed recommendations. |
| 006I | Paul Hastings | 8/23/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Review and comment on sixth period proposed recommendation. |
| 006I | Paul Hastings | 8/23/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Abbey regarding fees related to equity committee. |
| 006I | Paul Hastings | 8/23/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Exchange correspondence with Mr. Sasson and Ms. Koch regarding sixth interim fee period document request and conference with Ms. Viola regarding same. |
| 006I | Paul Hastings | 8/23/2024 | Abbey, Crystal | $595 | 3.1 | $1,844.50 | Analyze response and documents provided by professional in response to sixth interim fee period letter report. |
| 006I | Paul Hastings | 8/23/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze sixth interim fee period letter report. |
| 006I | Paul Hastings | 8/23/2024 | Abbey, Crystal | $595 | 1.3 | $773.50 | Draft sixth interim fee period negotiation summary. |
| 006I | Paul Hastings | 8/23/2024 | Abbey, Crystal | $595 | 1.4 | $833.00 | Conference with Ms. Viola regarding sixth interim fee period negotiation summary and analysis. |
| 006I | Paul Hastings | 8/23/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Mr. Hancock regarding equity committee correspondence and analysis. |
| 006I | Paul Hastings | 8/24/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review sixth period negotiation summary and proposed recommendations. |
| 006I | Paul Hastings | 8/27/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review Ms. Stadler's comments on sixth period proposed recommendations and review revised negotiation summary. |
| 006I | Paul Hastings | 8/27/2024 | Stadler, Katherine | $780 | 1.6 | $1,248.00 | Detailed review of professional's response to sixth interim fee period letter report, reviewing and cross-checking original exhibits and treatments in prior fee periods and revising counterproposal for resolution of same. |
| 006I | Paul Hastings | 8/27/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review and approve revised negotiation summary. |
| 006I | Paul Hastings | 8/27/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise negotiation summary and draft correspondence to Ms. Stadler, Ms. Andres, Ms. Viola, Mr. Sasson, Mr. Gilad, and Ms. Koch regarding same. |
| 006I | Paul Hastings | 8/27/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Mr. Cavello and Ms. Rogers regarding resolution for fifth interim fee period and related court summary report. |
| 006I | Paul Hastings | 8/28/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review professional's response to counterproposal and resolution, and draft correspondence to Ms. Abbey on same. |
| 006I | Paul Hastings | 8/28/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Detailed review of revised settlement proposal, analyzing and e-mailing with Ms. Abbey on same. |
| 006I | Paul Hastings | 8/28/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Additional e-mail exchange with Ms. Abbey on sixth interim fee period resolution. |
| 006I | Paul Hastings | 8/28/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze and exchange correspondence to/from/with Mr. Sasson and Ms. Stadler regarding sixth interim fee period negotiations. |
| 006I | Paul Hastings | 8/28/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Revise sixth interim fee period negotiation summary. |
| 006I | Paul Hastings | 8/28/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Teleconference with Mr. Sasson regarding sixth interim fee period resolution. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 8/29/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Conference with Ms. Abbey on fifth period and global resolutions. |
| 006I | Paul Hastings | 8/29/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Conference with Ms. Viola regarding fifth period and global resolutions. |
| 006I | Paul Hastings | 9/3/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on sixth period resolution and upcoming seventh interim review. |
| 006I | Paul Hastings | 9/3/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Review July fee statement and LEDES data. |
| 006I | Paul Hastings | 9/3/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Ms. Koch regarding July fee statement. |
| 006I | Paul Hastings | 9/3/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding sixth interim fee period resolution. |
| 006I | Paul Hastings | 9/4/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Exchange correspondence with Mr. Sasson regarding sixth interim fee period resolution and related court summary report and analyze court summary report Exhibit A regarding sixth interim fee period resolution. |
| 006I | Paul Hastings | 9/16/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Ms. Koch regarding seventh interim fee period expense detail. |
| 006I | Paul Hastings | 9/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review seventh interim fee application and reconcile. |
| 006I | Paul Hastings | 9/16/2024 | Dalton, Andy | $780 | 3.3 | $2,574.00 | Review, reconcile, and augment seventh interim fee and expense data. |
| 006I | Paul Hastings | 9/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of seventh interim fees and expenses and draft related e-mail to Ms. Andres and Ms. Abbey. |
| 006I | Paul Hastings | 9/22/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze seventh interim fee period expenses. |
| 006I | Paul Hastings | 9/23/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze and revise seventh interim fee period expense exhibits. |
| 006I | Paul Hastings | 9/26/2024 | Dalton, Andy | $780 | 5.1 | $3,978.00 | Analyze and quantify fees resulting from hourly rate increases through July 2024 and create related exhibit for the seventh interim letter report. |
| 006I | Paul Hastings | 9/26/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze seventh interim fee application. |
| 006I | Paul Hastings | 9/27/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review emails from Mr. Dalton with exhibits and analysis of electronic detail. |
| 006I | Paul Hastings | 9/30/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference and correspondence with Ms. Abbey on multi-district litigation issues. |
| 006I | Paul Hastings | 9/30/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding multi-district litigation issues. |
| 006I | Paul Hastings | 10/11/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review August fee statement and LEDES data. |
| 006I | Paul Hastings | 10/15/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Begin drafting seventh interim fee period letter report. |
| 006I | Paul Hastings | 10/15/2024 | Abbey, Crystal | $595 | 2.1 | $1,249.50 | Analyze seventh interim fees. |
| 006I | Paul Hastings | 10/15/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze correspondence from Ms. Koch regarding monthly fee statement and analyze seventh interim application. |
| 006I | Paul Hastings | 10/17/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze correspondence from Mr. Dalton regarding rate increase exhibit. |
| 006I | Paul Hastings | 10/17/2024 | Abbey, Crystal | $595 | 2.2 | $1,309.00 | Analyze and revise seventh interim fee period draft exhibits. |
| 006I | Paul Hastings | 10/18/2024 | Abbey, Crystal | $595 | 2.4 | $1,428.00 | Continue revising seventh interim fee period draft exhibits. |
| 006I | Paul Hastings | 10/22/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Abbey on sixth interim analysis in connection with seventh interim report. |
| 006I | Paul Hastings | 10/22/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Conference with Ms. Viola regarding sixth interim fee period analysis for seventh interim fee period letter report. |
| 006I | Paul Hastings | 10/22/2024 | Abbey, Crystal | $595 | 1.6 | $952.00 | Revise seventh interim fee period exhibits. |
| 006I | Paul Hastings | 10/24/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Abbey regarding UST comments on seventh interim fee application. |
| 006I | Paul Hastings | 10/24/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email comments from Ms. Richenderfer on seventh fee application and review email and summary from Ms. Abbey about seventh letter report. |
| 006I | Paul Hastings | 10/24/2024 | Andres, Carla | $735 | 1.2 | $882.00 | Review and revise draft seventh letter report. |
| 006I | Paul Hastings | 10/24/2024 | Abbey, Crystal | $595 | 1.0 | $595.00 | Revise seventh interim fee period draft letter report. |
| 006I | Paul Hastings | 10/24/2024 | Abbey, Crystal | $595 | 1.3 | $773.50 | Analyze and revise seventh interim fee period draft exhibits. |
| 006I | Paul Hastings | 10/24/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Exchange correspondence with Mr. Hancock regarding status of UST comments, exchange correspondence with Ms. Andres regarding seventh interim fee period draft letter report and exhibits for review. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 10/25/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review U.S. Trustee's comments on seventh interim fee application and send same to Ms. Abbey and Ms. Andres. |
| 006I | Paul Hastings | 10/27/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Ms. Abbey about questions from Ms. Richenderfer and email Ms. Abbey about draft seventh letter report. |
| 006I | Paul Hastings | 10/27/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze correspondence from UST regarding seventh interim fee application issues and exchange correspondence with Ms. Andres regarding same. |
| 006I | Paul Hastings | 10/28/2024 | Andres, Carla | $735 | 0.7 | $514.50 | Call with Ms. Abbey to discuss seventh letter report. |
| 006I | Paul Hastings | 10/28/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Conference with Ms. Andres regarding letter report analysis and related revisions. |
| 006I | Paul Hastings | 10/29/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review September fee statement and LEDES data. |
| 006I | Paul Hastings | 10/29/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Revise seventh interim fee period draft letter report. |
| 006I | Paul Hastings | 10/29/2024 | Abbey, Crystal | $595 | 1.6 | $952.00 | Revise seventh interim fee period draft exhibits. |
| 006I | Paul Hastings | 10/30/2024 | Stadler, Katherine | $780 | 2.7 | $2,106.00 | Review and revise summary report and exhibits, addressing questions and issues identified by Ms. Abbey and Ms. Andres. |
| 006I | Paul Hastings | 10/30/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Exchange correspondence with Ms. Andres and Ms. Stadler regarding seventh interim fee period draft letter report. |
| 006I | Paul Hastings | 10/30/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review comments from Fee Examiner on letter report and related email from Ms. Abbey. |
| 006I | Paul Hastings | 10/30/2024 | Andres, Carla | $735 | 1.7 | $1,249.50 | Review plan documents referenced in fee application. |
| 006I | Paul Hastings | 10/30/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Correspond with Ms. Abbey and Ms. Andres regarding revisions to draft seventh interim letter report. |
| 006I | Paul Hastings | 10/31/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Telephone conference with Ms. Andres on seventh interim fee period letter report. |
| 006I | Paul Hastings | 10/31/2024 | Andres, Carla | $735 | 1.7 | $1,249.50 | Continue to review plan documents referenced in fee application. |
| 006I | Paul Hastings | 10/31/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Call with Ms. Stadler about seventh letter report. |
| 006I | Paul Hastings | 10/31/2024 | Andres, Carla | $735 | 3.7 | $2,719.50 | Review draft letter report and exhibits. |
| ***006I*** | ***Paul Hastings*** | | ***Matter Totals*** | | ***90.0*** | ***$59,249.50*** | |
| 006K | Quinn Emanuel | 8/1/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Review and revise sixth interim fee period letter report and exhibits. |
| 006K | Quinn Emanuel | 8/1/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review final draft of sixth interim letter report and correspond with professional regarding same. |
| 006K | Quinn Emanuel | 8/1/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review June fee statement and supporting LEDES data. |
| 006K | Quinn Emanuel | 8/1/2024 | Stadler, Katherine | $780 | 1.0 | $780.00 | Review draft letter report and exhibits on sixth interim fee period application, revising, commenting on, and approving same for issuance to professional. |
| 006K | Quinn Emanuel | 8/12/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Scheck regarding status of review of Reserved Issues. |
| 006K | Quinn Emanuel | 8/16/2024 | Karajeh, Julia | $490 | 0.9 | $441.00 | Review of response and appendix to Examiner's sixth interim letter report. |
| 006K | Quinn Emanuel | 8/16/2024 | Karajeh, Julia | $490 | 0.6 | $294.00 | Draft sixth interim negotiation summary. |
| 006K | Quinn Emanuel | 8/17/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Analyze response to sixth interim fee application. |
| 006K | Quinn Emanuel | 8/17/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review and revise sixth interim negotiation summary and draft correspondence to Ms. Stadler regarding same. |
| 006K | Quinn Emanuel | 8/21/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise sixth interim negotiation summary and correspond with Mr. Scheck regarding same. |
| 006K | Quinn Emanuel | 8/21/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review written response to sixth interim letter report and negotiation summary on same, e-mailing Mr. Hancock with approval of settlement offer. |
| 006K | Quinn Emanuel | 8/22/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review offer from Mr. Scheck to resolve sixth interim fee application, draft counteroffer, draft correspondence to Ms. Stadler regarding same, and correspond with Mr. Scheck regarding same. |
| 006K | Quinn Emanuel | 8/22/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review updated negotiation summary and recommendation, e-mailing Mr. Hancock on same. |
| 006K | Quinn Emanuel | 8/23/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Scheck regarding resolution of sixth interim fee application. |
| 006K | Quinn Emanuel | 8/23/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review e-mail from Ms. Palmerson detailing hourly rate increases. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 9/3/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review July fee statement and LEDES data. |
| 006K | Quinn Emanuel | 9/16/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with professional regarding electronic data for seventh interim fee application. |
| 006K | Quinn Emanuel | 9/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review seventh interim fee application. |
| 006K | Quinn Emanuel | 9/16/2024 | Dalton, Andy | $780 | 0.7 | $546.00 | Review and reconcile seventh interim fee and expense data. |
| 006K | Quinn Emanuel | 9/18/2024 | Karajeh, Julia | $490 | 0.3 | $147.00 | Review seventh interim application. |
| 006K | Quinn Emanuel | 9/18/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of supplemental seventh interim LEDES data. |
| 006K | Quinn Emanuel | 9/18/2024 | Dalton, Andy | $780 | 4.2 | $3,276.00 | Review reconcile and augment supplemental seventh interim fee and expense data. |
| 006K | Quinn Emanuel | 9/18/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of seventh interim fees and expenses. |
| 006K | Quinn Emanuel | 9/18/2024 | Dalton, Andy | $780 | 1.5 | $1,170.00 | Segregate individual tasks from fee entries with multiple task descriptions and verify resulting hours and fees. |
| 006K | Quinn Emanuel | 9/18/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to Ms. Karajeh and Mr. Hancock concerning seventh interim fee and expense data. |
| 006K | Quinn Emanuel | 9/19/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of seventh interim application. |
| 006K | Quinn Emanuel | 9/19/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review third supplemental declaration of William Burck. |
| 006K | Quinn Emanuel | 9/26/2024 | Dalton, Andy | $780 | 2.6 | $2,028.00 | Analyze and quantify fees resulting from hourly rate increases through July 2024. |
| 006K | Quinn Emanuel | 9/30/2024 | Karajeh, Julia | $490 | 6.8 | $3,332.00 | Review of seventh interim fees. |
| 006K | Quinn Emanuel | 9/30/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Karajeh regarding review of seventh interim fee application. |
| 006K | Quinn Emanuel | 9/30/2024 | Dalton, Andy | $780 | 2.2 | $1,716.00 | Complete analysis of hourly rate increases to create related exhibit for the seventh interim letter report. |
| 006K | Quinn Emanuel | 10/1/2024 | Karajeh, Julia | $490 | 2.1 | $1,029.00 | Review seventh interim fees. |
| 006K | Quinn Emanuel | 10/1/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review August fee statement and LEDES data. |
| 006K | Quinn Emanuel | 10/2/2024 | Karajeh, Julia | $490 | 4.9 | $2,401.00 | Review of seventh interim fees. |
| 006K | Quinn Emanuel | 10/3/2024 | Karajeh, Julia | $490 | 3.3 | $1,617.00 | Review seventh interim fees. |
| 006K | Quinn Emanuel | 10/4/2024 | Karajeh, Julia | $490 | 2.7 | $1,323.00 | Review seventh interim fees. |
| 006K | Quinn Emanuel | 10/7/2024 | Karajeh, Julia | $490 | 0.4 | $196.00 | Review seventh interim expenses. |
| 006K | Quinn Emanuel | 10/9/2024 | Karajeh, Julia | $490 | 1.4 | $686.00 | Draft seventh interim exhibits. |
| 006K | Quinn Emanuel | 10/10/2024 | Karajeh, Julia | $490 | 0.8 | $392.00 | Draft seventh interim exhibits. |
| 006K | Quinn Emanuel | 10/11/2024 | Karajeh, Julia | $490 | 2.3 | $1,127.00 | Draft seventh interim exhibits. |
| 006K | Quinn Emanuel | 10/14/2024 | Karajeh, Julia | $490 | 2.1 | $1,029.00 | Draft seventh interim exhibits. |
| 006K | Quinn Emanuel | 10/14/2024 | Karajeh, Julia | $490 | 0.2 | $98.00 | Draft seventh interim letter report. |
| 006K | Quinn Emanuel | 10/24/2024 | Hancock, Mark | $695 | 1.6 | $1,112.00 | Revise draft letter report and exhibits for seventh interim fee application. |
| 006K | Quinn Emanuel | 10/24/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Stadler regarding draft letter report and exhibits for seventh interim fee application. |
| 006K | Quinn Emanuel | 10/28/2024 | Stadler, Katherine | $780 | 0.9 | $702.00 | Review and approve seventh interim fee period letter report and exhibits for issuance to professional. |
| 006K | Quinn Emanuel | 10/29/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Review and revise seventh interim letter report and exhibits. |
| 006K | Quinn Emanuel | 10/31/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review September fee statement and LEDES data. |
| **006K** | **Quinn Emanuel** | | **Matter Totals** | | **50.5** | **$30,308.50** | |
| 006M | Sullivan & Cromwell | 8/1/2024 | Hancock, Mark | $695 | 5.4 | $3,753.00 | Draft letter report and exhibits for sixth interim fee application. |
| 006M | Sullivan & Cromwell | 8/1/2024 | Viola, Leah | $610 | 3.4 | $2,074.00 | Analyze sixth period local transportation and meal charges. |
| 006M | Sullivan & Cromwell | 8/1/2024 | Peterson, Angela | $395 | 1.6 | $632.00 | Review and revise sixth interim fee period exhibits. |
| 006M | Sullivan & Cromwell | 8/1/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review final draft of sixth interim letter report and correspond with professional regarding same. |
| 006M | Sullivan & Cromwell | 8/1/2024 | Hancock, Mark | $695 | 2.1 | $1,459.50 | Continuing reviewing sixth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 8/1/2024 | Dalton, Andy | $780 | 0.9 | $702.00 | Review June fee statement and LEDES data. |
| 006M | Sullivan & Cromwell | 8/1/2024 | Stadler, Katherine | $780 | 1.0 | $780.00 | Review draft letter report and exhibits on sixth interim fee period application, revising, commenting on, and approving same for issuance to professional. |
| 006M | Sullivan & Cromwell | 8/2/2024 | Peterson, Angela | $395 | 0.6 | $237.00 | Draft protected exhibit set for professional. |
| 006M | Sullivan & Cromwell | 8/15/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review fourth supplemental Dietderich declaration in support of retention. |
| 006M | Sullivan & Cromwell | 8/16/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review fourth supplemental declaration of Andrew Dieterich. |
| 006M | Sullivan & Cromwell | 8/17/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Draft sixth interim negotiation summary and draft correspondence to Ms. Stadler regarding same. |
| 006M | Sullivan & Cromwell | 8/17/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Analyze response to sixth interim fee application. |
| 006M | Sullivan & Cromwell | 8/21/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Revise negotiation summary and correspond with Ms. Kranzley regarding same. |
| 006M | Sullivan & Cromwell | 8/21/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Review professional's written response to sixth interim fee period letter report, negotiation summary, and original report and exhibits. |
| 006M | Sullivan & Cromwell | 8/21/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail to Mr. Hancock approving settlement recommendation. |
| 006M | Sullivan & Cromwell | 8/22/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Analyze sixth interim fees for discovery matter as compared to fifth interim fees. |
| 006M | Sullivan & Cromwell | 8/23/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Ms. Kranzley regarding sixth interim negotiations. |
| 006M | Sullivan & Cromwell | 8/23/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Ms. Stadler regarding sixth interim negotiations and confer with Ms. Abbey regarding Reserved Issues analysis. |
| 006M | Sullivan & Cromwell | 8/23/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Mr. Hancock regarding avoidance action analysis. |
| 006M | Sullivan & Cromwell | 8/23/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Telephone conference with Mr. Hancock on sixth interim fee period status. |
| 006M | Sullivan & Cromwell | 8/27/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review correspondence from Ms. Kranzley and from UST regarding sixth interim negotiations and correspond with Ms. Stadler regarding same. |
| 006M | Sullivan & Cromwell | 8/27/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review counterproposal from professional to resolve sixth interim fee application and e-mail exchange with Mr. Hancock on same. |
| 006M | Sullivan & Cromwell | 8/28/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Draft lengthy correspondence to Ms. Abbey regarding project to analyze Reserved Issues. |
| 006M | Sullivan & Cromwell | 8/28/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Ms. Stadler and Ms. Kranzley regarding sixth interim negotiations. |
| 006M | Sullivan & Cromwell | 8/28/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Multiple e-mails with Ms. Kranzley on sixth interim fee period negotiations, extension of report deadline, and related matters. |
| 006M | Sullivan & Cromwell | 8/28/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Verify split task database for the sixth interim fee period. |
| 006M | Sullivan & Cromwell | 8/29/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Abbey on analysis of avoidance action fees. |
| 006M | Sullivan & Cromwell | 8/29/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze correspondence from Mr. Hancock regarding avoidance action analysis. |
| 006M | Sullivan & Cromwell | 8/29/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Begin analyzing Mr. Hancock's avoidance action tracker. |
| 006M | Sullivan & Cromwell | 8/29/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Analyze second, third, fourth, fifth, and sixth interim fee period letter reports regarding avoidance action analysis. |
| 006M | Sullivan & Cromwell | 8/29/2024 | Abbey, Crystal | $595 | 2.2 | $1,309.00 | Analyze Embed avoidance action fee issues. |
| 006M | Sullivan & Cromwell | 8/29/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Ms. Viola regarding analysis of avoidance action fees. |
| 006M | Sullivan & Cromwell | 8/30/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review July fee statement and LEDES data. |
| 006M | Sullivan & Cromwell | 8/30/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze fees related to Latona/Life Sciences avoidance action. |
| 006M | Sullivan & Cromwell | 8/30/2024 | Abbey, Crystal | $595 | 1.3 | $773.50 | Analyze fees related to K5 avoidance action. |
| 006M | Sullivan & Cromwell | 8/30/2024 | Abbey, Crystal | $595 | 1.4 | $833.00 | Analyze fees related to Mirana avoidance action. |
| 006M | Sullivan & Cromwell | 8/30/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Mr. Hancock regarding preliminary avoidance action analysis. |
| 006M | Sullivan & Cromwell | 9/4/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Ms. Kranzley regarding negotiations for sixth interim fee application and draft correspondence to Ms. Stadler regarding same. |
| 006M | Sullivan & Cromwell | 9/4/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Multiple e-mails with Mr. Hancock and team on pending sixth interim resolution and treatment in upcoming report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 9/5/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Correspond with Ms. Kranzley regarding resolution of sixth interim fee application. |
| 006M | Sullivan & Cromwell | 9/5/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Abbey regarding analysis of reserved issues. |
| 006M | Sullivan & Cromwell | 9/5/2024 | Hancock, Mark | $695 | 1.4 | $973.00 | Analyze Reserved Issues analysis from Ms. Abbey. |
| 006M | Sullivan & Cromwell | 9/5/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review e-mail and attached data from Mr. Hancock concerning analysis of avoidance action fee entries. |
| 006M | Sullivan & Cromwell | 9/5/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Analyze and exchange correspondence with Mr. Hancock regarding reserved issue/avoidance action analysis status. |
| 006M | Sullivan & Cromwell | 9/5/2024 | Abbey, Crystal | $595 | 2.4 | $1,428.00 | Continue analyzing avoidance action reserved issues for second through sixth interim fee periods. |
| 006M | Sullivan & Cromwell | 9/5/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | E-mail exchange with professional and Mr. Hancock on amended order for release of Kroll data breach-related holdbacks. |
| 006M | Sullivan & Cromwell | 9/6/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Abbey on avoidance action analysis. |
| 006M | Sullivan & Cromwell | 9/6/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Draft correspondence to Mr. Hancock regarding avoidance actions reserved issue for second through fourth interim fee periods. |
| 006M | Sullivan & Cromwell | 9/6/2024 | Abbey, Crystal | $595 | 3.7 | $2,201.50 | Continue analyzing avoidance action reserved issues for second through sixth interim fee periods. |
| 006M | Sullivan & Cromwell | 9/6/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Conference with Ms. Viola regarding avoidance action analysis for second through fourth interim fee periods. |
| 006M | Sullivan & Cromwell | 9/8/2024 | Abbey, Crystal | $595 | 2.6 | $1,547.00 | Analyze avoidance action issues for second through sixth interim fee periods for reserved issue analysis. |
| 006M | Sullivan & Cromwell | 9/8/2024 | Abbey, Crystal | $595 | 1.4 | $833.00 | Analyze K5 avoidance action issues for second through sixth interim fee periods for reserved issue analysis. |
| 006M | Sullivan & Cromwell | 9/8/2024 | Abbey, Crystal | $595 | 1.2 | $714.00 | Analyze Latona avoidance action issues for second through sixth interim fee periods for reserved issue analysis. |
| 006M | Sullivan & Cromwell | 9/8/2024 | Abbey, Crystal | $595 | 1.0 | $595.00 | Analyze LayerZero avoidance action issues for second through sixth interim fee periods for reserved issue analysis. |
| 006M | Sullivan & Cromwell | 9/9/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Abbey regarding analysis of Reserved Issues. |
| 006M | Sullivan & Cromwell | 9/9/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Analyze Reserved Issues. |
| 006M | Sullivan & Cromwell | 9/9/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze Mirana avoidance action issues for second through sixth interim fee period reserved issue analysis. |
| 006M | Sullivan & Cromwell | 9/9/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Conference with Mr. Hancock regarding avoidance action analysis. |
| 006M | Sullivan & Cromwell | 9/9/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze Project Granite avoidance action issues for second through sixth interim fee period reserved issue analysis. |
| 006M | Sullivan & Cromwell | 9/9/2024 | Abbey, Crystal | $595 | 1.1 | $654.50 | Analyze unfiled avoidance actions in second through sixth interim fee periods. |
| 006M | Sullivan & Cromwell | 9/10/2024 | Hancock, Mark | $695 | 4.6 | $3,197.00 | Continue analyzing Reserved Issues. |
| 006M | Sullivan & Cromwell | 9/10/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Abbey regarding Reserved Issues analysis. |
| 006M | Sullivan & Cromwell | 9/10/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Ms. Stadler regarding analysis of Reserved Issues. |
| 006M | Sullivan & Cromwell | 9/10/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Telephone conference with Mr. Hancock on EMBED adversary and general approach to reserved issues. |
| 006M | Sullivan & Cromwell | 9/10/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Draft correspondence to Ms. Kranzley regarding analysis of Reserved Issues. |
| 006M | Sullivan & Cromwell | 9/10/2024 | Dalton, Andy | $780 | 1.1 | $858.00 | Begin review and reconciliation of May, June, and July fee and expense data. |
| 006M | Sullivan & Cromwell | 9/10/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze correspondence to/from Mr. Hancock and Ms. Kranzley regarding Mirana avoidance action and conference with Mr. Hancock regarding exhibit revisions for avoidance action analysis. |
| 006M | Sullivan & Cromwell | 9/10/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise Project Granite exhibits and draft correspondence to Mr. Hancock regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 9/10/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise Mirana/Project Maroon exhibits and draft correspondence to Mr. Hancock regarding same. |
| 006M | Sullivan & Cromwell | 9/11/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Kranzley regarding analysis of Reserved Issues. |
| 006M | Sullivan & Cromwell | 9/11/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise LayerZero exhibits. |
| 006M | Sullivan & Cromwell | 9/11/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Draft correspondence to Mr. Hancock regarding LayerZero exhibits and analyze correspondence to/from Mr. Hancock and Ms. Kranzley regarding discussion regarding avoidance action reserved issues. |
| 006M | Sullivan & Cromwell | 9/12/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Ms. Kranzley, Mr. Jensen, and Ms. Abbey regarding Reserved Issues. |
| 006M | Sullivan & Cromwell | 9/12/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Confer with Ms. Abbey regarding follow-up from call with professional about Reserved Issues. |
| 006M | Sullivan & Cromwell | 9/12/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Kranzley, Mr. Jensen, and Mr. Hancock regarding avoidance action reserved issue and related future handling. |
| 006M | Sullivan & Cromwell | 9/12/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Conference with Mr. Hancock regarding avoidance action analysis. |
| 006M | Sullivan & Cromwell | 9/16/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review seventh interim fee application. |
| 006M | Sullivan & Cromwell | 9/17/2024 | Dalton, Andy | $780 | 6.6 | $5,148.00 | Review, reconcile, and augment seventh interim fee and expense data. |
| 006M | Sullivan & Cromwell | 9/17/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Perform initial database analysis of seventh interim fees and expenses. |
| 006M | Sullivan & Cromwell | 9/18/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of seventh interim application. |
| 006M | Sullivan & Cromwell | 9/18/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Mr. Hancock regarding seventh interim adversary action fee review and expense review. |
| 006M | Sullivan & Cromwell | 9/19/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Analyze Reserved Issues and correspond with Ms. Abbey regarding same. |
| 006M | Sullivan & Cromwell | 9/19/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Mr. Hancock regarding seventh interim fee period adversary action fee review. |
| 006M | Sullivan & Cromwell | 9/19/2024 | Dalton, Andy | $780 | 2.6 | $2,028.00 | Create and verify seventh interim fee database segregating individual tasks from entries with multiple task descriptions. |
| 006M | Sullivan & Cromwell | 9/22/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze seventh interim fee period expenses. |
| 006M | Sullivan & Cromwell | 9/23/2024 | Dalton, Andy | $780 | 2.7 | $2,106.00 | Begin analysis and quantification of hourly rate increases through July 2024. |
| 006M | Sullivan & Cromwell | 9/23/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Analyze seventh interim fee period fees regarding Mirana avoidance action. |
| 006M | Sullivan & Cromwell | 9/23/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise Mirana exhibits and exchange correspondence with Mr. Hancock regarding same. |
| 006M | Sullivan & Cromwell | 9/23/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze seventh interim fee period fees regarding LayerZero avoidance action. |
| 006M | Sullivan & Cromwell | 9/23/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Revise LayerZero exhibits and exchange correspondence with Mr. Hancock regarding same. |
| 006M | Sullivan & Cromwell | 9/24/2024 | Hancock, Mark | $695 | 2.6 | $1,807.00 | Review seventh interim fee application. |
| 006M | Sullivan & Cromwell | 9/24/2024 | Dalton, Andy | $780 | 1.9 | $1,482.00 | Continue analysis and quantification of fees resulting from hourly rate increases. |
| 006M | Sullivan & Cromwell | 9/24/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze seventh interim fee period fees regarding Project Granite avoidance action. |
| 006M | Sullivan & Cromwell | 9/24/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Revise Project Granite exhibits and exchange correspondence with Mr. Hancock regarding same. |
| 006M | Sullivan & Cromwell | 9/24/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze seventh interim fee period fees regarding Latona avoidance action. |
| 006M | Sullivan & Cromwell | 9/24/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Revise Latona exhibits and exchange correspondence with Mr. Hancock regarding same. |
| 006M | Sullivan & Cromwell | 9/24/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze seventh interim fee period fees regarding K5 avoidance action. |
| 006M | Sullivan & Cromwell | 9/24/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Revise K5 exhibits and exchange correspondence with Mr. Hancock regarding same. |
| 006M | Sullivan & Cromwell | 9/24/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Analyze seventh interim fee period fees regarding Embed avoidance action. |
| 006M | Sullivan & Cromwell | 9/24/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Revise Embed exhibits and exchange correspondence with Mr. Hancock regarding same. |
| 006M | Sullivan & Cromwell | 9/25/2024 | Dalton, Andy | $780 | 4.4 | $3,432.00 | Complete hourly rate increase analysis to create seventh period rate exhibit. |
| 006M | Sullivan & Cromwell | 9/25/2024 | Abbey, Crystal | $595 | 1.3 | $773.50 | Analyze and revise seventh interim fee period expense exhibits. |
| 006M | Sullivan & Cromwell | 9/25/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Draft correspondence to Mr. Hancock regarding seventh interim fee period expense exhibits. |
| 006M | Sullivan & Cromwell | 9/26/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Continue reviewing seventh interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 9/26/2024 | Dalton, Andy | $780 | 1.2 | $936.00 | Complete and verify hourly rate increase exhibit for the seventh interim letter report. |
| 006M | Sullivan & Cromwell | 10/1/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review August fee statement and LEDES data. |
| 006M | Sullivan & Cromwell | 10/2/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Continue reviewing seventh interim fee application. |
| 006M | Sullivan & Cromwell | 10/2/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Revise seventh interim fee period expense exhibits. |
| 006M | Sullivan & Cromwell | 10/30/2024 | Hancock, Mark | $695 | 2.0 | $1,390.00 | Continue reviewing seventh interim fee application. |
| 006M | Sullivan & Cromwell | 10/31/2024 | Hancock, Mark | $695 | 7.1 | $4,934.50 | Continue reviewing seventh interim fee application. |
| *006M* | *Sullivan & Cromwell* | | *Matter Totals* | | *104.2* | *$70,166.50* | |
| 006N | Young Conaway | 8/1/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Review and revise sixth interim fee period letter report and exhibits. |
| 006N | Young Conaway | 8/1/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conferences with Ms. Boucher on sixth period report and exhibits. |
| 006N | Young Conaway | 8/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review final sixth period report and send to professional. |
| 006N | Young Conaway | 8/1/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Conferences with Ms. Viola on sixth period report and exhibits. |
| 006N | Young Conaway | 8/5/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review June fee statement and LEDES data. |
| 006N | Young Conaway | 8/12/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review professional's response to sixth period report and draft correspondence to Ms. Stadler and Ms. Andres on proposed resolution. |
| 006N | Young Conaway | 8/12/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Draft sixth period negotiation summary. |
| 006N | Young Conaway | 8/15/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email response to letter report from Mr. Poppiti and review negotiation summary and recommendation from Ms. Viola. |
| 006N | Young Conaway | 8/20/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Andres on sixth period proposal. |
| 006N | Young Conaway | 8/20/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Call with Ms. Viola to discuss proposed resolution and email Mr. Poppiti to confirm resolution. |
| 006N | Young Conaway | 8/21/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Abbey on fifth and sixth period resolutions. |
| 006N | Young Conaway | 8/21/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Conference with Ms. Viola regarding resolutions for fifth and sixth interim fee periods. |
| 006N | Young Conaway | 8/23/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze sixth interim fee period resolution and information for exhibit to court summary report and exchange correspondence with Mr. Lunn and Mr. Poppiti regarding same. |
| 006N | Young Conaway | 8/29/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Conference with Ms. Abbey on sixth period resolution status. |
| 006N | Young Conaway | 8/29/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Conference with Ms. Viola regarding sixth period resolution status. |
| 006N | Young Conaway | 9/3/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review July fee statement and LEDES data. |
| 006N | Young Conaway | 9/16/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Analyze and exchange correspondence with Mr. Dalton regarding seventh interim fee period data and analyze seventh interim expenses. |
| 006N | Young Conaway | 9/16/2024 | Abbey, Crystal | $595 | 0.9 | $535.50 | Analyze seventh interim fee period fees. |
| 006N | Young Conaway | 9/16/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review seventh interim fee application and supplement. |
| 006N | Young Conaway | 9/16/2024 | Dalton, Andy | $780 | 2.7 | $2,106.00 | Review reconcile and augment seventh interim fee and expense data. |
| 006N | Young Conaway | 9/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of seventh interim fees and expenses and draft related e-mail to Ms. Abbey. |
| 006N | Young Conaway | 9/22/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Analyze and revise draft exhibits for seventh interim fees. |
| 006N | Young Conaway | 9/23/2024 | Abbey, Crystal | $595 | 0.8 | $476.00 | Analyze and revise seventh interim fee period fee exhibits. |
| 006N | Young Conaway | 9/24/2024 | Dalton, Andy | $780 | 2.7 | $2,106.00 | Analyze and quantify fees resulting from hourly rate increases through July 2024 to create exhibit for the seventh interim letter report. |
| 006N | Young Conaway | 9/25/2024 | Abbey, Crystal | $595 | 0.7 | $416.50 | Analyze and revise seventh interim fee period fee exhibits. |
| 006N | Young Conaway | 9/25/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Begin drafting seventh interim fee period letter report. |
| 006N | Young Conaway | 9/26/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze seventh interim fee application. |
| 006N | Young Conaway | 9/26/2024 | Abbey, Crystal | $595 | 0.2 | $119.00 | Analyze and exchange correspondence with Mr. Dalton regarding rate increase exhibit. |
| 006N | Young Conaway | 9/27/2024 | Abbey, Crystal | $595 | 0.6 | $357.00 | Continue drafting and revising seventh interim fee period letter report. |
| 006N | Young Conaway | 9/27/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Continue revising seventh interim fee period exhibits and exchange correspondence with Ms. Andres regarding same. |
| 006N | Young Conaway | 9/27/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review status email and summary exhibits from Ms. Abbey for seventh letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 10/1/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review Seventh Fee Application and e-mail Ms. Abbey about draft letter report. |
| 006N | Young Conaway | 10/1/2024 | Andres, Carla | $735 | 0.8 | $588.00 | Analysis of draft letter report. |
| 006N | Young Conaway | 10/3/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Conference with Ms. Andres regarding seventh interim fee period fee review. |
| 006N | Young Conaway | 10/3/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Call with Ms. Abbey about letter report for Seventh Fee Application. |
| 006N | Young Conaway | 10/4/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Revise seventh interim fee period exhibits. |
| 006N | Young Conaway | 10/4/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Revise seventh interim fee period letter report and draft correspondence to Ms. Andres regarding same. |
| 006N | Young Conaway | 10/11/2024 | Andres, Carla | $735 | 0.9 | $661.50 | Review and revise seventh letter report. |
| 006N | Young Conaway | 10/11/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review August fee statement and LEDES data. |
| 006N | Young Conaway | 10/15/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Revise draft seventh interim fee period exhibits. |
| 006N | Young Conaway | 10/15/2024 | Abbey, Crystal | $595 | 0.4 | $238.00 | Revise draft seventh interim fee period letter report. |
| 006N | Young Conaway | 10/15/2024 | Abbey, Crystal | $595 | 0.3 | $178.50 | Analyze correspondence from Ms. Laskin regarding monthly fee statement and draft correspondence to Ms. Andres and Ms. Stadler regarding draft letter report and exhibits. |
| 006N | Young Conaway | 10/28/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Review and revise seventh interim letter report and exhibits. |
| 006N | Young Conaway | 10/28/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Correspond with Ms. Abbey to complete letter report. |
| 006N | Young Conaway | 10/28/2024 | Abbey, Crystal | $595 | 0.5 | $297.50 | Draft correspondence to Ms. Stadler and Ms. Andres regarding revisions to seventh interim letter report. |
| 006N | Young Conaway | 10/28/2024 | Abbey, Crystal | $595 | 0.1 | $59.50 | Exchange correspondence with Mr. Lunn and Mr. Poppiti regarding seventh letter report. |
| 006N | Young Conaway | 10/28/2024 | Stadler, Katherine | $780 | 0.7 | $546.00 | Review and revise seventh interim fee period letter report and exhibits for issuance to retained professional. |
| 006N | Young Conaway | 10/29/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review September fee statement. |
| 006N | Young Conaway | 10/30/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review September LEDES data. |
| **006N** | **Young Conaway** | | **Matter Totals** | | **24.7** | **$16,461.50** | |
| 006Q | Eversheds Sutherland (US) LLP | 8/1/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Continue drafting sixth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 8/1/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Revise sixth period exhibits and report. |
| 006Q | Eversheds Sutherland (US) LLP | 8/1/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review final version of sixth period report and send same to professional. |
| 006Q | Eversheds Sutherland (US) LLP | 8/1/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Review and revise sixth interim fee period letter report and exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 8/1/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Draft correspondence to Ms. Stadler on issues identified in sixth period report and U.S. Trustee comments. |
| 006Q | Eversheds Sutherland (US) LLP | 8/1/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Review draft letter report and exhibits on sixth interim fee period application, revising, commenting on, and approving same for issuance to professional. |
| 006Q | Eversheds Sutherland (US) LLP | 8/2/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Draft correspondence to Ms. Stadler on sixth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 8/15/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Begin reviewing professional's sixth period response. |
| 006Q | Eversheds Sutherland (US) LLP | 8/15/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Begin drafting sixth period negotiation summary. |
| 006Q | Eversheds Sutherland (US) LLP | 8/15/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review email from Mr. Lipshie about fee application and response from Ms. Paul. |
| 006Q | Eversheds Sutherland (US) LLP | 8/19/2024 | Viola, Leah | $610 | 1.3 | $793.00 | Review sixth period response and supporting submissions on Kroll technical issues. |
| 006Q | Eversheds Sutherland (US) LLP | 8/20/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise sixth period negotiation summary and correspondence with Ms. Andres on same. |
| 006Q | Eversheds Sutherland (US) LLP | 8/20/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference with Ms. Andres on sixth period proposal. |
| 006Q | Eversheds Sutherland (US) LLP | 8/20/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Paul on sixth period response. |
| 006Q | Eversheds Sutherland (US) LLP | 8/20/2024 | Andres, Carla | $735 | 0.3 | $220.50 | E-mails with Ms. Viola about request for call from Ms. Paul and review negotiation summary and letter from Ms. Paul. |
| 006Q | Eversheds Sutherland (US) LLP | 8/20/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Call with Ms. Viola to discuss reply to Ms. Paul. |
| 006Q | Eversheds Sutherland (US) LLP | 8/21/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise sixth period negotiation summary. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 8/21/2024 | Viola, Leah | $610 | 2.2 | $1,342.00 | Analyze Kroll claim transfer process and technical issue remediation issues in connection with sixth period counterproposal for AHC professionals. |
| 006Q | Eversheds Sutherland (US) LLP | 8/21/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Draft correspondence to Ms. Stadler on sixth period counterproposal. |
| 006Q | Eversheds Sutherland (US) LLP | 8/22/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Stadler on proposed sixth period recommendation and begin reviewing and revising negotiation summary for same. |
| 006Q | Eversheds Sutherland (US) LLP | 8/22/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review professional's response to letter report and negotiation summary with notes from Ms. Viola on open issues, responding to same with recommended settlement proposal. |
| 006Q | Eversheds Sutherland (US) LLP | 8/23/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise sixth period negotiation summary. |
| 006Q | Eversheds Sutherland (US) LLP | 8/23/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Andres on sixth period counterproposal. |
| 006Q | Eversheds Sutherland (US) LLP | 8/23/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence with Ms. Paul on sixth period proposed recommendation and adjustments to same. |
| 006Q | Eversheds Sutherland (US) LLP | 8/23/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Andres and Ms. Stadler on proposed adjustments to sixth period recommendation. |
| 006Q | Eversheds Sutherland (US) LLP | 8/23/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review and approve professional response to counteroffer and revised negotiation summary on same, e-mailing Ms. Viola and Ms. Andres. |
| 006Q | Eversheds Sutherland (US) LLP | 8/23/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Conference with Ms. Viola on sixth period counterproposal. |
| 006Q | Eversheds Sutherland (US) LLP | 8/27/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Boucher on sixth period resolution. |
| 006Q | Eversheds Sutherland (US) LLP | 8/27/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review sixth period line item for summary report and correspondence with Ms. Paul on same. |
| 006Q | Eversheds Sutherland (US) LLP | 9/16/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review combined monthly and fourth interim fee applications. |
| 006Q | Eversheds Sutherland (US) LLP | 9/17/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review status of seventh period submissions of AHC professionals. |
| 006Q | Eversheds Sutherland (US) LLP | 9/17/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Initial review of seventh interim period LEDES data. |
| 006Q | Eversheds Sutherland (US) LLP | 9/18/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Preliminary review of seventh period submissions. |
| 006Q | Eversheds Sutherland (US) LLP | 9/19/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review preliminary audit summary of seventh period application from Mr. Dalton. |
| 006Q | Eversheds Sutherland (US) LLP | 9/19/2024 | Dalton, Andy | $780 | 3.6 | $2,808.00 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 006Q | Eversheds Sutherland (US) LLP | 9/19/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of seventh period fees and expenses and draft related e-mail to Ms. Viola and Ms. Andres. |
| 006Q | Eversheds Sutherland (US) LLP | 9/23/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Review seventh period application. |
| 006Q | Eversheds Sutherland (US) LLP | 9/24/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Continue reviewing seventh period application. |
| 006Q | Eversheds Sutherland (US) LLP | 9/25/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue reviewing seventh period application. |
| 006Q | Eversheds Sutherland (US) LLP | 9/25/2024 | Viola, Leah | $610 | 1.7 | $1,037.00 | Begin drafting seventh period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 9/25/2024 | Dalton, Andy | $780 | 2.9 | $2,262.00 | Analyze and quantify fees resulting from hourly rate increases through July 2024 to create rate increase exhibit. |
| 006Q | Eversheds Sutherland (US) LLP | 9/29/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Begin drafting seventh period report. |
| 006Q | Eversheds Sutherland (US) LLP | 9/29/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continue drafting seventh period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 9/30/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review emails from Mr. Dalton with exhibits and analysis of electronic detail. |
| 006Q | Eversheds Sutherland (US) LLP | 10/2/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review ninth supplemental statement pursuant to Rule 2019. |
| 006Q | Eversheds Sutherland (US) LLP | 10/3/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review 2019 verified statements for Ad Hoc Committee. |
| 006Q | Eversheds Sutherland (US) LLP | 10/5/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue drafting seventh period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 10/7/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review June 25, 2024 hearing transcript for appearances by Ad Hoc Committee professionals and analyze hearing attendance fees and continue drafting seventh period report and exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 10/8/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continue reviewing seventh period fees for meeting and hearing attendance. |
| 006Q | Eversheds Sutherland (US) LLP | 10/9/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Continue analyzing seventh period fees. |
| 006Q | Eversheds Sutherland (US) LLP | 10/13/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Continue analyzing seventh period fees. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 10/14/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review U.S. Trustee comments on seventh period application and conference with Ms. Andres on seventh period report. |
| 006Q | Eversheds Sutherland (US) LLP | 10/14/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from US Trustee regarding fourth interim fee application and send same to Ms. Viola and Ms. Andres. |
| 006Q | Eversheds Sutherland (US) LLP | 10/14/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Conference with Ms. Viola on seventh period report and analysis of email from Mr. Lipshie with comments from US Trustee. |
| 006Q | Eversheds Sutherland (US) LLP | 10/17/2024 | Viola, Leah | $610 | 3.3 | $2,013.00 | Continue drafting seventh period report. |
| 006Q | Eversheds Sutherland (US) LLP | 10/18/2024 | Viola, Leah | $610 | 2.1 | $1,281.00 | Continue analyzing seventh period fees, including staffing and delegation issues. |
| 006Q | Eversheds Sutherland (US) LLP | 10/19/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review and revise seventh period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 10/21/2024 | Viola, Leah | $610 | 1.3 | $793.00 | Review and revise seventh period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 10/21/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence to Ms. Andres on seventh period report and exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 10/21/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review fee application and email from Ms. Viola with draft fourth letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 10/21/2024 | Andres, Carla | $735 | 0.9 | $661.50 | Review pleadings referenced in fee application. |
| 006Q | Eversheds Sutherland (US) LLP | 10/28/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review correspondence from Ms. Andres on seventh period report. |
| 006Q | Eversheds Sutherland (US) LLP | 10/28/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review draft fourth letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 10/28/2024 | Andres, Carla | $735 | 0.4 | $294.00 | E-mail Ms. Stadler and Ms. Viola about fourth letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 10/31/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise seventh period report and exhibits and correspondence with Ms. Stadler and Ms. Boucher on same. |
| 006Q | Eversheds Sutherland (US) LLP | 10/31/2024 | Stadler, Katherine | $780 | 1.4 | $1,092.00 | Review and revise seventh interim fee period report and exhibits, comparing treatment with UCC on related issues and addressing comments and questions from Ms. Andres and Ms. Viola. |
| *006Q* | *Eversheds Sutherland (US) LLP* | | *Matter Totals* | | *45.9* | *$30,227.00* | |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/1/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Review and revise sixth interim fee period letter report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conferences with Ms. Boucher on sixth period report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/1/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review final version of sixth interim letter report and send same to professional. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/1/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Conferences with Ms. Viola on sixth period report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/16/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review professional's period response. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/16/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Begin drafting sixth period negotiation summary. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/20/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Review and revise sixth period negotiation summary. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/20/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review correspondence from Mr. Harvey in response to letter report and review negotiation summary. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/20/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Andres on sixth period proposal. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/20/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Call with Ms. Viola to discuss proposed resolution. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/21/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise sixth period negotiation summary and draft correspondence to Ms. Stadler on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/22/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review professional response and negotiation summary e-mailing Ms. Viola approval of same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/23/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise sixth period negotiation summary and correspondence with professional on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/26/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review sixth period resolution and correspondence to Ms. Boucher on revisions to the summary report line item. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/27/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review sixth period line item for summary report and correspondence with Mr. Weyand on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 8/28/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Weyand on sixth period U.S. Trustee resolution and revised line item for summary report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/16/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review combined fourth monthly and fourth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006R | Morris Nichols Arsht Tunnell LLP | 9/17/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of seventh interim period LEDES data. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/18/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Preliminary review of seventh period submissions. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/18/2024 | Dalton, Andy | $780 | 1.9 | $1,482.00 | Review, reconcile, and augment seventh period fee and expense data. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/19/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review preliminary audit summary of seventh period application from Mr. Dalton. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/19/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of seventh period fees and expense and draft related e-mail to Ms. Andres and Ms. Viola. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/22/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Review seventh period application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/23/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Continue reviewing seventh period application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/25/2024 | Dalton, Andy | $780 | 2.3 | $1,794.00 | Analyze and quantify fees resulting from hourly rate increases to create related exhibit for the seventh period letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/26/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Begin drafting seventh period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/28/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Begin drafting seventh period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/29/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Continue drafting seventh period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/30/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Continue drafting seventh period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 9/30/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review emails from Mr. Dalton with exhibits and analysis of electronic detail. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/2/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue drafting seventh fee period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/5/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Continue drafting seventh fee period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/5/2024 | Viola, Leah | $610 | 2.4 | $1,464.00 | Continue drafting seventh period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/7/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review and revise seventh period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/8/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise seventh period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/9/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review and revise seventh period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/10/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise seventh period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/10/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence to Ms. Andres on seventh period report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/14/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review U.S. Trustee comments on seventh period application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/14/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from US Trustee regarding fourth interim fee application and send same to Ms. Viola and Ms. Andres. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/14/2024 | Viola, Leah | $610 | 1.6 | $976.00 | Revise seventh period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/14/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Andres on Seventh Period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/14/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review fee application for seventh period. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/14/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Analysis of email from Mr. Lipshie with US Trustee comments on fee application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/14/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and comment on draft seventh period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/14/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Conference with Ms. Viola on seventh period report and related email to Ms. Viola. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/15/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Revise seventh period report and draft correspondence to Ms. Andres on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 10/15/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Draft correspondence to Ms. Andres on further revision to seventh period report, revise report, and draft correspondence to Ms. Stadler regarding same. |
| ***006R*** | ***Morris Nichols Arsht Tunnell LLP*** | | ***Matter Totals*** | | ***26.8*** | ***$17,381.00*** | |
| 006S | Ashby Geddes | 8/15/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review second monthly fee statement (June-July 2024) and supporting LEDES data. |
| 006S | Ashby Geddes | 9/25/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review August fee statement and LEDES data. |
| 006S | Ashby Geddes | 10/16/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review September fee statement and LEDES data. |
| ***006S*** | ***Ashby Geddes*** | | ***Matter Totals*** | | ***1.1*** | ***$858.00*** | |
| 006T | Patterson, Belknap | 8/1/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Review and revise sixth interim fee period letter report and exhibits. |
| 006T | Patterson, Belknap | 8/1/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review final draft of first interim (sixth fee period) letter report and correspond with professional regarding same. |
| 006T | Patterson, Belknap | 8/1/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review May-June fee statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2024 through October 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006T | Patterson, Belknap | 8/1/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review draft letter report and exhibits on sixth interim fee period application, revising, commenting on, and approving same for issuance to professional. |
| 006T | Patterson, Belknap | 8/5/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Black regarding meeting to discuss first interim letter report. |
| 006T | Patterson, Belknap | 8/6/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review Examiner's motion to conduct additional investigations. |
| 006T | Patterson, Belknap | 8/7/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Mr. Hancock on scheduling call with Examiner counsel. |
| 006T | Patterson, Belknap | 8/7/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Stadler regarding meeting to discuss first interim letter report. |
| 006T | Patterson, Belknap | 8/8/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with professional regarding response to first interim letter report. |
| 006T | Patterson, Belknap | 8/8/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding professional's response to first letter report and correspond with professional regarding same. |
| 006T | Patterson, Belknap | 8/8/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Telephone conference with Mr. Hancock on letter report. |
| 006T | Patterson, Belknap | 8/9/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Boucher regarding resolution of first interim (sixth period) fee application. |
| 006T | Patterson, Belknap | 8/16/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review order granting Examiner authority to conduct additional investigations. |
| 006T | Patterson, Belknap | 9/3/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review July fee statement. |
| 006T | Patterson, Belknap | 9/16/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review third supplemental declaration of Daniel Lowenthal. |
| 006T | Patterson, Belknap | 9/16/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review second interim fee application. |
| 006T | Patterson, Belknap | 9/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Black regarding electronic data for second interim fee application. |
| 006T | Patterson, Belknap | 9/17/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Initial review of seventh interim period LEDES data. |
| 006T | Patterson, Belknap | 9/18/2024 | Dalton, Andy | $780 | 2.8 | $2,184.00 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 006T | Patterson, Belknap | 9/18/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of seventh interim period fees and expenses and draft related e-mail to Mr. Hancock. |
| 006T | Patterson, Belknap | 9/19/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of second interim application. |
| 006T | Patterson, Belknap | 9/30/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review August fee statement. |
| 006T | Patterson, Belknap | 10/25/2024 | Hancock, Mark | $695 | 1.4 | $973.00 | Review second interim fee application. |
| 006T | Patterson, Belknap | 10/28/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Continue reviewing second interim fee application. |
| 006T | Patterson, Belknap | 10/29/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Draft second interim letter report and exhibits. |
| 006T | Patterson, Belknap | 10/29/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Draft correspondence to Ms. Stadler regarding draft second interim exhibits. |
| 006T | Patterson, Belknap | 10/29/2024 | Stadler, Katherine | $780 | 1.1 | $858.00 | Review draft letter report and exhibits, with particular attention to vague timekeeping exhibit. |
| 006T | Patterson, Belknap | 10/30/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review motion for order discharging trustee. |
| 006T | Patterson, Belknap | 10/31/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review September fee statement. |
| *006T* | *Patterson, Belknap* | | *Matter Totals* | | *11.1* | *$8,194.00* | |
| | | | | | 721.4 | $458,994.50 | **Application Totals** |

# EXHIBIT F

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
August 1, 2024 through October 31, 2024

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---------|---------------|-------------|------------------|------|-------|------|-------------|
| | 0016 | Disbursements Only | Process Server | 8/7/2024 | 1 | $3,729.41 | Vendor: KROLL RESTRUCTURING ADMINISTRATION LLC; Invoice#: 24897; Date: 8/7/2024 - Account #3265-0006 - For services performed through July 31 2024. |
| | 0016 | Disbursements Only | Postage | 9/16/2024 | 1 | $17.22 | 9/16/24 Client Postage |
| | 0016 | Disbursements Only | Process Server | 9/30/2024 | 1 | $3,191.22 | Vendor: KROLL RESTRUCTURING ADMINISTRATION LLC; Invoice#: 25395; Date: 9/30/2024 - Kroll invoice for services performed through September 30 2024 |
| | | | | | | **$6,937.85** | **Application Total** |

# EXHIBIT G

**EXHIBIT G**

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

August 1, 2024 through October 31, 2024

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for 2023, Excluding Bankruptcy | Billed in this Fee Application |
| Shareholder | $601.82 | $731.41 |
| Special Counsel | $562.83 | $635.99 |
| Analyst | n/a[1] | $780.00 |
| Associate | $435.55 | $536.55 |
| Paralegal | $288.65 | $395.00 |
| All Timekeepers Aggregated | $566.06 | $636.26 |

[1] The role of Data Analyst was only performed in bankruptcy and was unique to fee review.

# EXHIBIT H

**EXHIBIT H**
Godfrey & Kahn, S.C.
Budget and Staffing Plan
August 1, 2024 through October 31, 2024

**Budget -- August 1, 2024 through October 31, 2024**

| Matter # | Project Cateogory | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0002 | Retention applications and disclosures | 2.0 | $1,475.00 | 1.8 | $1,251.00 |
| 0003 | Godfrey & Kahn Fee Applications | 30.0 | $19,500.00 | 17.0 | $11,256.00 |
| 0004 | Communications with the Fee Examiner | 15.0 | $9,750.00 | 3.5 | $2,543.00 |
| 0005 | Communications with U.S. Trustee | 5.0 | $3,600.00 | 2.4 | $1,753.00 |
| 0006 | Communications with retained professionals | 2.0 | $1,475.00 | 0.5 | $305.00 |
| 0009 | Team Meetings | 7.5 | $4,875.00 | 0.6 | $414.00 |
| 0010 | Database maintenance | 20.0 | $15,600.00 | 23.7 | $18,486.00 |
| 0011 | Docket monitoring | 20.0 | $7,900.00 | 20.8 | $8,216.00 |
| 0013 | Reviewing filed documents and factual research | 15.0 | $9,000.00 | 8.3 | $6,089.50 |
| 0014 | Prepare for and attend hearings | 10.0 | $7,300.00 | 6.2 | $4,309.00 |
| 0015 | Drafting documents to be filed with court | 30.0 | $20,100.00 | 25.5 | $17,654.00 |
| 006A - 006R | Retained Professionals - application review and reporting | 725.0 | $471,250.00 | 611.1 | $386,718.00 |
| **Totals** | | **881.5** | **$571,825.00** | **721.4** | **$458,994.50** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $737.50 |
| Special Counsel/Data Analyst | 3 | $708.33 |
| Associate | 3 | $525.00 |
| Paralegal | 2 | $395.00 |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered)<br><br>**Obj. Deadline:  January 30, 2025 at 4:00 p.m. ET**<br>**Hearing Date:   March 13, 2025 at 1:00 p.m. ET** |

<u>**NOTICE OF INTERIM FEE APPLICATION**</u>

**PLEASE TAKE NOTICE** that Godfrey & Kahn, S.C. has filed the *Seventh Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2024 Through October 31, 2024* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801, and served upon and received by (i) counsel to the Debtors, (a) Sullivan & Cromwell LLP, 125 Broad Street, New York, New York 10004, Attn: Alexa J. Kranzley (kranzleya@sullcrom.com) and (b) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com); (ii) counsel to the Committee, (a) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com), Erez Gilad (erezgilad@paulhastings.com) and Gabriel Sasson (gabesasson@paulhastings.com) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com); and (iii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801, Attn: Linda Richenderfer (lina.richenderfer@usdoj.gov); and (iv) Fee Examiner (FTXFeeExaminer@gklaw.com) and Attorney for Fee Examiner, Mark Hancock (mhancock@gklaw.com) by no later than **January 30, 2025 at 4:00 p.m. (ET)** (the "**Objection Deadline**").

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE TAKE FURTHER NOTICE** that a hearing on the Application will be held on **March 13, 2025 at 1:00 p.m. E.T.** before The Honorable John T. Dorsey at the Bankruptcy Court, 824 North Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801. Only those objections made in writing and timely filed and received in accordance with the Administrative Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

**PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE BY THE OBJECTION DEADLINE, THE RELIEF REQUESTED IN THE INTERIM APPLICATION MAY BE GRANTED WITHOUT FURTHER NOTICE OR HEARING, IN ACCORDANCE WITH THE TERMS OF THE INTERIM COMPENSATION ORDER.**

Dated: January 10, 2025

/s/ Mark W. Hancock
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:  (608) 257-0609
E-mail:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Mark W. Hancock, hereby certify that on January 10, 2025, I caused a copy of the foregoing *Seventh Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2024 Through October 31, 2024* and Notice to be served upon the Notice Parties (as described in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] via email and first-class postage paid and requested Kroll provide service upon the Bankruptcy Rule 2002 parties.

Dated: January 10, 2025

GODFREY & KAHN, S.C.

By: */s/ Mark W. Hancock*
Mark W. Hancock *Admitted pro hac vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI 53703
Telephone: (608) 257-3911
Facsimile:  (608) 257-0609
E-mail: mhancock@gklaw.com
*Counsel to the Fee Examiner*

32159362.4

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.