**Exhibit A**

**Summary of Fees by Individual for the Application Period**

**SUMMARY OF FEES BY INDIVIDUAL FOR THE APPLICATION PERIOD**
**(NOVEMBER 1, 2022 THROUGH AND INCLUDING OCTOBER 8, 2024)[1]**

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Ansari, Mehdi | Partner | 2009 | 2008 | $2,165.00 | 175.90 | $380,823.50 |
| Ansari, Mehdi | Partner | 2009 | 2008 | $2,375.00 | 25.20 | $59,850.00 |
| Bander, Jeannette E. | Partner | 2012 | 2011 | $2,030.00 | 50.80 | $103,124.00 |
| Bander, Jeannette E. | Partner | 2012 | 2011 | $2,135.00 | 107.80 | $230,153.00 |
| Bander, Jeannette E. | Partner | 2012 | 2011 | $2,295.00 | 19.90 | $45,670.50 |
| Beatty, Chris | Partner | 2005 | 2004 | $2,165.00 | 149.50 | $323,667.50 |
| Beatty, Chris | Partner | 2005 | 2004 | $2,375.00 | 5.60 | $13,300.00 |
| Beeney, Garrard R. | Partner | 1980 | 1979 | $2,165.00 | 2.40 | $5,196.00 |
| Beller, Benjamin S. | Partner | 2014 | 2013 | $848.00** | 8.50 | $7,208.00 |
| Beller, Benjamin S. | Partner | 2014 | 2013 | $1,695.00 | 307.10 | $520,534.50 |
| Berrar, Carsten | Partner | 2001 | 1999 | $2,165.00 | 0.30 | $649.50 |
| Birke, Max | Partner | 2000 | 1999 | $2,165.00 | 97.50 | $211,087.50 |
| Birke, Max | Partner | 2000 | 1999 | $2,375.00 | 5.00 | $11,875.00 |
| Blackmore, Vanessa K. | Partner | 1989 | 1985 | $2,165.00 | 2.00 | $4,330.00 |
| Blass, Dalia O. | Partner | 2000 | 1999 | $2,165.00 | 5.20 | $11,258.00 |
| Bromley, James L. | Partner | 1990 | 1989 | $1,083.00** | 34.40 | $37,255.20 |
| Bromley, James L. | Partner | 1990 | 1989 | $1,188.00** | 19.00 | $22,572.00 |
| Bromley, James L. | Partner | 1990 | 1989 | $2,165.00 | 1,204.80 | $2,608,392.00 |
| Bromley, James L. | Partner | 1990 | 1989 | $2,375.00 | 303.60 | $721,050.00 |
| Cohen, Audra D. | Partner | 1993 | 1992 | $2,165.00 | 1,319.40 | $2,856,501.00 |
| Cohen, Audra D. | Partner | 1993 | 1992 | $2,375.00 | 60.10 | $142,737.50 |
| Croke, Jacob M. | Partner | 2011 | 2010 | $2,135.00 | 520.80 | $1,111,908.00 |
| Croke, Jacob M. | Partner | 2011 | 2010 | $2,165.00 | 2,243.70 | $4,857,610.50 |
| Croke, Jacob M. | Partner | 2011 | 2010 | $2,335.00 | 1,723.40 | $4,024,139.00 |
| De Leeuw, Marc | Partner | 1992 | 1992 | $1,083.00** | 2.50 | $2,707.50 |
| De Leeuw, Marc | Partner | 1992 | 1992 | $1,188.00** | 4.50 | $5,346.00 |
| De Leeuw, Marc | Partner | 1992 | 1992 | $2,165.00 | 89.40 | $193,551.00 |
| De Leeuw, Marc | Partner | 1992 | 1992 | $2,375.00 | 312.70 | $742,662.50 |
| de Vito Piscicelli, Oderisio | Partner | 1998 | 1997 | $2,165.00 | 942.20 | $2,039,863.00 |
| de Vito Piscicelli, Oderisio | Partner | 1998 | 1997 | $2,375.00 | 423.80 | $1,006,525.00 |
| DeCamp, Justin J. | Partner | 2006 | 2005 | $1,188.00** | 5.20 | $6,177.60 |
| DeCamp, Justin J. | Partner | 2006 | 2005 | $2,165.00 | 190.90 | $413,298.50 |
| DeCamp, Justin J. | Partner | 2006 | 2005 | $2,375.00 | 326.90 | $776,387.50 |
| Diamond, Eric M. | Partner | 2011 | 2010 | $2,165.00 | 24.20 | $52,393.00 |
| Diamond, Eric M. | Partner | 2011 | 2010 | $2,335.00 | 3.60 | $8,406.00 |
| Dietderich, Andrew G. | Partner | 1997 | 1995 | $1,083.00** | 47.70 | $51,659.10 |
| Dietderich, Andrew G. | Partner | 1997 | 1995 | $1,188.00** | 14.70 | $17,463.60 |
| Dietderich, Andrew G. | Partner | 1997 | 1995 | $2,165.00 | 2,231.10 | $4,830,331.50 |
| Dietderich, Andrew G. | Partner | 1997 | 1995 | $2,375.00 | 970.90 | $2,305,887.50 |

---

[1]    For certain timekeepers, his or her individual rate increased during the relevant fee period as a result of matriculation.

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Downes, Robert W. | Partner | 1992 | 1991 | $2,165.00 | 1.10 | $2,381.50 |
| Dunne, Christopher J. | Partner | 2006 | 2005 | $1,083.00** | 1.20 | $1,299.60 |
| Dunne, Christopher J. | Partner | 2006 | 2005 | $1,188.00** | 7.00 | $8,316.00 |
| Dunne, Christopher J. | Partner | 2006 | 2005 | $2,165.00 | 1,636.50 | $3,543,022.50 |
| Dunne, Christopher J. | Partner | 2006 | 2005 | $2,375.00 | 898.80 | $2,134,650.00 |
| Ehrenberg, Stephen | Partner | 2003 | 2002 | $2,165.00 | 774.60 | $1,677,009.00 |
| Ehrenberg, Stephen | Partner | 2003 | 2002 | $2,375.00 | 401.50 | $953,562.50 |
| Eitel, Mitchell S. | Partner | 1988 | 1987 | $1,083.00** | 7.00 | $7,581.00 |
| Eitel, Mitchell S. | Partner | 1988 | 1987 | $2,165.00 | 150.00 | $324,750.00 |
| Eitel, Mitchell S. | Partner | 1988 | 1987 | $2,375.00 | 1.10 | $2,612.50 |
| Finn, Andrew J. | Partner | 2009 | 2008 | $2,165.00 | 0.30 | $649.50 |
| Fishman, Jared M. | Partner | 2006 | 2005 | $2,165.00 | 0.50 | $1,082.50 |
| Frawley, Brian T. | Partner | 1993 | 1993 | $2,165.00 | 2.00 | $4,330.00 |
| Friedlander, Nicole | Partner | 2002 | 2001 | $1,083.00** | 1.20 | $1,299.60 |
| Friedlander, Nicole | Partner | 2002 | 2001 | $2,165.00 | 1,481.30 | $3,207,014.50 |
| Friedlander, Nicole | Partner | 2002 | 2001 | $2,375.00 | 23.00 | $54,625.00 |
| Gilberg, David J. | Partner | 1981 | 1981 | $2,165.00 | 69.60 | $150,684.00 |
| Glueckstein, Brian D. | Partner | 2004 | 2003 | $1,083.00** | 25.40 | $27,508.20 |
| Glueckstein, Brian D. | Partner | 2004 | 2003 | $1,188.00** | 16.90 | $20,077.20 |
| Glueckstein, Brian D. | Partner | 2004 | 2003 | $2,165.00 | 3,059.20 | $6,623,168.00 |
| Glueckstein, Brian D. | Partner | 2004 | 2003 | $2,375.00 | 2,006.30 | $4,764,962.50 |
| Guzior, Dustin F. | Partner | 2011 | 2010 | $2,165.00 | 9.80 | $21,217.00 |
| Hamilton, Brian E. | Partner | 1999 | 1998 | $2,165.00 | 49.60 | $107,384.00 |
| Hariton, David P. | Partner | 1986 | 1985 | $2,165.00 | 1,255.90 | $2,719,023.50 |
| Hariton, David P. | Partner | 1986 | 1985 | $2,375.00 | 1,395.10 | $3,313,362.50 |
| Hatano, Keiji | Partner | 2000 | 2000 | $2,165.00 | 168.30 | $364,369.50 |
| Hatano, Keiji | Partner | 2000 | 2000 | $2,375.00 | 8.20 | $19,475.00 |
| Hearn, Joseph A. | Partner | 2007 | 2006 | $2,165.00 | 1.50 | $3,247.50 |
| Hearn, Joseph A. | Partner | 2007 | 2006 | $2,375.00 | 1.20 | $2,850.00 |
| Hochberg, Jeffrey D. | Partner | 1996 | 1995 | $2,165.00 | 4.00 | $8,660.00 |
| Hochberg, Jeffrey D. | Partner | 1996 | 1995 | $2,375.00 | 0.40 | $950.00 |
| Holley, Steven L. | Partner | 1984 | 1983 | $2,165.00 | 313.10 | $677,861.50 |
| Holley, Steven L. | Partner | 1984 | 1983 | $2,375.00 | 15.00 | $35,625.00 |
| Howard, Christopher J. | Partner | 1996 | 1992 | $1,083.00** | 4.90 | $5,306.70 |
| Howard, Christopher J. | Partner | 1996 | 1992 | $2,165.00 | 338.40 | $732,636.00 |
| Howard, Christopher J. | Partner | 1996 | 1992 | $2,375.00 | 72.50 | $172,187.50 |
| Jones Jr., Waldo D. | Partner | 1991 | 1990 | $2,165.00 | 5.50 | $11,907.50 |
| Jones, Craig | Partner | 1996 | 1996 | $2,165.00 | 69.20 | $149,818.00 |
| Jones, Craig | Partner | 1996 | 1996 | $2,375.00 | 28.70 | $68,162.50 |
| Kadel Jr., Eric J. | Partner | 2000 | 1997 | $2,165.00 | 8.10 | $17,536.50 |
| Kadel Jr., Eric J. | Partner | 2000 | 1997 | $2,375.00 | 2.40 | $5,700.00 |
| Karmin, Nicolas | Partner | 2015 | 2014 | $1,975.00 | 0.50 | $987.50 |
| Kent, Benjamin S.D. | Partner | 2010 | 2009 | $2,160.00 | 9.60 | $20,736.00 |
| Kranzley, Alexa J. | Partner | 2009 | 2008 | $928.00** | 15.00 | $13,920.00 |
| Kranzley, Alexa J. | Partner | 2009 | 2008 | $1,080.00** | 5.80 | $6,264.00 |
| Kranzley, Alexa J. | Partner | 2009 | 2008 | $1,855.00 | 1,865.60 | $3,460,688.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Kranzley, Alexa J. | Partner | 2009 | 2008 | $2,160.00 | 1,174.10 | $2,536,056.00 |
| Levin, Sharon Cohen | Partner | 1985 | 1985 | $2,165.00 | 283.60 | $613,994.00 |
| Levin, Sharon Cohen | Partner | 1985 | 1985 | $2,375.00 | 9.20 | $21,850.00 |
| Lewis, Anthony J. | Partner | 2004 | 2003 | $2,135.00 | 382.50 | $816,637.50 |
| Lewis, Anthony J. | Partner | 2004 | 2003 | $2,165.00 | 1,057.20 | $2,288,838.00 |
| Lewis, Anthony J. | Partner | 2004 | 2003 | $2,335.00 | 99.90 | $233,266.50 |
| Li, Ken | Partner | 2014 | 2013 | $1,850.00 | 73.90 | $136,715.00 |
| Li, Ken | Partner | 2014 | 2013 | $2,160.00 | 82.00 | $177,120.00 |
| Littleton, Judson O. | Partner | 2008 | 2008 | $2,165.00 | 6.70 | $14,505.50 |
| Littleton, Judson O. | Partner | 2008 | 2008 | $2,335.00 | 9.00 | $21,015.00 |
| Lloyd, Colin D. | Partner | 2008 | 2007 | $2,165.00 | 98.60 | $213,469.00 |
| Lloyd, Colin D. | Partner | 2008 | 2007 | $2,375.00 | 0.30 | $712.50 |
| Lloyd, Jameson S. | Partner | 2014 | 2013 | $1,595.00 | 31.50 | $50,242.50 |
| Lloyd, Jameson S. | Partner | 2014 | 2013 | $1,850.00 | 83.30 | $154,105.00 |
| Lloyd, Jameson S. | Partner | 2014 | 2013 | $2,160.00 | 32.30 | $69,768.00 |
| McArthur, Kathleen S. | Partner | 2008 | 2007 | $2,165.00 | 169.90 | $367,833.50 |
| McArthur, Kathleen S. | Partner | 2008 | 2007 | $2,375.00 | 0.80 | $1,900.00 |
| McDonald, James M. | Partner | 2008 | 2007 | $1,083.00** | 4.00 | $4,332.00 |
| McDonald, James M. | Partner | 2008 | 2007 | $2,165.00 | 469.80 | $1,017,117.00 |
| McDonald, James M. | Partner | 2008 | 2007 | $2,375.00 | 110.60 | $262,675.00 |
| McGimsey, Diane L. | Partner | 2004 | 2002 | $2,165.00 | 0.40 | $866.00 |
| Mehta, Nirav N. | Partner | 2012 | 2011 | $1,975.00 | 115.20 | $227,520.00 |
| Menillo, Nicholas F. | Partner | 2013 | 2012 | $1,850.00 | 203.90 | $377,215.00 |
| Menillo, Nicholas F. | Partner | 2013 | 2012 | $2,030.00 | 262.50 | $532,875.00 |
| Menillo, Nicholas F. | Partner | 2013 | 2012 | $2,275.00 | 61.00 | $138,775.00 |
| Mousavi, Nader A. | Partner | 1999 | 1997 | $2,165.00 | 2.40 | $5,196.00 |
| Newton, Beth | Partner | 2013 | 2011 | $2,135.00 | 131.70 | $281,179.50 |
| Ng, Kay Ian | Partner | 1992 | 1992 | $2,165.00 | 1.00 | $2,165.00 |
| O'Neill, Rita-Anne | Partner | 2004 | 2004 | $2,165.00 | 372.00 | $805,380.00 |
| O'Neill, Rita-Anne | Partner | 2004 | 2004 | $2,375.00 | 39.10 | $92,862.50 |
| Ostrager, Ann-Elizabeth | Partner | 2011 | 2009 | $2,165.00 | 1.40 | $3,031.00 |
| Ostrager, Ann-Elizabeth | Partner | 2011 | 2009 | $2,375.00 | 0.10 | $237.50 |
| Peikin, Steven R. | Partner | 1992 | 1991 | $1,083.00** | 16.00 | $17,328.00 |
| Peikin, Steven R. | Partner | 1992 | 1991 | $2,165.00 | 240.50 | $520,682.50 |
| Peikin, Steven R. | Partner | 1992 | 1991 | $2,375.00 | 23.50 | $55,812.50 |
| Perry, Ben | Partner | 1999 | 1999 | $2,375.00 | 0.30 | $712.50 |
| Porpora, Matthew J. | Partner | 2006 | 2005 | $2,165.00 | 89.80 | $194,417.00 |
| Reeder III, Robert W. | Partner | 1985 | 1984 | $2,165.00 | 0.50 | $1,082.50 |
| Reeder III, Robert W. | Partner | 1985 | 1984 | $2,375.00 | 1.30 | $3,087.50 |
| Rein, David M.J. | Partner | 1997 | 1997 | $2,165.00 | 1.60 | $3,464.00 |
| Salley, Stephen M. | Partner | 2010 | 2009 | $2,165.00 | 19.30 | $41,784.50 |
| Schenkel, Mark | Partner | 2010 | 2010 | $1,975.00 | 9.00 | $17,775.00 |
| Schlein, Robert M. | Partner | 1993 | 1992 | $2,165.00 | 14.90 | $32,258.50 |
| Schollmeyer, Mario | Partner | 2012 | 2014 | $1,595.00 | 200.60 | $319,957.00 |
| Schollmeyer, Mario | Partner | 2012 | 2014 | $1,975.00 | 16.40 | $32,390.00 |
| Schwartz, Matthew A. | Partner | 2004 | 2003 | $2,165.00 | 0.80 | $1,732.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Shields, Kamil R. | Partner | 2010 | 2009 | $2,135.00 | 14.20 | $30,317.00 |
| Shields, Kamil R. | Partner | 2010 | 2009 | $2,165.00 | 61.50 | $133,147.50 |
| Simmons, Rebecca J. | Partner | 1992 | 1991 | $2,165.00 | 29.00 | $62,785.00 |
| Simmons, Rebecca J. | Partner | 1992 | 1991 | $2,375.00 | 1.50 | $3,562.50 |
| Simpson, Evan S. | Partner | 2011 | 2010 | $1,168.00** | 30.00 | $35,040.00 |
| Simpson, Evan S. | Partner | 2011 | 2010 | $2,135.00 | 260.80 | $556,808.00 |
| Simpson, Evan S. | Partner | 2011 | 2010 | $2,165.00 | 1,079.70 | $2,337,550.50 |
| Simpson, Evan S. | Partner | 2011 | 2010 | $2,335.00 | 784.50 | $1,831,807.50 |
| Tamler, Zena M. | Partner | 2001 | 2001 | $2,165.00 | 0.30 | $649.50 |
| Tomaino Jr., Michael T. | Partner | 1990 | 1989 | $2,165.00 | 0.60 | $1,299.00 |
| Wall, Jeffrey B. | Partner | 2006 | 2003 | $2,165.00 | 4.90 | $10,608.50 |
| Wall, Jeffrey B. | Partner | 2006 | 2003 | $2,375.00 | 1.00 | $2,375.00 |
| Wang, S. Eric | Partner | 2002 | 2001 | $2,375.00 | 0.30 | $712.50 |
| Weiner, Benjamin H. | Partner | 2010 | 2009 | $2,165.00 | 0.50 | $1,082.50 |
| Wertheim, Frederick | Partner | 1988 | 1987 | $2,165.00 | 28.40 | $61,486.00 |
| Wertheim, Frederick | Partner | 1988 | 1987 | $2,375.00 | 0.80 | $1,900.00 |
| Wheeler, Isaac J. | Partner | 2010 | 2009 | $2,165.00 | 2.70 | $5,845.50 |
| Wheeler, Isaac J. | Partner | 2010 | 2009 | $2,375.00 | 0.30 | $712.50 |
| Wheeler, Stephanie G. | Partner | 1994 | 1993 | $1,083.00** | 5.50 | $5,956.50 |
| Wheeler, Stephanie G. | Partner | 1994 | 1993 | $2,165.00 | 1,881.20 | $4,072,798.00 |
| Wheeler, Stephanie G. | Partner | 1994 | 1993 | $2,375.00 | 879.00 | $2,087,625.00 |
| White, Thomas C. | Partner | 2008 | 2007 | $2,165.00 | 6.70 | $14,505.50 |
| Woodall III, Samuel R. | Partner | 2001 | 2001 | $2,165.00 | 110.10 | $238,366.50 |
| Woodall III, Samuel R. | Partner | 2001 | 2001 | $2,375.00 | 1.10 | $2,612.50 |
| Wu, Mimi | Partner | 2016 | 2015 | $1,695.00 | 88.60 | $150,177.00 |
| Yu, Rachel | Partner | 2014 | 2014 | $1,595.00 | 0.30 | $478.50 |
| **Partner Total** | | | | | **41,472.90** | **$90,576,159.30** |
| Buckholz, Robert E. | Of Counsel | 1980 | 1979 | $2,165.00 | 3.10 | $6,711.50 |
| Buckholz, Robert E. | Of Counsel | 1980 | 1979 | $2,375.00 | 0.80 | $1,900.00 |
| Gilberg, David J. | Of Counsel | 1981 | 1981 | $2,375.00 | 8.40 | $19,950.00 |
| Korb, Donald L. | Of Counsel | 1973 | 1973 | $2,165.00 | 0.60 | $1,299.00 |
| Leventhal, Shari D. | Of Counsel | 1989 | 1988 | $2,165.00 | 9.90 | $21,433.50 |
| Leventhal, Shari D. | Of Counsel | 1989 | 1988 | $2,295.00 | 1.10 | $2,524.50 |
| Rogers Jr., Theodore O. | Of Counsel | 1980 | 1979 | $2,165.00 | 36.60 | $79,239.00 |
| Rosenberg, Mark F. | Of Counsel | 1981 | 1980 | $2,165.00 | 0.30 | $649.50 |
| Tomaino Jr., Michael T. | Of Counsel | 1990 | 1989 | $2,165.00 | 476.50 | $1,031,622.50 |
| Tomaino Jr., Michael T. | Of Counsel | 1990 | 1989 | $2,375.00 | 335.00 | $795,625.00 |
| Williams, Hilary M. | Of Counsel | 1998 | 1996 | $2,165.00 | 223.90 | $484,743.50 |
| Williams, Hilary M. | Of Counsel | 1998 | 1996 | $2,295.00 | 2.30 | $5,278.50 |
| Beller, Benjamin S. | Special Counsel | 2014 | 2013 | $1,575.00 | 840.50 | $1,323,787.50 |
| Berkeley, Nick R.C. | Special Counsel | 2003 | 2000 | $1,595.00 | 21.00 | $33,495.00 |
| Clarke, Stephen H. | Special Counsel | 2011 | 2010 | $1,675.00 | 560.70 | $939,172.50 |
| Devlin, Michael P. | Special Counsel | 2011 | 2010 | $1,575.00 | 151.90 | $239,242.50 |
| Devlin, Michael P. | Special Counsel | 2011 | 2010 | $1,675.00 | 0.20 | $335.00 |
| Goldberg, Wendy M. | Special Counsel | 2002 | 2000 | $1,750.00 | 0.20 | $350.00 |
| Harsch, Bradley A. | Special Counsel | 1998 | 1998 | $1,790.00 | 1,658.50 | $2,968,715.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Harsch, Bradley A. | Special Counsel | 1998 | 1998 | $1,895.00 | 1,392.60 | $2,638,977.00 |
| Jensen, Christian P. | Special Counsel | 2016 | 2015 | $838.00** | 2.00 | $1,676.00 |
| Jensen, Christian P. | Special Counsel | 2016 | 2015 | $1,675.00 | 128.90 | $215,907.50 |
| Kranzley, Alexa J. | Special Counsel | 2009 | 2008 | $1,855.00 | 414.10 | $768,155.50 |
| Logan, Ryan P. | Special Counsel | 2007 | 2007 | $1,790.00 | 356.90 | $638,851.00 |
| Logan, Ryan P. | Special Counsel | 2007 | 2007 | $1,895.00 | 19.10 | $36,194.50 |
| Long, Sarah Remmer | Special Counsel | 2015 | 2014 | $1,575.00 | 18.60 | $29,295.00 |
| Long, Sarah Remmer | Special Counsel | 2015 | 2014 | $1,860.00 | 2.10 | $3,906.00 |
| Mehta, Nirav N. | Special Counsel | 2012 | 2011 | $1,825.00 | 178.10 | $325,032.50 |
| O'Reilly, Brian P. | Special Counsel | 2003 | 2002 | $1,750.00 | 140.80 | $246,400.00 |
| O'Reilly, Brian P. | Special Counsel | 2003 | 2002 | $1,860.00 | 4.20 | $7,812.00 |
| Orr, Justin R. | Special Counsel | 2014 | 2014 | $1,575.00 | 43.60 | $68,670.00 |
| Popovsky, Mark A. | Special Counsel | 2012 | 2011 | $1,575.00 | 60.40 | $95,130.00 |
| Popovsky, Mark A. | Special Counsel | 2012 | 2011 | $1,675.00 | 127.10 | $212,892.50 |
| Queen, Eric H. | Special Counsel | 1977 | 1976 | $1,790.00 | 2.10 | $3,759.00 |
| Queen, Eric H. | Special Counsel | 1977 | 1976 | $1,860.00 | 0.30 | $558.00 |
| Russell, Tracey E. | Special Counsel | 2002 | 2001 | $1,750.00 | 2.10 | $3,675.00 |
| Russell, Tracey E. | Special Counsel | 2002 | 2001 | $1,860.00 | 1.70 | $3,162.00 |
| Sedlak, Jonathan M. | Special Counsel | 2005 | 2004 | $1,575.00 | 301.60 | $475,020.00 |
| Sedlak, Jonathan M. | Special Counsel | 2005 | 2004 | $1,675.00 | 484.50 | $811,537.50 |
| Smith, Bradley P. | Special Counsel | 1998 | 1997 | $1,790.00 | 4.10 | $7,339.00 |
| Smith, Bradley P. | Special Counsel | 1998 | 1997 | $1,895.00 | 0.20 | $379.00 |
| Su, Lester | Special Counsel | 2010 | 2010 | $1,595.00 | 142.50 | $227,287.50 |
| Sutton, Jennifer L. | Special Counsel | 2004 | 2004 | $1,790.00 | 339.70 | $608,063.00 |
| Sutton, Jennifer L. | Special Counsel | 2004 | 2004 | $1,895.00 | 62.60 | $118,627.00 |
| Wagener, William H. | Special Counsel | 2004 | 2003 | $1,575.00 | 506.20 | $797,265.00 |
| Wagener, William H. | Special Counsel | 2004 | 2003 | $1,675.00 | 146.80 | $245,890.00 |
| Yeargan, Shane R. | Special Counsel | 2014 | 2013 | $1,575.00 | 458.60 | $722,295.00 |
| Yeargan, Shane R. | Special Counsel | 2014 | 2013 | $1,675.00 | 90.90 | $152,257.50 |
| **Of Counsel + Special Counsel Total** | | | | | **9,763.90** | **$17,422,088.00** |
| Benton, Simone A. | Practice Area Associate | 2001 | 2008 | $1,390.00 | 47.40 | $65,886.00 |
| Benton, Simone A. | Practice Area Associate | 2001 | 2008 | $1,475.00 | 1.00 | $1,475.00 |
| Carrier, Rita M. | Practice Area Associate | 1984 | 1984 | $1,365.00 | 134.30 | $183,319.50 |
| Carrier, Rita M. | Practice Area Associate | 1984 | 1984 | $1,450.00 | 135.50 | $196,475.00 |
| DeMarco, Raffaele A. | Practice Area Associate | 2003 | 2002 | $1,000.00 | 10.90 | $10,900.00 |
| Jeapes, Esther S. | Practice Area Associate | 1995 | 1995 | $1,390.00 | 5.70 | $7,923.00 |
| Mendola-D'Andrea, Lisabeth A. | Practice Area Associate | 2006 | 2005 | $810.00 | 23.50 | $19,035.00 |
| Mendola-D'Andrea, Lisabeth A. | Practice Area Associate | 2006 | 2005 | $860.00 | 1.80 | $1,548.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Xiang, Shihui | Practice Area Associate | 2020 | 2019 | $810.00 | 131.10 | $106,191.00 |
| Xiang, Shihui | Practice Area Associate | 2020 | 2019 | $860.00 | 167.30 | $143,878.00 |
| Abada, Danielle B. | Associate | 2018 | 2017 | $1,395.00 | 12.30 | $17,158.50 |
| Abada, Danielle B. | Associate | 2018 | 2017 | $1,530.00 | 0.60 | $918.00 |
| Andrews, Eric T. | Associate | 2018 | 2019 | $1,310.00 | 222.90 | $291,999.00 |
| Andrews, Eric T. | Associate | 2018 | 2019 | $1,365.00 | 25.30 | $34,534.50 |
| Andrews, Eric T. | Associate | 2018 | 2019 | $1,450.00 | 1.50 | $2,175.00 |
| Anfang, Michael A. | Associate | 2024 | 2023 | $775.00 | 86.80 | $67,270.00 |
| Anfang, Michael A. | Associate | 2024 | 2023 | $850.00 | 240.00 | $204,000.00 |
| Baker, Nicholas R. | Associate | 2019 | 2018 | $1,490.00 | 0.70 | $1,043.00 |
| Barker, Zachary R. | Associate | 2021 | 2020 | $1,395.00 | 12.40 | $17,298.00 |
| Barker, Zachary R. | Associate | 2021 | 2020 | $1,450.00 | 12.90 | $18,705.00 |
| Barnes, Grier E. | Associate | 2022 | 2022 | $480.00** | 4.10 | $1,968.00 |
| Barnes, Grier E. | Associate | 2022 | 2022 | $960.00 | 473.80 | $454,848.00 |
| Barnes, Grier E. | Associate | 2022 | 2022 | $1,205.00 | 111.30 | $134,116.50 |
| Barnes, Grier E. | Associate | 2022 | 2022 | $1,295.00 | 51.00 | $66,045.00 |
| Bauer, Phinneas G. | Associate | 2024 | 2023 | $775.00 | 325.20 | $252,030.00 |
| Bauer, Phinneas G. | Associate | 2024 | 2023 | $850.00 | 386.80 | $328,780.00 |
| Bauer, Phinneas G. | Associate | 2024 | 2023 | $995.00 | 10.90 | $10,845.50 |
| Bekker, William V. | Associate | 2020 | 2019 | $1,310.00 | 17.90 | $23,449.00 |
| Bekker, William V. | Associate | 2020 | 2019 | $1,450.00 | 25.00 | $36,250.00 |
| Beller, Benjamin S. | Associate | 2014 | 2013 | $1,475.00 | 56.40 | $83,190.00 |
| Bennett, Mark C. | Associate | 2018 | 2017 | $765.00 | 2.90 | $2,218.50 |
| Bennett, Mark C. | Associate | 2018 | 2017 | $1,395.00 | 950.20 | $1,325,529.00 |
| Bennett, Mark C. | Associate | 2018 | 2017 | $1,440.00 | 414.20 | $596,448.00 |
| Bennett, Mark C. | Associate | 2018 | 2017 | $1,530.00 | 986.80 | $1,509,804.00 |
| Bennett, Mark C. | Associate | 2018 | 2017 | $1,575.00 | 35.40 | $55,755.00 |
| Benzine, Jasmine M. | Associate | 2022 | 2021 | $1,205.00 | 0.20 | $241.00 |
| Benzine, Jasmine M. | Associate | 2022 | 2021 | $1,295.00 | 0.20 | $259.00 |
| Bharanidaran, Rupan K. | Associate | in process | 2024 | $850.00 | 105.60 | $89,760.00 |
| Bierlein, Johanna Ruth | Associate | 2024 | 2023 | $850.00 | 189.30 | $160,905.00 |
| Blaisdell, Jackson T. | Associate | 2023 | 2023 | $498.00** | 5.90 | $2,938.20 |
| Blaisdell, Jackson T. | Associate | 2023 | 2023 | $775.00 | 283.60 | $219,790.00 |
| Blaisdell, Jackson T. | Associate | 2023 | 2023 | $850.00 | 607.70 | $516,545.00 |
| Blaisdell, Jackson T. | Associate | 2023 | 2023 | $995.00 | 26.90 | $26,765.50 |
| Bortner, Dolan D. | Associate | in process | 2022 | $775.00 | 56.90 | $44,097.50 |
| Brod, Andrew B. | Associate | 2023 | 2022 | $775.00 | 456.40 | $353,710.00 |
| Brod, Andrew B. | Associate | 2023 | 2022 | $960.00 | 117.80 | $113,088.00 |
| Brod, Andrew B. | Associate | 2023 | 2022 | $995.00 | 462.50 | $460,187.50 |
| Bryans, Hannah L. | Associate | 2020 | 2019 | $1,310.00 | 180.70 | $236,717.00 |
| Campbell, Craig A. | Associate | 2023 | 2023 | $850.00 | 107.30 | $91,205.00 |
| Capogna, Alexander H. | Associate | 2021 | 2020 | $1,205.00 | 27.10 | $32,655.50 |
| Capogna, Alexander H. | Associate | 2021 | 2020 | $1,310.00 | 25.50 | $33,405.00 |
| Capogna, Alexander H. | Associate | 2021 | 2020 | $1,395.00 | 3.30 | $4,603.50 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Charnell, Peter C. | Associate | 2021 | 2021 | $1,295.00 | 45.40 | $58,793.00 |
| Chen, Kelly | Associate | 2024 | 202 | $775.00 | 34.20 | $26,505.00 |
| Chen, Kelly | Associate | 2024 | 2023 | $850.00 | 1.30 | $1,105.00 |
| Chen, Linda Yao | Associate | 2021 | 2020 | $1,205.00 | 371.10 | $447,175.50 |
| Choi, Hester | Associate | 2023 | 2022 | $775.00 | 2.20 | $1,705.00 |
| Ciafone, Jacob W. | Associate | 2024 | 2023 | $775.00 | 526.10 | $407,727.50 |
| Ciafone, Jacob W. | Associate | 2024 | 2023 | $850.00 | 759.10 | $645,235.00 |
| Ciafone, Jacob W. | Associate | 2024 | 2023 | $995.00 | 19.30 | $19,203.50 |
| Cockle, Hannah | Associate | 2021 | 2021 | $960.00 | 14.80 | $14,208.00 |
| Cockle, Hannah | Associate | 2021 | 2021 | $1,205.00 | 16.60 | $20,003.00 |
| Cockle, Hannah | Associate | 2021 | 2021 | $1,295.00 | 1.00 | $1,295.00 |
| Cohen, Connor S. | Associate | in process | 2022 | $775.00 | 41.70 | $32,317.50 |
| Cohen, Jordan M. | Associate | in process | 2024 | $850.00 | 44.80 | $38,080.00 |
| Costello, Dermot P. | Associate | 2020 | 2020 | $1,205.00 | 21.50 | $25,907.50 |
| Courroy, Arthur D. | Associate | 2023 | 2022 | $775.00 | 354.00 | $274,350.00 |
| Courroy, Arthur D. | Associate | 2023 | 2022 | $960.00 | 76.00 | $72,960.00 |
| Courroy, Arthur D. | Associate | 2023 | 2022 | $995.00 | 333.40 | $331,733.00 |
| Courroy, Arthur D. | Associate | 2023 | 2022 | $1,295.00 | 12.30 | $15,928.50 |
| Cyr, Marc-André O. | Associate | 2012 | 2015 | $1,475.00 | 132.00 | $194,700.00 |
| Darby, Samuel G. | Associate | 2018 | 2017 | $1,530.00 | 313.00 | $478,890.00 |
| Darby, Samuel G. | Associate | 2018 | 2017 | $1,575.00 | 24.50 | $38,587.50 |
| Dato, Tyler M. | Associate | 2016 | 2015 | $1,575.00 | 4.30 | $6,772.50 |
| De Vries, Saskia E.L. | Associate | 2024 | 2023 | $775.00 | 514.50 | $398,737.50 |
| De Vries, Saskia E.L. | Associate | 2024 | 2023 | $850.00 | 325.40 | $276,590.00 |
| De Vries, Saskia E.L. | Associate | 2024 | 2023 | $995.00 | 18.10 | $18,009.50 |
| Dokurno, Neil A. | Associate | in process | 2024 | $850.00 | 13.40 | $11,390.00 |
| Donnelly, Kathleen T. | Associate | 2019 | 2018 | $1,365.00 | 1,386.10 | $1,892,026.50 |
| Donnelly, Kathleen T. | Associate | 2019 | 2018 | $1,395.00 | 183.30 | $255,703.50 |
| Donnelly, Kathleen T. | Associate | 2019 | 2018 | $1,490.00 | 227.10 | $338,379.00 |
| Downing, Emma C. | Associate | 2023 | 2022 | $775.00 | 1,307.40 | $1,013,235.00 |
| Doyle, Charles T. | Associate | 2023 | 2023 | $775.00 | 0.20 | $155.00 |
| Ellis, Samuel B. | Associate | 2024 | 2023 | $850.00 | 70.90 | $60,265.00 |
| Ellis, Samuel B. | Associate | 2024 | 2023 | $995.00 | 0.60 | $597.00 |
| Enriquez-Sarano, Louis | Associate | 2022 | 2021 | $1,205.00 | 123.70 | $149,058.50 |
| Enriquez-Sarano, Louis | Associate | 2022 | 2021 | $1,295.00 | 372.00 | $481,740.00 |
| Erdogan, Batuhan | Associate | in process | 2023 | $775.00 | 205.60 | $159,340.00 |
| Erdogan, Batuhan | Associate | in process | 2023 | $850.00 | 0.70 | $595.00 |
| Eze, Ugonna | Associate | 2022 | 2021 | $960.00 | 392.60 | $376,896.00 |
| Ferdinandi, Federico | Associate | 2021 | 2019 | $1,310.00 | 109.00 | $142,790.00 |
| Ferdinandi, Federico | Associate | 2021 | 2019 | $1,365.00 | 36.20 | $49,413.00 |
| Ferdinandi, Federico | Associate | 2021 | 2019 | $1,450.00 | 479.70 | $695,565.00 |
| Ferdinandi, Federico | Associate | 2021 | 2019 | $1,490.00 | 20.70 | $30,843.00 |
| Fevrier, Adam | Associate | 2024 | 2022 | $995.00 | 1.50 | $1,492.50 |
| Fineberg, Sam J. | Associate | in process | 2024 | $850.00 | 9.00 | $7,650.00 |
| Flegenheimer, Zoeth M. | Associate | 2019 | 2018 | $683.00** | 3.90 | $2,663.70 |
| Flegenheimer, Zoeth M. | Associate | 2019 | 2018 | $745.00 | 1.40 | $1,043.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Flegenheimer, Zoeth M. | Associate | 2019 | 2018 | $1,365.00 | 1,775.10 | $2,423,011.50 |
| Flegenheimer, Zoeth M. | Associate | 2019 | 2018 | $1,395.00 | 240.20 | $335,079.00 |
| Flegenheimer, Zoeth M. | Associate | 2019 | 2018 | $1,490.00 | 516.40 | $769,436.00 |
| Foote, Isaac S. | Associate | 2023 | 2022 | $498.00** | 7.10 | $3,535.80 |
| Foote, Isaac S. | Associate | 2023 | 2022 | $648.00 | 2.00 | $1,296.00 |
| Foote, Isaac S. | Associate | 2023 | 2022 | $775.00 | 535.30 | $414,857.50 |
| Foote, Isaac S. | Associate | 2023 | 2022 | $960.00 | 22.50 | $21,600.00 |
| Foote, Isaac S. | Associate | 2023 | 2022 | $995.00 | 657.00 | $653,715.00 |
| Foote, Isaac S. | Associate | 2023 | 2022 | $1,295.00 | 20.70 | $26,806.50 |
| Fradin, Daniel E. | Associate | 2023 | 2022 | $775.00 | 50.90 | $39,447.50 |
| Fradin, Daniel E. | Associate | 2023 | 2022 | $960.00 | 140.90 | $135,264.00 |
| Fradin, Daniel E. | Associate | 2023 | 2022 | $995.00 | 108.10 | $107,559.50 |
| Friedman, Mitchell N. | Associate | 2019 | 2018 | $683.00** | 2.00 | $1,366.00 |
| Friedman, Mitchell N. | Associate | 2019 | 2018 | $1,365.00 | 679.00 | $926,835.00 |
| Friedman, Mitchell N. | Associate | 2019 | 2018 | $1,395.00 | 313.30 | $437,053.50 |
| Friedman, Mitchell N. | Associate | 2019 | 2018 | $1,490.00 | 6.90 | $10,281.00 |
| Fulton, Sean P. | Associate | 2016 | 2016 | $720.00** | 5.20 | $3,744.00 |
| Fulton, Sean P. | Associate | 2016 | 2016 | $738.00** | 7.50 | $5,535.00 |
| Fulton, Sean P. | Associate | 2016 | 2016 | $1,440.00 | 945.60 | $1,361,664.00 |
| Fulton, Sean P. | Associate | 2016 | 2016 | $1,475.00 | 216.50 | $319,337.50 |
| Fulton, Sean P. | Associate | 2016 | 2016 | $1,575.00 | 139.70 | $220,027.50 |
| Gallant, Jason W. | Associate | 2022 | 2021 | $960.00 | 425.80 | $408,768.00 |
| Gambino, Dominick T. | Associate | 2023 | 2022 | $775.00 | 343.90 | $266,522.50 |
| Gambino, Dominick T. | Associate | 2023 | 2022 | $960.00 | 1.30 | $1,248.00 |
| Garrido Vallespí, Sergio | Associate | 2023 | 2024 | $850.00 | 17.10 | $14,535.00 |
| Gautam, Ashray | Associate | 2023 | 2022 | $775.00 | 25.90 | $20,072.50 |
| Goldman, Jessica H. | Associate | 2020 | 2019 | $1,310.00 | 222.70 | $291,737.00 |
| Goldman, Jessica H. | Associate | 2020 | 2019 | $1,365.00 | 277.80 | $379,197.00 |
| Goldman, Jessica H. | Associate | 2020 | 2019 | $1,450.00 | 84.40 | $122,380.00 |
| Gould, D. Wil | Associate | 2020 | 2020 | $1,205.00 | 8.00 | $9,640.00 |
| Greene, Brett M. | Associate | 2024 | 2023 | $775.00 | 34.40 | $26,660.00 |
| Greene, Brett M. | Associate | 2024 | 2023 | $850.00 | 46.50 | $39,525.00 |
| Grimm, Manon P. | Associate | 2018 | 2019 | $1,365.00 | 1.00 | $1,365.00 |
| Haase, Michael A. | Associate | 2021 | 2017 | $1,395.00 | 225.50 | $314,572.50 |
| Haase, Michael A. | Associate | 2021 | 2017 | $1,440.00 | 22.00 | $31,680.00 |
| Haase, Michael A. | Associate | 2021 | 2017 | $1,530.00 | 25.30 | $38,709.00 |
| Han, Yaqi | Associate | 2020 | 2019 | $1,310.00 | 127.70 | $167,287.00 |
| Han, Yaqi | Associate | 2020 | 2019 | $1,365.00 | 635.20 | $867,048.00 |
| Han, Yaqi | Associate | 2020 | 2019 | $1,450.00 | 1.90 | $2,755.00 |
| Handelsman, Dylan M. | Associate | 2019 | 2018 | $683.00** | 6.00 | $4,098.00 |
| Handelsman, Dylan M. | Associate | 2019 | 2018 | $1,365.00 | 595.30 | $812,584.50 |
| Handelsman, Dylan M. | Associate | 2019 | 2018 | $1,395.00 | 107.90 | $150,520.50 |
| Handelsman, Dylan M. | Associate | 2019 | 2018 | $1,490.00 | 134.60 | $200,554.00 |
| Hardin, Joshua J. | Associate | 2023 | 2022 | $775.00 | 79.60 | $61,690.00 |
| Harrison, Amanda G. | Associate | in process | 2024 | $850.00 | 85.50 | $72,675.00 |
| Hearn, Zachary W.M. | Associate | 2021 | 2020 | $603.00** | 2.90 | $1,748.70 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Hearn, Zachary W.M. | Associate | 2021 | 2020 | $1,205.00 | 192.00 | $231,360.00 |
| Hearn, Zachary W.M. | Associate | 2021 | 2020 | $1,310.00 | 45.30 | $59,343.00 |
| Hearn, Zachary W.M. | Associate | 2021 | 2020 | $1,395.00 | 15.10 | $21,064.50 |
| Hill, Tyler W. | Associate | 2017 | 2016 | $1,440.00 | 331.00 | $476,640.00 |
| Hill, Tyler W. | Associate | 2017 | 2016 | $1,475.00 | 104.90 | $154,727.50 |
| Hill, Tyler W. | Associate | 2017 | 2016 | $1,575.00 | 288.00 | $453,600.00 |
| Hills, Natalie A. | Associate | 2023 | 2022 | $775.00 | 726.20 | $562,805.00 |
| Hirshman, Jacob E. | Associate | in process | 2022 | $775.00 | 40.10 | $31,077.50 |
| Hisarli, M. Devin | Associate | 2023 | 2022 | $775.00 | 548.80 | $425,320.00 |
| Hisarli, M. Devin | Associate | 2023 | 2022 | $960.00 | 21.50 | $20,640.00 |
| Hisarli, M. Devin | Associate | 2023 | 2022 | $995.00 | 0.50 | $497.50 |
| Hodges, Christian T. | Associate | 2023 | 2022 | $388.00** | 5.70 | $2,211.60 |
| Hodges, Christian T. | Associate | 2023 | 2022 | $775.00 | 956.10 | $740,977.50 |
| Hodges, Christian T. | Associate | 2023 | 2022 | $960.00 | 455.00 | $436,800.00 |
| Hodges, Christian T. | Associate | 2023 | 2022 | $995.00 | 3.10 | $3,084.50 |
| Holland, Alexander S. | Associate | 2021 | 2020 | $1,205.00 | 1,222.10 | $1,472,630.50 |
| Holland, Alexander S. | Associate | 2021 | 2020 | $1,310.00 | 295.20 | $386,712.00 |
| Holland, Alexander S. | Associate | 2021 | 200 | $1,395.00 | 384.70 | $536,656.50 |
| Hoover, Ruth H. | Associate | 2022 | 2022 | $995.00 | 452.10 | $449,839.50 |
| Hoover, Ruth H. | Associate | 2022 | 2022 | $1,295.00 | 17.40 | $22,533.00 |
| House, Margaret S. | Associate | 2022 | 2022 | $775.00 | 202.50 | $156,937.50 |
| Ingber, Zachary R. | Associate | 2020 | 2019 | $1,310.00 | 101.00 | $132,310.00 |
| Jang, James | Associate | 2023 | 2022 | $995.00 | 0.10 | $99.50 |
| Jensen, Christian P. | Associate | 2016 | 2015 | $1,475.00 | 524.90 | $774,227.50 |
| Kapoor, Julie G. | Associate | 2018 | 2017 | $698.00** | 23.60 | $16,472.80 |
| Kapoor, Julie G. | Associate | 2018 | 2017 | $765.00 | 23.30 | $17,824.50 |
| Kapoor, Julie G. | Associate | 2018 | 2017 | $1,395.00 | 932.30 | $1,300,558.50 |
| Kapoor, Julie G. | Associate | 2018 | 2017 | $1,440.00 | 173.60 | $249,984.00 |
| Kapoor, Julie G. | Associate | 2018 | 2017 | $1,530.00 | 427.00 | $653,310.00 |
| Kateman, Hana K. | Associate | 2023 | 2022 | $775.00 | 8.90 | $6,897.50 |
| Kaufman, Andrew M. | Associate | 2017 | 2016 | $1,440.00 | 45.00 | $64,800.00 |
| Kaufman, Andrew M. | Associate | 2017 | 2016 | $1,475.00 | 1.20 | $1,770.00 |
| Kaufman, Andrew M. | Associate | 2017 | 2016 | $1,575.00 | 0.80 | $1,260.00 |
| Keeley, Julian M. | Associate | 2023 | 2022 | $775.00 | 113.40 | $87,885.00 |
| Keeley, Julian M. | Associate | 2023 | 2022 | $960.00 | 17.80 | $17,088.00 |
| Keeley, Julian M. | Associate | 2023 | 2022 | $995.00 | 47.50 | $47,262.50 |
| Kerin, Meaghan Chas | Associate | 2019 | 2018 | $1,365.00 | 958.50 | $1,308,352.50 |
| Kerin, Meaghan Chas | Associate | 2019 | 2018 | $1,395.00 | 80.10 | $111,739.50 |
| Kerin, Meaghan Chas | Associate | 2019 | 2018 | $1,490.00 | 34.90 | $52,001.00 |
| Kerin, Meaghan Chas | Associate | 2019 | 2018 | $1,530.00 | 0.20 | $306.00 |
| Kewlani, Kanishka | Associate | 2024 | 2023 | $775.00 | 473.60 | $367,040.00 |
| Kewlani, Kanishka | Associate | 2024 | 2023 | $850.00 | 904.50 | $768,825.00 |
| Kewlani, Kanishka | Associate | 2024 | 2023 | $995.00 | 18.70 | $18,606.50 |
| Kilborn, Georgina M. | Associate | 2020 | 2020 | $1,205.00 | 274.90 | $331,254.50 |
| Kim, HyunKyu | Associate | 2022 | 2020 | $1,205.00 | 399.40 | $481,277.00 |
| Kim, HyunKyu | Associate | 2022 | 2020 | $1,310.00 | 252.10 | $330,251.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Kim, HyunKyu | Associate | 2022 | 2020 | $1,395.00 | 588.20 | $820,539.00 |
| Kim, HyunKyu | Associate | 2022 | 2020 | $1,450.00 | 2.20 | $3,190.00 |
| Kober, Max J. | Associate | 2022 | 2021 | $960.00 | 26.20 | $25,152.00 |
| Kyle, J. Carrington | Associate | 2023 | 2023 | $775.00 | 33.50 | $25,962.50 |
| Kyle, J. Carrington | Associate | 2023 | 2023 | $850.00 | 6.20 | $5,270.00 |
| Lavallée, Arnaud | Associate | in process | 2023 | $775.00 | 0.50 | $387.50 |
| Lavin, Phoebe A. | Associate | 2023 | 2022 | $775.00 | 1,192.90 | $924,497.50 |
| Lavin, Phoebe A. | Associate | 2023 | 2022 | $960.00 | 363.20 | $348,672.00 |
| Lavin, Phoebe A. | Associate | 2023 | 2022 | $995.00 | 807.20 | $803,164.00 |
| Lavin, Phoebe A. | Associate | 2023 | 2022 | $1,295.00 | 15.00 | $19,425.00 |
| Lee, Jinny | Associate | 2023 | 2022 | $775.00 | 336.30 | $260,632.50 |
| Lee, Jinny | Associate | 2023 | 2022 | $960.00 | 42.70 | $40,992.00 |
| Lee, Jinny | Associate | 2023 | 2022 | $995.00 | 138.70 | $138,006.50 |
| Lee, Jinny | Associate | 2023 | 2022 | $1,295.00 | 0.20 | $259.00 |
| Lee, Joyce Y. | Associate | 2021 | 2020 | $1,395.00 | 2.50 | $3,487.50 |
| Lee, Patrick D. | Associate | 2023 | 2022 | $775.00 | 392.70 | $304,342.50 |
| Lee, Patrick D. | Associate | 2023 | 2022 | $960.00 | 30.50 | $29,280.00 |
| Lee, Patrick D. | Associate | 2023 | 2022 | $995.00 | 25.00 | $24,875.00 |
| Lestelin, Jasmin E. J. | Associate | 2021 | 2021 | $960.00 | 1.00 | $960.00 |
| Levin, Elizabeth D. | Associate | 2021 | 2020 | $1,205.00 | 120.90 | $145,684.50 |
| Levin, Elizabeth D. | Associate | 2021 | 2020 | $1,310.00 | 65.70 | $86,067.00 |
| Levin, Elizabeth D. | Associate | 2021 | 2020 | $1,395.00 | 13.60 | $18,972.00 |
| Levin, Lana V. | Associate | 2023 | 2022 | $775.00 | 87.00 | $67,425.00 |
| Levin, Lana V. | Associate | 2023 | 2022 | $960.00 | 11.10 | $10,656.00 |
| Levin, Lana V. | Associate | 2023 | 2022 | $995.00 | 4.20 | $4,179.00 |
| Levine, Aaron M. | Associate | 2018 | 2017 | $1,395.00 | 310.40 | $433,008.00 |
| Levine, Aaron M. | Associate | 2018 | 2017 | $1,440.00 | 301.20 | $433,728.00 |
| Levine, Aaron M. | Associate | 2018 | 2017 | $1,530.00 | 396.80 | $607,104.00 |
| Levine, Aaron M. | Associate | 2018 | 2017 | $1,575.00 | 0.50 | $787.50 |
| Li, Alexandra | Associate | 2023 | 2023 | $775.00 | 371.90 | $288,222.50 |
| Li, Alexandra | Associate | 2023 | 2023 | $850.00 | 564.50 | $479,825.00 |
| Li, Alexandra | Associate | 2023 | 2023 | $995.00 | 17.90 | $17,810.50 |
| Li, Samantha | Associate | 2022 | 2021 | $960.00 | 15.80 | $15,168.00 |
| Li, Samantha | Associate | 2022 | 2021 | $1,205.00 | 9.40 | $11,327.00 |
| Li, Samantha | Associate | 2022 | 2021 | $1,295.00 | 32.90 | $42,605.50 |
| Li, Samantha | Associate | 2022 | 2021 | $1,395.00 | 0.30 | $418.50 |
| Lim, KJ | Associate | 2019 | 2018 | $1,365.00 | 82.80 | $113,022.00 |
| Lim, KJ | Associate | 2019 | 2018 | $1,395.00 | 138.90 | $193,765.50 |
| Lim, KJ | Associate | 2019 | 2018 | $1,490.00 | 29.60 | $44,104.00 |
| Liu, Sienna | Associate | 2021 | 2020 | $1,205.00 | 376.40 | $453,562.00 |
| Liu, Sienna | Associate | 2021 | 2020 | $1,310.00 | 42.40 | $55,544.00 |
| Liu, Sienna | Associate | 2021 | 2020 | $1,395.00 | 169.60 | $236,592.00 |
| Liu, Sienna | Associate | 2021 | 2020 | $1,450.00 | 5.50 | $7,975.00 |
| Ljustina, Jessica | Associate | 2022 | 2021 | $960.00 | 913.40 | $876,864.00 |
| Ljustina, Jessica | Associate | 2022 | 2021 | $1,205.00 | 8.10 | $9,760.50 |
| Ljustina, Jessica | Associate | 2022 | 2021 | $1,295.00 | 1.50 | $1,942.50 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Loh, Esther L.S. | Associate | 2023 | 2022 | $775.00 | 212.70 | $164,842.50 |
| Loh, Esther L.S. | Associate | 2023 | 2022 | $960.00 | 1.40 | $1,344.00 |
| Loh, Esther L.S. | Associate | 2023 | 2022 | $995.00 | 6.10 | $6,069.50 |
| Long, Sarah Remmer | Associate | 2015 | 2014 | $1,475.00 | 1.90 | $2,802.50 |
| Lu, Robert C. | Associate | 2023 | 2022 | $775.00 | 18.80 | $14,570.00 |
| Lu, Robert C. | Associate | 2023 | 2022 | $960.00 | 12.60 | $12,096.00 |
| Luu, Nam T. | Associate | 2022 | 2023 | $775.00 | 389.60 | $301,940.00 |
| MacDonald, Jeffrey W. | Associate | 2018 | 2017 | $1,395.00 | 1,458.30 | $2,034,328.50 |
| MacDonald, Jeffrey W. | Associate | 2018 | 2017 | $1,440.00 | 147.10 | $211,824.00 |
| MacDonald, Jeffrey W. | Associate | 2018 | 2017 | $1,530.00 | 686.60 | $1,050,498.00 |
| MacDonald, Jeffrey W. | Associate | 2018 | 2017 | $1,575.00 | 0.70 | $1,102.50 |
| Mandel, Robert H. | Associate | 2024 | 2023 | $775.00 | 24.40 | $18,910.00 |
| Mandel, Robert H. | Associate | 2024 | 2023 | $850.00 | 188.80 | $160,480.00 |
| Mandel, Robert H. | Associate | 2024 | 2023 | $995.00 | 11.40 | $11,343.00 |
| Marchello, Matthew J. | Associate | 2021 | 2021 | $1,295.00 | 37.70 | $48,821.50 |
| Mark, Colin A. | Associate | in process | 2022 | $388.00** | 2.10 | $814.80 |
| Mark, Colin A. | Associate | in process | 2022 | $775.00 | 216.50 | $167,787.50 |
| Masoudi, Yasmin | Associate | 2023 | 2022 | $775.00 | 76.70 | $59,442.50 |
| Masoudi, Yasmin | Associate | 2023 | 2022 | $960.00 | 79.40 | $76,224.00 |
| Masoudi, Yasmin | Associate | 2023 | 2022 | $995.00 | 17.60 | $17,512.00 |
| Masters, Hannah L. | Associate | 2022 | 2021 | $960.00 | 136.90 | $131,424.00 |
| Materni, Michele C. | Associate | 2017 | 2016 | $720.00 | 1.20 | $864.00 |
| Materni, Michele C. | Associate | 2017 | 2016 | $1,440.00 | 1,371.10 | $1,974,384.00 |
| Materni, Michele C. | Associate | 2017 | 2016 | $1,475.00 | 217.10 | $320,222.50 |
| Materni, Michele C. | Associate | 2017 | 2016 | $1,575.00 | 113.20 | $178,290.00 |
| Mayberry, Keila M. | Associate | 2023 | 2022 | $775.00 | 1,505.30 | $1,166,607.50 |
| Mayberry, Keila M. | Associate | 2023 | 2022 | $960.00 | 424.10 | $407,136.00 |
| Mayberry, Keila M. | Associate | 2023 | 2022 | $995.00 | 1,083.70 | $1,078,281.50 |
| Mayberry, Keila M. | Associate | 2023 | 2022 | $1,295.00 | 52.50 | $67,987.50 |
| Mazumdar, Aneesa | Associate | 2023 | 2022 | $775.00 | 961.60 | $745,240.00 |
| Mazumdar, Aneesa | Associate | 2023 | 2022 | $960.00 | 429.40 | $412,224.00 |
| Mazumdar, Aneesa | Associate | 2023 | 2022 | $995.00 | 873.00 | $868,635.00 |
| Mazumdar, Aneesa | Associate | 2023 | 2022 | $1,295.00 | 35.00 | $45,325.00 |
| Mazzarelli, Samantha M. | Associate | 2024 | 2023 | $775.00 | 570.00 | $441,750.00 |
| Mazzarelli, Samantha M. | Associate | 2024 | 2023 | $850.00 | 353.90 | $300,815.00 |
| McCrystal, John P. | Associate | 2024 | 2024 | $850.00 | 9.10 | $7,735.00 |
| McEvoy, Ryan C. | Associate | 2022 | 2021 | $960.00 | 1.90 | $1,824.00 |
| McEvoy, Ryan C. | Associate | 2022 | 2021 | $1,205.00 | 0.60 | $723.00 |
| McLaughlin, Catherine R. | Associate | 2020 | 2020 | $1,310.00 | 43.30 | $56,723.00 |
| McLaughlin, Catherine R. | Associate | 2020 | 2020 | $1,395.00 | 12.90 | $17,995.50 |
| Mehta, Suniti N. | Associate | 2014 | 2013 | $1,475.00 | 35.30 | $52,067.50 |
| Merriam, William J. | Associate | 2024 | 2023 | $850.00 | 154.40 | $131,240.00 |
| Middleditch, Hattie R. | Associate | 2014 | 2017 | $1,395.00 | 197.90 | $276,070.50 |
| Middleditch, Hattie R. | Associate | 2014 | 2017 | $1,440.00 | 62.70 | $90,288.00 |
| Middleditch, Hattie R. | Associate | 2014 | 2017 | $1,530.00 | 184.50 | $282,285.00 |
| Middleditch, Hattie R. | Associate | 2014 | 2017 | $1,575.00 | 2.00 | $3,150.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Miller, Nicole A. | Associate | 2023 | 2022 | $775.00 | 135.00 | $104,625.00 |
| Miller, Nicole A. | Associate | 2023 | 2022 | $960.00 | 32.90 | $31,584.00 |
| Miller, Nicole A. | Associate | 2023 | 2022 | $995.00 | 61.30 | $60,993.50 |
| Millet, Tatum E. | Associate | 2023 | 2022 | $498.00** | 12.00 | $5,976.00 |
| Millet, Tatum E. | Associate | 2023 | 2022 | $775.00 | 1,019.00 | $789,725.00 |
| Millet, Tatum E. | Associate | 2023 | 2022 | $960.00 | 244.10 | $234,336.00 |
| Millet, Tatum E. | Associate | 2023 | 2022 | $995.00 | 435.70 | $433,521.50 |
| Millet, Tatum E. | Associate | 2023 | 2022 | $1,295.00 | 37.40 | $48,433.00 |
| Minore, Alexander L. | Associate | 2019 | 2019 | $1,365.00 | 1.60 | $2,184.00 |
| Mishkin, Sarah H. | Associate | 2019 | 2018 | $1,365.00 | 193.60 | $264,264.00 |
| Mishkin, Sarah H. | Associate | 2019 | 2018 | $1,395.00 | 3.30 | $4,603.50 |
| Mishkin, Sarah H. | Associate | 2019 | 2018 | $1,490.00 | 3.50 | $5,215.00 |
| Necula, Gabriela | Associate | 2023 | 2023 | $775.00 | 1.10 | $852.50 |
| Ninivaggi, Jane V. | Associate | 2024 | 2023 | $775.00 | 321.60 | $249,240.00 |
| O'Hara, Daniel P. | Associate | 2021 | 2020 | $698.00** | 4.50 | $3,141.00 |
| O'Hara, Daniel P. | Associate | 2021 | 2020 | $1,205.00 | 1,680.30 | $2,024,761.50 |
| O'Hara, Daniel P. | Associate | 2021 | 2020 | $1,310.00 | 406.20 | $532,122.00 |
| O'Hara, Daniel P. | Associate | 2021 | 2020 | $1,395.00 | 1,080.50 | $1,507,297.50 |
| O'Hara, Daniel P. | Associate | 2021 | 2020 | $1,450.00 | 44.40 | $64,380.00 |
| Ong, Mevelyn S. | Associate | 2012 | 2015 | $1,475.00 | 176.90 | $260,927.50 |
| Opris, Gabriel | Associate | 2019 | 2019 | $1,310.00 | 57.80 | $75,718.00 |
| Opris, Gabriel | Associate | 2019 | 2019 | $1,365.00 | 6.40 | $8,736.00 |
| Opris, Gabriel | Associate | 2019 | 2019 | $1,450.00 | 0.70 | $1,015.00 |
| Orr, Justin R. | Associate | 2014 | 2014 | $1,475.00 | 31.90 | $47,052.50 |
| Pacia, Gabrielle N. | Associate | 2021 | 2021 | $1,205.00 | 254.60 | $306,793.00 |
| Pacia, Gabrielle N. | Associate | 2021 | 2021 | $1,310.00 | 10.90 | $14,279.00 |
| Pacia, Gabrielle N. | Associate | 2021 | 2021 | $1,395.00 | 11.30 | $15,763.50 |
| Pan, Yinran | Associate | 2022 | 2021 | $1,205.00 | 30.40 | $36,632.00 |
| Pan, Yinran | Associate | 2022 | 2021 | $1,295.00 | 4.40 | $5,698.00 |
| Paranyuk, Julia E. | Associate | 2023 | 2021 | $960.00 | 301.30 | $289,248.00 |
| Paranyuk, Julia E. | Associate | 2023 | 2021 | $1,205.00 | 65.60 | $79,048.00 |
| Paranyuk, Julia E. | Associate | 2023 | 2021 | $1,295.00 | 44.20 | $57,239.00 |
| Paranyuk, Julia E. | Associate | 2023 | 2021 | $1,395.00 | 0.20 | $279.00 |
| Parker, Davis R. | Associate | in process | 2024 | $850.00 | 27.70 | $23,545.00 |
| Patton, James A. | Associate | 2022 | 2021 | $960.00 | 115.20 | $110,592.00 |
| Patton, James A. | Associate | 2022 | 2021 | $1,205.00 | 95.50 | $115,077.50 |
| Patton, James A. | Associate | 2022 | 2021 | $1,295.00 | 136.20 | $176,379.00 |
| Pe, Jessica L. | Associate | 2023 | 2023 | $850.00 | 13.20 | $11,220.00 |
| Pester, Rachel J. | Associate | 2023 | 2022 | $775.00 | 54.80 | $42,470.00 |
| Piazza, Walter | Associate | 2015 | 2019 | $1,310.00 | 111.70 | $146,327.00 |
| Plamondon, Marie-Ève | Associate | 2020 | 2019 | $1,310.00 | 139.20 | $182,352.00 |
| Plamondon, Marie-Ève | Associate | 2020 | 2019 | $1,365.00 | 2.70 | $3,685.50 |
| Plamondon, Marie-Ève | Associate | 2020 | 2019 | $1,450.00 | 6.10 | $8,845.00 |
| Polanun, Jean | Associate | 2024 | 2023 | $775.00 | 126.50 | $98,037.50 |
| Polanun, Jean | Associate | 2024 | 2023 | $850.00 | 198.70 | $168,895.00 |
| Polanun, Jean | Associate | 2024 | 2023 | $995.00 | 1.90 | $1,890.50 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Pompliano, Elizabeth S. | Associate | 2017 | 2017 | $1,395.00 | 9.70 | $13,531.50 |
| Profeta, Stephen J. | Associate | 2022 | 2021 | $960.00 | 17.40 | $16,704.00 |
| Profeta, Stephen J. | Associate | 2022 | 2021 | $1,205.00 | 23.70 | $28,558.50 |
| Profeta, Stephen J. | Associate | 2022 | 2021 | $1,295.00 | 15.10 | $19,554.50 |
| Raphael, Julia N. | Associate | in process | 2024 | $850.00 | 6.90 | $5,865.00 |
| Rogosch, Katharina | Associate | in process | 2022 | $775.00 | 47.10 | $36,502.50 |
| Rolnick, Rachel | Associate | 2020 | 2019 | $1,450.00 | 13.80 | $20,010.00 |
| Rolnick, Rachel | Associate | 2020 | 2019 | $1,490.00 | 3.60 | $5,364.00 |
| Ronan, J. Patrick | Associate | 2024 | 2023 | $775.00 | 18.20 | $14,105.00 |
| Rosenfeld, Jared H. | Associate | 2019 | 2018 | $683.00** | 1.20 | $819.60 |
| Rosenfeld, Jared H. | Associate | 2019 | 2018 | $1,365.00 | 1,469.90 | $2,006,413.50 |
| Rosenfeld, Jared H. | Associate | 2019 | 2018 | $1,395.00 | 551.60 | $769,482.00 |
| Rosenfeld, Jared H. | Associate | 2019 | 2018 | $1,490.00 | 376.30 | $560,687.00 |
| Rosenthal, David M. | Associate | 2019 | 2018 | $1,490.00 | 13.50 | $20,115.00 |
| Rosenthal, David M. | Associate | 2019 | 2018 | $1,530.00 | 0.30 | $459.00 |
| Rosenthal, Samantha B. | Associate | 2022 | 2020 | $1,205.00 | 1,367.90 | $1,648,319.50 |
| Rosenthal, Samantha B. | Associate | 2022 | 2020 | $1,310.00 | 156.90 | $205,539.00 |
| Rosenthal, Samantha B. | Associate | 2022 | 2020 | $1,395.00 | 105.60 | $147,312.00 |
| Rosenthal, Samantha B. | Associate | 2022 | 2020 | $1,450.00 | 0.70 | $1,015.00 |
| Ross, Luke W. | Associate | 2023 | 2022 | $775.00 | 1,043.00 | $808,325.00 |
| Ross, Luke W. | Associate | 2023 | 2022 | $960.00 | 232.10 | $222,816.00 |
| Ross, Luke W. | Associate | 2023 | 2022 | $995.00 | 799.70 | $795,701.50 |
| Ross, Luke W. | Associate | 2023 | 2022 | $1,295.00 | 32.20 | $41,699.00 |
| Rossino, Charles J. | Associate | in process | 2024 | $850.00 | 107.80 | $91,630.00 |
| Roze, Ekaterina | Associate | 2018 | 2017 | $1,530.00 | 0.60 | $918.00 |
| Ruan, Ting | Associate | 2023 | 2022 | $775.00 | 271.50 | $210,412.50 |
| Ruan, Ting | Associate | 2023 | 2022 | $960.00 | 26.10 | $25,056.00 |
| Ruan, Ting | Associate | 2023 | 2022 | $995.00 | 218.70 | $217,606.50 |
| Ruan, Ting | Associate | 2023 | 2022 | $1,295.00 | 5.80 | $7,511.00 |
| Rust, Maximilian W.G. | Associate | 2023 | 2022 | $960.00 | 19.40 | $18,624.00 |
| Rust, Maximilian W.G. | Associate | 2023 | 2022 | $995.00 | 60.70 | $60,396.50 |
| Sadat, Medina M. | Associate | 2021 | 2020 | $1,205.00 | 378.80 | $456,454.00 |
| Sadat, Medina M. | Associate | 2021 | 2020 | $1,310.00 | 14.50 | $18,995.00 |
| Sadat, Medina M. | Associate | 2021 | 2020 | $1,395.00 | 48.60 | $67,797.00 |
| Saevitzon, Jamie G. | Associate | 2024 | 2023 | $850.00 | 711.20 | $604,520.00 |
| Saevitzon, Jamie G. | Associate | 2024 | 2023 | $995.00 | 0.50 | $497.50 |
| Saravalle, Edoardo | Associate | 2023 | 2022 | $775.00 | 93.30 | $72,307.50 |
| Savitch, Ethan R. | Associate | in process | 2024 | $850.00 | 77.00 | $65,450.00 |
| Scales, Manon T. | Associate | 2016 | 2016 | $1,440.00 | 73.80 | $106,272.00 |
| Scales, Manon T. | Associate | 2016 | 2016 | $1,475.00 | 1.50 | $2,212.50 |
| Scales, Manon T. | Associate | 2016 | 2016 | $1,575.00 | 68.00 | $107,100.00 |
| Schaaff, Harold J. | Associate | 2023 | 2023 | $850.00 | 37.00 | $31,450.00 |
| Schapiro, Bella | Associate | 2021 | 2019 | $1,310.00 | 7.20 | $9,432.00 |
| Scheffer, William M. | Associate | 2023 | 2022 | $388.00** | 7.00 | $2,716.00 |
| Scheffer, William M. | Associate | 2023 | 2022 | $775.00 | 1,004.80 | $778,720.00 |
| Scheffer, William M. | Associate | 2023 | 2022 | $1,295.00 | 16.80 | $21,756.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Schmidt, Julianne M. | Associate | in process | 2024 | $850.00 | 20.90 | $17,765.00 |
| Schulweis, Danielle B. | Associate | 2017 | 2016 | $1,440.00 | 2.40 | $3,456.00 |
| Schutt, Robert P. | Associate | 2023 | 2022 | $775.00 | 491.50 | $380,912.50 |
| Schutt, Robert P. | Associate | 2023 | 2022 | $960.00 | 19.20 | $18,432.00 |
| Schutt, Robert P. | Associate | 2023 | 2022 | $995.00 | 196.10 | $195,119.50 |
| Schutt, Robert P. | Associate | 2023 | 2022 | $1,295.00 | 3.90 | $5,050.50 |
| Schwartz, Maxwell E. | Associate | 2020 | 2019 | $0.00* | 0.50 | $0.00* |
| Schwartz, Maxwell E. | Associate | 2020 | 2019 | $1,310.00 | 126.20 | $165,322.00 |
| Schwartz, Maxwell E. | Associate | 2020 | 2019 | $1,365.00 | 51.60 | $70,434.00 |
| Schwartz, Maxwell E. | Associate | 2020 | 2019 | $1,450.00 | 84.80 | $122,960.00 |
| Schwartz, Maxwell E. | Associate | 2020 | 2019 | $1,490.00 | 0.10 | $149.00 |
| Setren, Kira R. | Associate | 2024 | 2023 | $775.00 | 347.40 | $269,235.00 |
| Setren, Kira R. | Associate | 2024 | 2023 | $850.00 | 157.50 | $133,875.00 |
| Setren, Kira R. | Associate | 2024 | 2023 | $995.00 | 22.30 | $22,188.50 |
| Sgobbo, Joy M. | Associate | 2024 | 2023 | $775.00 | 8.10 | $6,277.50 |
| Shehada, Emile R. | Associate | 2023 | 2022 | $480.00** | 4.90 | $2,352.00 |
| Shehada, Emile R. | Associate | 2023 | 2022 | $775.00 | 818.80 | $634,570.00 |
| Shehada, Emile R. | Associate | 2023 | 2022 | $960.00 | 228.10 | $218,976.00 |
| Shehada, Emile R. | Associate | 2023 | 2022 | $995.00 | 457.50 | $455,212.50 |
| Shelton, Chase J. | Associate | 2023 | 2021 | $1,295.00 | 71.60 | $92,722.00 |
| Shelton, Chase J. | Associate | 2023 | 2021 | $1,395.00 | 25.80 | $35,991.00 |
| Shure, Harrison B. | Associate | 2024 | 2023 | $775.00 | 429.70 | $333,017.50 |
| Shure, Harrison B. | Associate | 2024 | 2023 | $850.00 | 395.90 | $336,515.00 |
| Simpson, James G. | Associate | 2017 | 2016 | $1,440.00 | 354.60 | $510,624.00 |
| Simpson, James G. | Associate | 2017 | 2016 | $1,475.00 | 17.80 | $26,255.00 |
| Simpson, James G. | Associate | 2017 | 2016 | $1,575.00 | 3.40 | $5,355.00 |
| Stein, Adam J. | Associate | in process | 2024 | $850.00 | 130.10 | $110,585.00 |
| Stern, Corey J. | Associate | 2023 | 2022 | $775.00 | 450.20 | $348,905.00 |
| Stern, Corey J. | Associate | 2023 | 2022 | $960.00 | 4.00 | $3,840.00 |
| Stern, Corey J. | Associate | 2023 | 2022 | $995.00 | 14.80 | $14,726.00 |
| Strand, Matthew L. | Associate | 2020 | 2020 | $698.00** | 1.20 | $837.60 |
| Strand, Matthew L. | Associate | 2020 | 2020 | $1,205.00 | 1,035.10 | $1,247,295.50 |
| Strand, Matthew L. | Associate | 2020 | 2020 | $1,310.00 | 152.90 | $200,299.00 |
| Strand, Matthew L. | Associate | 2020 | 2020 | $1,395.00 | 482.60 | $673,227.00 |
| Sullivan, Charles H. | Associate | 2019 | 2018 | $1,365.00 | 0.30 | $409.50 |
| Sullivan, Charles H. | Associate | 2019 | 2018 | $1,395.00 | 129.70 | $180,931.50 |
| Sullivan, Charles H. | Associate | 2019 | 2018 | $1,490.00 | 253.20 | $377,268.00 |
| Tagliabue, Giada G. | Associate | 2023 | 2021 | $1,295.00 | 250.80 | $324,786.00 |
| Tagliabue, Giada G. | Associate | 2023 | 2021 | $1,395.00 | 11.80 | $16,461.00 |
| Thompson, Andrew A. | Associate | 2021 | 2018 | $1,365.00 | 282.90 | $386,158.50 |
| Thompson, Andrew A. | Associate | 2021 | 2018 | $1,395.00 | 5.80 | $8,091.00 |
| Tokatlioglu, Melike | Associate | 2022 | 2020 | $1,205.00 | 0.50 | $602.50 |
| Toobin, Adam J. | Associate | 2023 | 2022 | $388.00** | 1.30 | $504.40 |
| Toobin, Adam J. | Associate | 2023 | 2022 | $775.00 | 1,225.50 | $949,762.50 |
| Toobin, Adam J. | Associate | 2023 | 2022 | $960.00 | 84.80 | $81,408.00 |
| Toobin, Adam J. | Associate | 2023 | 2022 | $995.00 | 185.90 | $184,970.50 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Toobin, Adam J. | Associate | 2023 | 2022 | $1,295.00 | 0.90 | $1,165.50 |
| Uller, Frederik K. | Associate | 2015 | 2017 | $1,395.00 | 14.60 | $20,367.00 |
| Van Allen, Leanne M. | Associate | 2022 | 2021 | $960.00 | 105.80 | $101,568.00 |
| Van Allen, Leanne M. | Associate | 2022 | 2021 | $1,205.00 | 2.80 | $3,374.00 |
| Van Allen, Leanne M. | Associate | 2022 | 2021 | $1,295.00 | 25.10 | $32,504.50 |
| Van Holten, Luke H. | Associate | 2021 | 2020 | $1,395.00 | 807.90 | $1,127,020.50 |
| Van Holten, Luke H. | Associate | 2021 | 2020 | $1,450.00 | 18.20 | $26,390.00 |
| Vickers, Michelle A. | Associate | 2015 | 2015 | $1,475.00 | 61.40 | $90,565.00 |
| Vickers, Michelle A. | Associate | 2015 | 2015 | $1,575.00 | 3.40 | $5,355.00 |
| Wadhawan, Subhah | Associate | 2024 | 2023 | $775.00 | 263.00 | $203,825.00 |
| Wadhawan, Subhah | Associate | 2024 | 2023 | $850.00 | 637.90 | $542,215.00 |
| Wadhawan, Subhah | Associate | 2024 | 2023 | $995.00 | 29.50 | $29,352.50 |
| Wang, Lisa V. | Associate | 2024 | 2023 | $775.00 | 270.30 | $209,482.50 |
| Wang, Lisa V. | Associate | 2024 | 2023 | $850.00 | 779.20 | $662,320.00 |
| Wang, Lisa V. | Associate | 2024 | 2023 | $995.00 | 28.10 | $27,959.50 |
| Weinberg Crocco, Fabio | Associate | 2011 | 2017 | $765.00 | 3.70 | $2,830.50 |
| Weinberg Crocco, Fabio | Associate | 2011 | 2017 | $1,395.00 | 1,037.70 | $1,447,591.50 |
| Weinberg Crocco, Fabio | Associate | 2011 | 2017 | $1,440.00 | 433.10 | $623,664.00 |
| Weinberg Crocco, Fabio | Associate | 2011 | 2017 | $1,530.00 | 449.20 | $687,276.00 |
| Weldon, Christopher M. | Associate | 2018 | 2017 | $1,395.00 | 112.90 | $157,495.50 |
| Wells, Madeline N. | Associate | in process | 2024 | $850.00 | 11.80 | $10,030.00 |
| Wiltse, Aaron J. | Associate | 2018 | 2017 | $1,395.00 | 306.20 | $427,149.00 |
| Wiltse, Aaron J. | Associate | 2018 | 2017 | $1,440.00 | 221.50 | $318,960.00 |
| Wiltse, Aaron J. | Associate | 2018 | 2017 | $1,530.00 | 17.60 | $26,928.00 |
| Wish, Jordan M.H. | Associate | 2015 | 2014 | $1,475.00 | 1.70 | $2,507.50 |
| Wu, Mimi | Associate | 2016 | 2015 | $1,475.00 | 1,173.30 | $1,730,617.50 |
| Wünsche, Frederic | Associate | 2018 | 2017 | $1,395.00 | 152.40 | $212,598.00 |
| Xu, Sam | Associate | 2024 | 2023 | $775.00 | 277.80 | $215,295.00 |
| Xu, Sam | Associate | 2024 | 2023 | $850.00 | 63.70 | $54,145.00 |
| Yildirim, Ozan | Associate | 2022 | 2022 | $775.00 | 23.90 | $18,522.50 |
| Yu, Meng | Associate | 2021 | 2020 | $698.00** | 5.00 | $3,490.00 |
| Yu, Meng | Associate | 2021 | 2020 | $1,205.00 | 63.80 | $76,879.00 |
| Yu, Meng | Associate | 2021 | 2020 | $1,310.00 | 201.30 | $263,703.00 |
| Yu, Meng | Associate | 2021 | 2020 | $1,395.00 | 123.80 | $172,701.00 |
| Zahn, Arnold | Associate | 2023 | 2023 | $775.00 | 682.20 | $528,705.00 |
| Zahn, Arnold | Associate | 2023 | 2023 | $850.00 | 772.70 | $656,795.00 |
| Zhang, Naiquan | Associate | 2023 | 2022 | $775.00 | 621.20 | $481,430.00 |
| Zhang, Naiquan | Associate | 2023 | 2022 | $960.00 | 57.90 | $55,584.00 |
| Zhang, Naiquan | Associate | 2023 | 2022 | $995.00 | 190.90 | $189,945.50 |
| Zhang, Naiquan | Associate | 2023 | 2022 | $1,295.00 | 4.40 | $5,698.00 |
| Zhao, Lilian | Associate | 2023 | 2022 | $775.00 | 175.80 | $136,245.00 |
| Zhou, Wenyi | Associate | in process | 2024 | $850.00 | 81.20 | $69,020.00 |
| Zhu, Angela | Associate | 2021 | 2020 | $1,205.00 | 20.40 | $24,582.00 |
| Zonenshayn, Benjamin | Associate | 2023 | 2022 | $498.00** | 4.00 | $1,992.00 |
| Zonenshayn, Benjamin | Associate | 2023 | 2022 | $775.00 | 709.90 | $550,172.50 |
| Zonenshayn, Benjamin | Associate | 2023 | 2022 | $960.00 | 353.70 | $339,552.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Zonenshayn, Benjamin | Associate | 2023 | 2022 | $995.00 | 794.30 | $790,328.50 |
| Zonenshayn, Benjamin | Associate | 2023 | 2022 | $1,295.00 | 26.60 | $34,447.00 |
| Abril-Martorell García, Joaquín | Visiting Lawyer | 2018 | 2018 | $775.00 | 55.20 | $42,780.00 |
| Baek, Seungdong | Visiting Lawyer | 2016 | | $775.00 | 44.50 | $34,487.50 |
| Berti, Matteo | Visiting Lawyer | 2020 | 2016 | $775.00 | 138.30 | $107,182.50 |
| Cuesta Garayoa, Álvaro | Visiting Lawyer | 2020 | 2019 | $775.00 | 159.40 | $123,535.00 |
| Cuesta Garayoa, Álvaro | Visiting Lawyer | 2020 | 2019 | $850.00 | 145.60 | $123,760.00 |
| Placanica, Umberto | Visiting Lawyer | 2021 | 2017 | $850.00 | 42.00 | $35,700.00 |
| Zhao, Jiawei | Visiting Lawyer | 2016 | 2015 | $775.00 | 67.00 | $51,925.00 |
| Chia, Vanessa | Trainee Solicitor | 2023 | 2021 | $550.00 | 70.40 | $38,720.00 |
| Iyer, Siddhant A. | Trainee Solicitor | 2024 | 2022 | $550.00 | 15.00 | $8,250.00 |
| Morris-Dyer, Sebastian D. | Trainee Solicitor | | 2021 | $550.00 | 107.90 | $59,345.00 |
| Necula, Gabriela | Trainee Solicitor | 2023 | 2021 | $550.00 | 91.80 | $50,490.00 |
| U Jin, Nicholas | Trainee Solicitor | in process | 2023 | $550.00 | 16.20 | $8,910.00 |
| **Associate Total** | | | | | **98,851.00** | **$108,627,374.20** |
| **Lawyers Total** | | | | | **150,087.80** | **$216,625,621.50** |
| Ayrle, Benedikt | Law Clerk | | | $550.00 | 52.10 | $28,655.00 |
| Bauer, Philipp | Law Clerk | | | $550.00 | 18.50 | $10,175.00 |
| Dehner, Tillmann C. | Law Clerk | | | $550.00 | 35.00 | $19,250.00 |
| Huber, David | Law Clerk | | | $550.00 | 10.00 | $5,500.00 |
| Ahn, Ju Hee | Summer Associate | | | $0.00* | 21.00 | $0.00* |
| Artis, Maya A. | Summer Associate | | | $0.00* | 29.80 | $0.00* |
| Atlas, Jacob A. | Summer Associate | | | $0.00* | 12.20 | $0.00* |
| Baum, Jack F. | Summer Associate | | | $0.00* | 8.40 | $0.00* |
| Berzin, Victoria M. | Summer Associate | | | $0.00* | 14.40 | $0.00* |
| Bharanidaran, Rupan K. | Summer Associate | | | $0.00* | 16.70 | $0.00* |
| Bonomo, Alexandria | Summer Associate | | | $0.00* | 12.70 | $0.00* |
| Brown, Sophia E. | Summer Associate | | | $0.00* | 4.60 | $0.00* |
| Budd, Brian S. | Summer Associate | | | $0.00* | 59.80 | $0.00* |
| Cohen, Jordan M. | Summer Associate | | | $0.00* | 57.40 | $0.00* |
| DeMelis, Nathaniel J. | Summer Associate | | | $0.00* | 101.40 | $0.00* |
| DiGerolamo, Nicholas A. | Summer Associate | | | $0.00* | 19.10 | $0.00* |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| DiGiovanni, Callen T. | Summer Associate | | | $0.00* | 63.80 | $0.00* |
| Dokurno, Neil A. | Summer Associate | | | $0.00* | 141.90 | $0.00* |
| D'Urso, Christopher J. | Summer Associate | | | $0.00* | 2.10 | $0.00* |
| Eisen, Benjamin J. | Summer Associate | | | $0.00* | 2.50 | $0.00* |
| Fineberg, Sam J. | Summer Associate | | | $0.00* | 29.90 | $0.00* |
| Fink, Chloe L. | Summer Associate | | | $0.00* | 2.60 | $0.00* |
| Fischer, S. Donnavon | Summer Associate | | | $0.00* | 66.50 | $0.00* |
| Fregia, Preston D. | Summer Associate | | | $0.00* | 1.80 | $0.00* |
| Grabianski, Matthew C. | Summer Associate | | | $0.00* | 20.90 | $0.00* |
| Green, Russell M. | Summer Associate | | | $0.00* | 50.90 | $0.00* |
| Grodovich, Jessica E. | Summer Associate | | | $0.00* | 29.10 | $0.00* |
| Gursoy, Berke B. | Summer Associate | | | $0.00* | 42.10 | $0.00* |
| Han, Joseph | Summer Associate | | | $0.00* | 25.10 | $0.00* |
| Huang, Frank J. | Summer Associate | | | $0.00* | 16.50 | $0.00* |
| Kalach, Farrah F. | Summer Associate | | | $0.00* | 32.30 | $0.00* |
| Keenan, Thomas A. | Summer Associate | | | $0.00* | 39.80 | $0.00* |
| Kenny, Kathryn C. | Summer Associate | | | $0.00* | 1.00 | $0.00* |
| Kenny-Pessia, Emma | Summer Associate | | | $0.00* | 19.50 | $0.00* |
| Killen, Madeline B. | Summer Associate | | | $0.00* | 12.20 | $0.00* |
| Lee, Ellis R. | Summer Associate | | | $0.00* | 3.20 | $0.00* |
| Malpass, Emily R. | Summer Associate | | | $0.00* | 4.40 | $0.00* |
| Mariotti, Jackson M. | Summer Associate | | | $0.00* | 55.00 | $0.00* |
| Nam, Sofia N. | Summer Associate | | | $0.00* | 35.10 | $0.00* |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Newman, Alexander | Summer Associate | 2024 | | $0.00* | 44.20 | $0.00* |
| Paladino, Alexa N. | Summer Associate | | | $0.00* | 20.60 | $0.00* |
| Palavajjhala, Anshul V. | Summer Associate | | | $0.00* | 101.60 | $0.00* |
| Palmberg, Natalie I. | Summer Associate | | | $0.00* | 12.20 | $0.00* |
| Pang, Belisa A. | Summer Associate | | | $0.00* | 38.10 | $0.00* |
| Parker, Davis R. | Summer Associate | | | $0.00* | 7.70 | $0.00* |
| Parsons, Olivia G. | Summer Associate | | | $0.00* | 28.50 | $0.00* |
| Quarles, Randal E. | Summer Associate | | | $0.00* | 6.90 | $0.00* |
| Reda, Austin R. | Summer Associate | 2024 | | $0.00* | 83.30 | $0.00* |
| Rossin, Devin I. | Summer Associate | | | $0.00* | 16.70 | $0.00* |
| Savitch, Ethan R. | Summer Associate | | | $0.00* | 65.00 | $0.00* |
| Sawires, Trevor K. | Summer Associate | | | $0.00* | 1.00 | $0.00* |
| Schwab, Adam J. | Summer Associate | | | $0.00* | 11.40 | $0.00* |
| Schweller, William E. | Summer Associate | | | $0.00* | 8.30 | $0.00* |
| Sege, Aaron M. | Summer Associate | | | $0.00* | 10.80 | $0.00* |
| Simonds, Charles G. | Summer Associate | | | $0.00* | 23.90 | $0.00* |
| Smith, Geneva J. | Summer Associate | | | $0.00* | 2.20 | $0.00* |
| Smith, William B. | Summer Associate | | | $0.00* | 22.00 | $0.00* |
| Sohnen, Julie R. | Summer Associate | | | $0.00* | 0.60 | $0.00* |
| Sonenclar, Charles B. | Summer Associate | | | $0.00* | 3.00 | $0.00* |
| Sullivan, Carly M. | Summer Associate | | | $0.00* | 15.50 | $0.00* |
| Togni, Benjamin D. | Summer Associate | | | $0.00* | 31.20 | $0.00* |
| Wang, Lewen | Summer Associate | | | $0.00* | 4.50 | $0.00* |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Yu, Sam | Summer Associate | | | $0.00* | 40.90 | $0.00* |
| Dittrich, Jakob | Intern | | | $195.00 | 2.30 | $448.50 |
| Jokelson, Max A. | Intern | | | $550.00 | 2.70 | $1,485.00 |
| Smith, Adebowale E. | Intern | | | $0.00* | 1.70 | $0.00* |
| Atamian, Stepan G. | Paralegal | | | $425.00 | 32.20 | $13,685.00 |
| Atamian, Stepan G. | Paralegal | | | $530.00 | 8.30 | $4,399.00 |
| Baldini, Michael X. | Paralegal | | | $0.00* | 334.30 | $0.00* |
| Bjarnason, Maxim H. | Paralegal | | | $0.00* | 8.40 | $0.00* |
| Bjarnason, Maxim H. | Paralegal | | | $425.00 | 41.30 | $17,552.50 |
| Bjarnason, Maxim H. | Paralegal | | | $450.00 | 25.00 | $11,250.00 |
| Bowden, Karen E. | Paralegal | | | $0.00* | 1.90 | $0.00* |
| Bowden, Karen E. | Paralegal | | | $650.00 | 12.10 | $7,865.00 |
| Brice, Mac L. | Paralegal | | | $0.00* | 124.40 | $0.00* |
| Brice, Mac L. | Paralegal | | | $450.00 | 197.00 | $88,650.00 |
| Buchwald, Viola | Paralegal | | | $565.00 | 1.30 | $734.50 |
| Capen, Ella S. | Paralegal | | | $0.00* | 255.60 | $0.00* |
| Capen, Ella S. | Paralegal | | | $530.00 | 3.50 | $1,855.00 |
| Carr, Helen O. | Paralegal | | | $530.00 | 15.10 | $8,003.00 |
| Chen, Sophia | Paralegal | | | $0.00* | 597.20 | $0.00* |
| Chen, Sophia | Paralegal | | | $595.00 | 349.30 | $207,833.50 |
| Chen, Sophia | Paralegal | | | $650.00 | 99.40 | $64,610.00 |
| Chiu, Jeffrey H. | Paralegal | | | $595.00 | 14.80 | $8,806.00 |
| Chiu, Jeffrey H. | Paralegal | | | $650.00 | 11.30 | $7,345.00 |
| Ea, Choun F. | Paralegal | | | $650.00 | 11.30 | $7,345.00 |
| Eigen, Jeffrey G. | Paralegal | | | $595.00 | 19.00 | $11,305.00 |
| Eigen, Jeffrey G. | Paralegal | | | $650.00 | 17.50 | $11,375.00 |
| Elmer, Lauren A. | Paralegal | | | $450.00 | 3.40 | $1,530.00 |
| Foley, Aidan W. | Paralegal | | | $0.00* | 33.50 | $0.00* |
| Foley, Aidan W. | Paralegal | | | $450.00 | 15.40 | $6,930.00 |
| Foley, Aidan W. | Paralegal | | | $565.00 | 57.60 | $32,544.00 |
| Ghatalia, Priyanka R. | Paralegal | | | $0.00* | 721.00 | $0.00* |
| Gill, Zoe K. | Paralegal | | | $425.00 | 19.90 | $8,457.50 |
| Gill, Zoe K. | Paralegal | | | $450.00 | 1.00 | $450.00 |
| Gulick, Lydia S. | Paralegal | | | $530.00 | 8.80 | $4,664.00 |
| Guo, Wei | Paralegal | | | $595.00 | 2.80 | $1,666.00 |
| Guo, Wei | Paralegal | | | $650.00 | 9.90 | $6,435.00 |
| Heuer, Maggie | Paralegal | | | $0.00* | 27.20 | $0.00* |
| Jhalani, Sonam | Paralegal | | | $530.00 | 7.00 | $3,710.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Katz, Jason S. | Paralegal | | | $0.00* | 135.80 | $0.00* |
| Katz, Jason S. | Paralegal | | | $530.00 | 2.40 | $1,272.00 |
| Kim, Scott J. | Paralegal | | | $595.00 | 13.80 | $8,211.00 |
| Kohata, Michiko | Paralegal | | | $595.00 | 1.90 | $1,130.50 |
| Kohata, Michiko | Paralegal | | | $650.00 | 3.50 | $2,275.00 |
| Kopp, Emily A. | Paralegal | | | $0.00* | 316.10 | $0.00* |
| Kopp, Emily A. | Paralegal | | | $425.00 | 16.20 | $6,885.00 |
| Kopp, Emily A. | Paralegal | | | $450.00 | 18.80 | $8,460.00 |
| Kopp, Emily A. | Paralegal | | | $565.00 | 12.90 | $7,288.50 |
| Li, Kathy J. | Paralegal | | | $425.00 | 0.60 | $255.00 |
| Li, Kathy J. | Paralegal | | | $530.00 | 0.60 | $318.00 |
| Loigman, Ellie J. | Paralegal | | | $530.00 | 11.00 | $5,830.00 |
| Lupi, Francesca G. | Paralegal | | | $0.00* | 57.90 | $0.00* |
| Lupi, Francesca G. | Paralegal | | | $450.00 | 5.00 | $2,250.00 |
| Menin, Raina A. | Paralegal | | | $450.00 | 6.20 | $2,790.00 |
| Newman, Sumiko C. | Paralegal | | | $0.00* | 43.90 | $0.00* |
| Nguyen, Bach-Yen T. | Paralegal | | | $595.00 | 25.20 | $14,994.00 |
| O'Brien, Stella A. | Paralegal | | | $0.00* | 51.50 | $0.00* |
| Ontiveros, Virginia E. | Paralegal | | | $0.00* | 778.00 | $0.00* |
| Peay, Austin R. | Paralegal | | | $425.00 | 24.50 | $10,412.50 |
| Purcell, Halloran N. | Paralegal | | | $0.00* | 164.30 | $0.00* |
| Purcell, Halloran N. | Paralegal | | | $530.00 | 3.10 | $1,643.00 |
| Purcell, Halloran N. | Paralegal | | | $565.00 | 16.10 | $9,096.50 |
| Pytosh, Jordan A. | Paralegal | | | $0.00* | 453.00 | $0.00* |
| Rosario, Dario A. | Paralegal | | | $595.00 | 45.60 | $27,132.00 |
| Rosario, Dario A. | Paralegal | | | $650.00 | 1.60 | $1,040.00 |
| Rosen, Celia S. | Paralegal | | | $0.00* | 298.00 | $0.00* |
| Rosen, Celia S. | Paralegal | | | $425.00 | 11.90 | $5,057.50 |
| Sami, Dima M. | Paralegal | | | $450.00 | 1.00 | $450.00 |
| Schlossberg, Harrison | Paralegal | | | $0.00* | 280.10 | $0.00* |
| Schlossberg, Harrison | Paralegal | | | $425.00 | 199.50 | $84,787.50 |
| Schlossberg, Harrison | Paralegal | | | $530.00 | 67.00 | $35,510.00 |
| Schlossberg, Harrison | Paralegal | | | $565.00 | 58.00 | $32,770.00 |
| Sen-Ghosh, Elina | Paralegal | | | $0.00* | 9.60 | $0.00* |
| Sen-Ghosh, Elina | Paralegal | | | $450.00 | 25.80 | $11,610.00 |
| Shahnazary, Victoria G. | Paralegal | | | $0.00* | 172.90 | $0.00* |
| Shahnazary, Victoria G. | Paralegal | | | $425.00 | 42.00 | $17,850.00 |
| Shahnazary, Victoria G. | Paralegal | | | $530.00 | 68.10 | $36,093.00 |
| Shahnazary, Victoria G. | Paralegal | | | $565.00 | 27.30 | $15,424.50 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Smith, Elise U. | Paralegal | | | $450.00 | 1.70 | $765.00 |
| Smusz, Nicholas | Paralegal | | | $0.00* | 488.00 | $0.00* |
| Smusz, Nicholas | Paralegal | | | $425.00 | 3.40 | $1,445.00 |
| Stalick, Eleanor G. | Paralegal | | | $530.00 | 2.20 | $1,166.00 |
| Vasylyk, Natalia | Paralegal | | | $0.00* | 292.70 | $0.00* |
| Vasylyk, Natalia | Paralegal | | | $425.00 | 2.10 | $892.50 |
| Vasylyk, Natalia | Paralegal | | | $530.00 | 1.20 | $636.00 |
| West, Molly E. | Paralegal | | | $425.00 | 40.10 | $17,042.50 |
| West, Molly E. | Paralegal | | | $530.00 | 63.80 | $33,814.00 |
| West, Molly E. | Paralegal | | | $565.00 | 2.50 | $1,412.50 |
| Wiley, Jack T. | Paralegal | | | $0.00* | 590.30 | $0.00* |
| Wiley, Jack T. | Paralegal | | | $530.00 | 17.10 | $9,063.00 |
| Williams, Thursday K. | Paralegal | | | $425.00 | 50.70 | $21,547.50 |
| Williams, Thursday K. | Paralegal | | | $450.00 | 38.70 | $17,415.00 |
| Williams, Thursday K. | Paralegal | | | $565.00 | 1.80 | $1,017.00 |
| Yamasaki, Sonoko | Paralegal | | | $650.00 | 1.30 | $845.00 |
| Yearby, Sabine | Paralegal | | | $650.00 | 2.00 | $1,300.00 |
| Zhukovsky, Hannah S. | Paralegal | | | $530.00 | 107.30 | $56,869.00 |
| Abad, Bonifacio J. | Legal Analyst - Litigation | | | $595.00 | 1,667.70 | $992,281.50 |
| Abad, Bonifacio J. | Legal Analyst - Litigation | | | $650.00 | 146.60 | $95,290.00 |
| Ahmed, Fareed | Legal Analyst - Litigation | | | $595.00 | 1,442.00 | $857,990.00 |
| Ahmed, Fareed | Legal Analyst - Litigation | | | $650.00 | 36.50 | $23,725.00 |
| Arebamen, Ehi G. | Legal Analyst - Litigation | | | $595.00 | 1,753.90 | $1,043,570.50 |
| Arebamen, Ehi G. | Legal Analyst - Litigation | | | $650.00 | 270.90 | $176,085.00 |
| Baskerville, Phillip L. | Legal Analyst - Litigation | | | $595.00 | 55.50 | $33,022.50 |
| Dilone, Jenna | Legal Analyst - Litigation | | | $595.00 | 1,080.00 | $642,600.00 |
| Dilone, Jenna | Legal Analyst - Litigation | | | $650.00 | 13.00 | $8,450.00 |
| Edwards, LaToya C. | Legal Analyst - Litigation | | | $595.00 | 1,122.20 | $667,709.00 |
| Flynn, Camille A. | Legal Analyst - Litigation | | | $595.00 | 1,334.50 | $794,027.50 |
| Fukui, Terry M. | Legal Analyst - Litigation | | | $0.00* | 818.70 | $0.00* |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Fukui, Terry M. | Legal Analyst - Litigation | | | $595.00 | 140.90 | $83,835.50 |
| Fukui, Terry M. | Legal Analyst - Litigation | | | $650.00 | 284.30 | $184,795.00 |
| Godin, Ruth P. | Legal Analyst - Litigation | | | $595.00 | 539.90 | $321,240.50 |
| Harris-Cox, Dawn A. | Legal Analyst - Litigation | | | $595.00 | 1,224.20 | $728,399.00 |
| Harris-Cox, Dawn A. | Legal Analyst - Litigation | | | $650.00 | 16.60 | $10,790.00 |
| Hazard, Joshua M. | Legal Analyst - Litigation | | | $595.00 | 1,759.10 | $1,046,664.50 |
| Hazard, Joshua M. | Legal Analyst - Litigation | | | $650.00 | 420.90 | $273,585.00 |
| Hewitson, Sally | Legal Analyst - Litigation | | | $595.00 | 1,662.70 | $989,306.50 |
| Hewitson, Sally | Legal Analyst - Litigation | | | $650.00 | 477.60 | $310,440.00 |
| Isacoff, Nicole I. | Legal Analyst - Litigation | | | $595.00 | 610.70 | $363,366.50 |
| Johnson, Sherry T. | Legal Analyst - Litigation | | | $595.00 | 922.90 | $549,125.50 |
| Johnson, Sherry T. | Legal Analyst - Litigation | | | $650.00 | 38.10 | $24,765.00 |
| Jordan, Frank A. | Legal Analyst - Litigation | | | $595.00 | 1,901.80 | $1,131,571.00 |
| Koveshnikoff, Serge N. | Legal Analyst - Litigation | | | $595.00 | 1,673.80 | $995,911.00 |
| Koveshnikoff, Serge N. | Legal Analyst - Litigation | | | $650.00 | 30.80 | $20,020.00 |
| Mao, Charles | Legal Analyst - Litigation | | | $595.00 | 1.60 | $952.00 |
| Maratheftis, Georgia | Legal Analyst - Litigation | | | $595.00 | 1,069.30 | $636,233.50 |
| Maratheftis, Georgia | Legal Analyst - Litigation | | | $650.00 | 27.00 | $17,550.00 |
| Perry, Robin | Legal Analyst - Litigation | | | $595.00 | 1,984.70 | $1,180,896.50 |
| Perry, Robin | Legal Analyst - Litigation | | | $650.00 | 90.00 | $58,500.00 |
| Providence, Robert O. | Legal Analyst - Litigation | | | $595.00 | 1,289.40 | $767,193.00 |
| Providence, Robert O. | Legal Analyst - Litigation | | | $650.00 | 7.50 | $4,875.00 |
| Ragnanan, Nicolette S. | Legal Analyst - Litigation | | | $595.00 | 721.50 | $429,292.50 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Ragnanan, Nicolette S. | Legal Analyst - Litigation | | | $650.00 | 331.30 | $215,345.00 |
| Samuel, Dawn C. | Legal Analyst - Litigation | | | $595.00 | 2,107.40 | $1,253,903.00 |
| Samuel, Dawn C. | Legal Analyst - Litigation | | | $650.00 | 505.80 | $328,770.00 |
| Zhong, Shan | Legal Analyst - Litigation | | | $0.00* | 919.40 | $0.00* |
| Zhong, Shan | Legal Analyst - Litigation | | | $595.00 | 0.10 | $59.50 |
| Isacoff, Nicole I. | Legal Analyst - Discovery | | | $595.00 | 2.30 | $1,368.50 |
| McMahon, Mary R. | Legal Analyst - Discovery | | | $595.00 | 848.00 | $504,560.00 |
| McMahon, Mary R. | Legal Analyst - Discovery | | | $650.00 | 37.00 | $24,050.00 |
| Cabrera, Ismael | Electronic Discovery | | | $550.00 | 3.20 | $1,760.00 |
| Dooley, Stephen P. | Electronic Discovery | | | $550.00 | 40.10 | $22,055.00 |
| Fanning, Carrie R. | Electronic Discovery | | | $550.00 | 101.80 | $55,990.00 |
| Gilday, Joseph F. | Electronic Discovery | | | $550.00 | 999.80 | $549,890.00 |
| Hossein, Saud M. | Electronic Discovery | | | $550.00 | 29.80 | $16,390.00 |
| Kordic, Alma | Electronic Discovery | | | $550.00 | 16.90 | $9,295.00 |
| Long, Jacky Q. | Electronic Discovery | | | $550.00 | 2.60 | $1,430.00 |
| Lopez, Nathaniel S. | Electronic Discovery | | | $550.00 | 35.40 | $19,470.00 |
| Masurka, Evan R. | Electronic Discovery | | | $550.00 | 81.80 | $44,990.00 |
| Mian, Ahmed A. | Electronic Discovery | | | $550.00 | 9.80 | $5,390.00 |
| Newman, Eric M. | Electronic Discovery | | | $550.00 | 359.10 | $197,505.00 |
| Phan, Jimmy T. | Electronic Discovery | | | $550.00 | 1.30 | $715.00 |
| Schaffel, Brad | Electronic Discovery | | | $550.00 | 0.40 | $220.00 |
| Sheikh, Faisal M. | Electronic Discovery | | | $550.00 | 44.70 | $24,585.00 |
| Walther, Wayne M. | Electronic Discovery | | | $490.00 | 5.30 | $2,597.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Walther, Wayne M. | Electronic Discovery | | | $550.00 | 195.90 | $107,745.00 |
| Wolowski, Nicholas D. | Electronic Discovery | | | $550.00 | 315.10 | $173,305.00 |
| Ybanez, Jecamiah M. | Electronic Discovery | | | $490.00 | 39.90 | $19,551.00 |
| Ybanez, Jecamiah M. | Electronic Discovery | | | $525.00 | 29.80 | $15,645.00 |
| Yim, Eileen Y. L. | Electronic Discovery | | | $550.00 | 291.80 | $160,490.00 |
| Zevallos, Ralph | Electronic Discovery | | | $550.00 | 4.30 | $2,365.00 |
| **Non Legal Personnel Total** | | | | | **44,040.30** | **$20,344,076.50** |
| **GRAND TOTAL** | | | | | **194,128.10** | **$236,969,698.00** |

\* Zero rate appears wherever no fee was charged for work.

\*\* 50% rate appears where time is charged for non-working travel.

**Blended Hourly Rate: $1,220.69**