FTX Trading Ltd. 22-11068 (JTD)
Sixty-Ninth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 25145 | Name on file | FTX Trading Ltd. | AVAX | 16.52490000000000 | 46611 | Name on file | West Realm Shires Services Inc. | AVAX | 16.52493176103330 |
| | | | BRZ | 0.00001040000000 | | | | BRZ | 0.00005104000000 |
| | | | DOGE | 17,140.99400000000000 | | | | BTC | 0.00000005276166 |
| | | | ETH | 2.05780000000000 | | | | DAI | 0.00000000852117 |
| | | | ETHW | 1.51070000000000 | | | | DOGE | 17,153.46777539588800 |
| | | | GRT | 1.00000000000000 | | | | ETH | 2.05926157219100 |
| | | | MATIC | 5,454.22920000000000 | | | | ETHW | 1.51182343124206 |
| | | | SHIB | 2.00000000000000 | | | | GRT | 1.00000000000000 |
| | | | SOL | 51.74650000000000 | | | | MATIC | 5,458.18028758202000 |
| | | | USDT | 0.00000943000000 | | | | NFT (338260024381765278A/HUMPTY DUMPTY #1234) | 1.00000000000000 |
| | | | | | | | | SHIB | 2.00000001588000 |
| | | | | | | | | SOL | 51.78413919630500 |
| | | | | | | | | SUSHI | 0.00000000526100 |
| | | | | | | | | TRX | 0.00000000570400 |
| | | | | | | | | USD | 0.00000016107122 |
| | | | | | | | | USDT | 0.00000934582077 |
| 38727 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 89440 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO | 44,334.96160000000000 | | | | ALGO | 44,334.96160000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL | 0.09816404946939 | | | | AMPL | 0.09816404946939 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000001818 | | | | ASD-PERP | 0.00000000001818 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BERNIE | 0.00000000000000 | | | | BERNIE | 0.00000000000000 |
| | | | BF_POINT | 200.00000000000000 | | | | BF_POINT | 200.00000000000000 |
| | | | BICO | 0.83000000000000 | | | | BICO | 0.83000000000000 |
| | | | BIT | 0.14620000000000 | | | | BIT | 0.14620000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BTC | 0.00005102000000 | | | | BTC | 0.00005102000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | EDEN | 0.09050000000000 | | | | EDEN | 0.09050000000000 |
| | | | ETH | 0.00005109595000 | | | | ETH | 0.00005109595000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00027779395000 | | | | ETHW | 0.00027779395000 |
| | | | FTT | 0.02173779298342 | | | | FTT | 0.02173779298342 |
| | | | IMX | 0.00228000000000 | | | | IMX | 0.00228000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 65.36726610000000 | | | | LUNA2_LOCKED | 65.36726610000000 |
| | | | LUNC | 0.00000002636850 | | | | LUNC | 0.00000002636850 |
| | | | MATH | 0.04624000000000 | | | | MATH | 0.04624000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.00051800000000 | | | | SRM | 0.00051800000000 |
| | | | SRM_LOCKED | 0.00007760000000 | | | | SRM_LOCKED | 0.00007760000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.25691000026280 | | | | TRX | 0.25691000026280 |
| | | | USD | 0.30257615491985 | | | | USD | 0.30257615491985 |
| | | | USDT | 0.09520373876567 8 | | | | USDT | 0.09520373876567 8 |
| | | | XRP | 0.42497000000000 | | | | XRP | 0.42497000000000 |
| 48467 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000105430 | 79008 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000105430 |
| | | | AMC | 5.70000000000000 | | | | AMC | 5.70000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000000000000 | | | | AXS | 0.00000000000000 |
| | | | BADGER | 0.00000000000000 | | | | BADGER | 0.00000000000000 |
| | | | BCH | 0.00084116170000 | | | | BCH | 0.00084116170000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BTC | 0.29394512000000 | | | | BTC | 0.29394512000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000000000 | | | | CEL | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000009400000 | | | | ETH | 0.00000009400000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 3,318.17101370000000 | | | | EUR | 3,318.17101370000000 |
| | | | FTT | 12.36840836311249 | | | | FTT | 12.36840836311249 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK | 17.56411545000000 | | | | LINK | 17.56411545000000 |
| | | | LTC | 20.51711290000000 | | | | LTC | 20.51711290000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | PYPL | 1.81472968700000 | | | | PYPL | 1.81472968700000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX | 30.98187870327780 | | | | SNX | 30.98187870327780 |
| | | | SRM | 3.00196200000000 | | | | SRM | 3.00196200000000 |
| | | | SRM_LOCKED | 0.04403000000000 | | | | SRM_LOCKED | 0.04403000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUN | 298.98400000000000 | | | | SUN | 298.98400000000000 |
| | | | UNI | 0.00000000478750 | | | | UNI | 0.00000000478750 |
| | | | USD | 0.93000000000000 | | | | USD | 0.93000000000000 |
| | | | USDT | 0.00710387610965 7 | | | | USDT | 0.00710387610965 7 |
| | | | XAUT | 0.00000519780250 00 | | | | XAUT | 0.00000519780250 00 |
| 72709 | Name on file | FTX Trading Ltd. | USD | 4,000.00000000000000 | 48447 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 120.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAND | 11.90000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.02062902700000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00000001890500 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 2.25366031000000 |
| | | | | | | | | ETHBULL | 26.29500300605000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 2.25586035000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.25895634858365 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 1.16250961000000 |
| | | | | | | | | LUNA2_LOCKED | 2.71252247600000 |
| | | | | | | | | LUNC | 253,138.92000000000000 |
| | | | | | | | | MANA | 136.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 22.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 247.87281788334690 |
| | | | | | | | | USDT | 50.96000000710000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 48559 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 50348 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000007 | | | | AAVE-PERP | 0.00000000000007 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000021 | | | | ALCX-PERP | 0.00000000000021 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000014 | | | | APE-PERP | 0.00000000000014 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000018 | | | | ASD-PERP | 0.00000000000018 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000056 | | | | BADGER-PERP | 0.00000000000056 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000113 | | | | BAND-PERP | 0.00000000000113 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000052910150 | | | | BTC | 0.00000052910150 |
| | | | BTC-MOVE-20210125 | 0.00000000000000 | | | | BTC-MOVE-20210125 | 0.00000000000000 |
| | | | BTC-MOVE-20210603 | 0.00000000000000 | | | | BTC-MOVE-20210603 | 0.00000000000000 |
| | | | BTC-MOVE-20210610 | 0.00000000000000 | | | | BTC-MOVE-20210610 | 0.00000000000000 |
| | | | BTC-MOVE-20210611 | 0.00000000000000 | | | | BTC-MOVE-20210611 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-1230 | 0.00000000000000 | | | | CHZ-1230 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000010913 | | | | CLV-PERP | 0.00000000010913 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DFL | 0.00000000000000 | | | | DFL | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | EDEN-PERP | -0.0000000000003637 | | | | EDEN-PERP | -0.0000000000003637 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000007 | | | | ETH-PERP | -0.0000000000000007 |
| | | | FB | 75.4112039214800050 | | | | FB | 75.4112039214800050 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000227 | | | | FLOW-PERP | 0.0000000000000227 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000007665446 | | | | FTT | 25.0000007665446 |
| | | | FTT-PERP | -0.0000000000000562 | | | | FTT-PERP | -0.0000000000000562 |
| | | | FXS-PERP | -0.0000000000000056 | | | | FXS-PERP | -0.0000000000000056 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000000000000000 | | | | GBP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000926413 | | | | GLMR-PERP | 0.0000000926413 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000056 | | | | HNT-PERP | 0.0000000000000056 |
| | | | HT-PERP | 0.0000000000000284 | | | | HT-PERP | 0.0000000000000284 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JET | 0.0000000000000000 | | | | JET | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | LEND-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000028 | | | | MEDIA-PERP | 0.0000000000000028 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000454 | | | | MOB-PERP | 0.0000000000000454 |
| | | | MPL# | 18,305.0000000000000000 | | | | MPL# | 18,305.0000000000000000 |
| | | | MSOL | 1,544.9304087530168000 | | | | MSOL | 1,544.9304087530168000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | NPXS-PERP | 0.0000000000000000 | | | | NPXS-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000000113 | | | | PERP-PERP | -0.0000000000000113 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000227 | | | | PRIV-PERP | 0.0000000000000227 |
| | | | PROM-PERP | -0.0000000000000028 | | | | PROM-PERP | -0.0000000000000028 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000113 | | | | RUNE-PERP | -0.0000000000000113 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000227 | | | | SNX-PERP | 0.0000000000000227 |
| | | | SOL | 0.0000002442615 | | | | SOL | 0.0000002442615 |
| | | | SOL-PERP | -0.0000000000000083 | | | | SOL-PERP | -0.0000000000000083 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 98.2088120900000000 | | | | SRM | 98.2088120900000000 |
| | | | SRM_LOCKED | 807.0738357700000000 | | | | SRM_LOCKED | 807.0738357700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000001822090 | | | | TRYB | 0.0000001822090 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 9,519.1751941628877000 | | | | USD | 9,519.1751941628877000 |
| | | | USDT | 0.0000005079156308 | | | | USDT | 0.0000005079156308 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 17837 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 88097 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 5,000.0000000000000000 | | | | ALGO-PERP | 5,000.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 | | | | ATOM-PERP | 0.0000000000000028 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000113 | | | | AXS-PERP | 0.0000000000000113 |
| | | | BAND-PERP | 0.0000000000000454 | | | | BAND-PERP | 0.0000000000000454 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 5.5011019493100000 | | | | BULL | 5.5011019493100000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000028 | | | | DOT-PERP | 0.0000000000000028 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 2.5000000000000000 | | | | ETH-PERP | 2.5000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA | 0.0168645000000000 | | | | FIDA | 0.0168645000000000 |
| | | | FIDA_LOCKED | 2.1474133900000000 | | | | FIDA_LOCKED | 2.1474133900000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.1134655363077370 | | | | FTT | 150.1134655363077370 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 1,000,000.0000000000000000 | | | | HOT-PERP | 1,000,000.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-20210625 | 0.0000000000000000 | | | | MID-20210625 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY | 219.9141049000000000 | | | | RAY | 219.9141049000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0061645600000000 | | | | SOL | 0.0061645600000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.3417735700000000 | | | | SRM | 0.3417735700000000 |
| | | | SRM_LOCKED | 2.2225742700000000 | | | | SRM_LOCKED | 2.2225742700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TULIP | 48.2781450000000000 | | | | TULIP | 48.2781450000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 404.9652791874014 | | | | USD | 404.9652791874014 |
| | | | USDT | 117.9102930002303118 | | | | USDT | 117.9102930002303118 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 2723 | Name on File | FTX Trading Ltd. | USD | 13,000.0000000000000000 | 23944 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000030018945385 |
| | | | | | | | | DNBBULL | 514.8174186000000000 |
| | | | | | | | | DOGE | 81,356.4623617700000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0230000000000000 |
| | | | | | | | | ETHW | 0.0230000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNIBULL | 320.6175225290000000 |
| | | | | | | | | MATICBULL | 224.322.690699410000000 |
| | | | | | | | | SHIB | 32.394.338.000000000000000 |
| | | | | | | | | SOL | 0.0046629000000000 |
| | | | | | | | | TOMOBULL | 20.642.326091000000000 |
| | | | | | | | | TRX | 0.0601000000000000 |
| | | | | | | | | USD | 2.883.277192343120000 |
| | | | | | | | | USDT | 585.046007944666300 |
| 2187 | Name on file | FTX Trading Ltd. | USD | 69.010.090000000000000 | 29881 | Name on file | FTX Trading Ltd. | SRM | 24.440.757459480000000 |
| | | | | | | | | SRM_LOCKED | 82.090.058398500000000 |
| 696 | Name on file | FTX Trading Ltd. | USD | 28.342.710000000000000 | 39707 | Name on file | FTX Trading Ltd. | OXY | 0.671753700000000 |
| | | | | | | | | OXY_LOCKED | 586.149.904580350000000 |
| | | | | | | | | USD | 2.966.885700000000000 |
| | | | | | | | | USDT | 104.000000011961900 |
| 3401 | Name on file | FTX Trading Ltd. | USD | 15.851.410000000000000 | 57486 | Name on file | FTX Trading Ltd. | BTC | 0.000037225000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTT | 0.012830960000000 |
| | | | | | | | | MAPS | 3.600.042800000000000 |
| | | | | | | | | OXY | 700.000000000000000 |
| | | | | | | | | SLRS | 5.000.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 4.647419180000000 |
| | | | | | | | | SRM_LOCKED | 539.526623390000000 |
| | | | | | | | | USD | 15.003.448941299910000 |
| | | | | | | | | USDT | 0.000000000188844 |
| 1897 | Name on file | FTX Trading Ltd. | USD | 4.508.410000000000000 | 79951 | Name on file | West Realm Shires Services Inc. | USD | 4.508.610000000000000 |
| 17420 | Name on file | FTX Trading Ltd. | BTC | 0.430274700000000 | 87870 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | DOGE | 168.650000000000000 | | | | BNB | 0.000000000000000 |
| | | | DOT | 15.500000000000000 | | | | BTC | 0.430274763372500 |
| | | | ETH | 0.151520700000000 | | | | DOGE | 168.650000000000000 |
| | | | ETHW | 0.151520700000000 | | | | DOT | 15.500000000000000 |
| | | | FTT | 50.141501120000000 | | | | ETH | 0.151520710500000 |
| | | | LUNA2 | | | | | ETHW | 0.264000000000000 |
| | | | LUNC | 8.274.370000000000000 | | | | FTT | 50.141511286617774 |
| | | | SXP | 207.611000000000000 | | | | LINK | 0.000000000000000 |
| | | | TRX | 108.000246000000000 | | | | LUNA2 | 0.007998059180000 |
| | | | USD | -285.220000000000000 | | | | LUNA2_LOCKED | 0.086644163250000 |
| | | | | | | | | LUNC | 8.274.370000000000000 |
| | | | | | | | | SXP | 207.611000000000000 |
| | | | | | | | | TRX | 108.000246000000000 |
| | | | | | | | | USD | -285.215670758571560 |
| | | | | | | | | WRX | 15.850.416230601647000 |
| 37545 | Name on file | FTX Trading Ltd. | DAI | 1.000.000000000000000 | 68134 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | TRX | 5.000.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 21.249.270000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000001 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000055467412014 |
| | | | | | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20150606 | 0.000000000000000 |
| | | | | | | | | BTMX-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 1.000.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000001 |
| | | | | | | | | ETH | 0.000191775905506 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000013 |
| | | | | | | | | ETHW | 0.000000002397450 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000067 |
| | | | | | | | | FLM-PERP | 0.000000000000142 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000004648000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000043 |
| | | | | | | | | HOLY | 0.000000006252119 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.112571502100000 |
| | | | | | | | | LUNA2_LOCKED | 0.262670571700000 |
| | | | | | | | | LUNC | 24.513.030000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000001 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NPXS-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000007 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.108100000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000007483211 |
| | | | | | | | | SXP-PERP | -0.000000000000021 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 5,000.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000099 |
| | | | | | | | | USD | 21,249.267441376510000 |
| | | | | | | | | USDT | 0.000000009281908 |
| | | | | | | | | VETRULL | 0.000000029751000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 78387 | Name on file | FTX Trading Ltd. | BAZ | 2.000000000000000 | 93057 | Name on file | West Realm Shires Services Inc. | BAZ | 2.000000000000000 |
| | | | BTC | 0.468023270000000 | | | | BTC | 0.468023270000000 |
| | | | DOGE | 1,744.844265160000000 | | | | DOGE | 1,744.844265160000000 |
| | | | ETH | 4.359793650000000 | | | | ETH | 4.359793650000000 |
| | | | ETHW | 4.358238650000000 | | | | ETHW | 4.358238650000000 |
| | | | MATIC | 552.207177580000000 | | | | MATIC | 552.207177580000000 |
| | | | SHIB | 15,278,872.168988200000000 | | | | SHIB | 15,278,872.168988200000000 |
| | | | SOL | 10.252735910000000 | | | | SOL | 10.252735910000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | USD | 61.800000000000000 | | | | USD | 61.805435652177470 |
| 44691 | Name on file | Quoine Pte Ltd. | BCH | 3.586000000000000 | 65498 | Name on file | Quoine Pte Ltd. | BCH | 3.586000000000000 |
| | | | BTC | 1.086772120000000 | | | | BTC | 1.086772120000000 |
| | | | BTCV | 0.000001150000000 | | | | BTCV | 0.000001150000000 |
| | | | ETH | 9.741400000000000 | | | | ETH | 9.741400000000000 |
| | | | ETHW | 9.741400000000000 | | | | ETHW | 9.741400000000000 |
| | | | LTC | 30.554400000000000 | | | | LTC | 30.554400000000000 |
| 576 | Name on file | FTX Trading Ltd. | USD | 27,421.200000000000000 | 60657 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007788297 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000000000129000 |
| | | | | | | | | AAVE-PERP | 0.000000000000001 |
| | | | | | | | | ADABULL | 0.000000004013610 |
| | | | | | | | | ADAHALF | 0.000000020642500 |
| | | | | | | | | ADAHEDGE | 0.000000003120000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.000000000574924 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALTBULL | 0.000000075122000 |
| | | | | | | | | ALTHALF | 0.000000007971000 |
| | | | | | | | | ALT-PERP | 0.000000000000139 |
| | | | | | | | | AMZN | 0.000000100000000 |
| | | | | | | | | AMZNPRE | 0.000000100000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 1.699980976540236 |
| | | | | | | | | ATOM-20211231 | 0.000000000000005 |
| | | | | | | | | ATOMBULL | 0.000000000002000 |
| | | | | | | | | ATOM-PERP | -0.000000000000100 |
| | | | | | | | | AVAX | 4.900000000000106 |
| | | | | | | | | AVAX-PERP | 0.000000000000106 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 0.000000000464800 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.039619800412246 |
| | | | | | | | | BNBBULL | 0.000000001076400 |
| | | | | | | | | BNBHALF | 0.000000007179800 |
| | | | | | | | | BNBHEDGE | 0.000000002520000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | -0.001300209991331 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000061116000 |
| | | | | | | | | BULLSHIT | 0.000000003132000 |
| | | | | | | | | CAKE-PERP | 0.000000000000001 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000056 |
| | | | | | | | | DEFIBULL | 0.000000036627700 |
| | | | | | | | | DEFIHALF | 0.000000000862300 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 175.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 170.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000113 |
| | | | | | | | | ETH | 0.216995714635008 |
| | | | | | | | | ETHBULL | 0.000000007443000 |
| | | | | | | | | ETHHEDGE | 0.000000005130000 |
| | | | | | | | | ETH-PERP | 0.000000000000016 |
| | | | | | | | | ETHW | 0.168000000000000 |
| | | | | | | | | EXCHHALF | 0.000000003720000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 43.991581857556684 |
| | | | | | | | | FTT-PERP | -0.000000000000042 |
| | | | | | | | | GRT | 0.000000007084567 |
| | | | | | | | | GRTBULL | 0.000000004215100 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HALF | 0.000000038628000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HEDGE | 0.000000008814000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000008151244 |
| | | | | | | | | KNC-PERP | 0.000000000000042 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000012 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 11.000000060035593 |
| | | | | | | | | LINKBULL | 0.000000006136000 |
| | | | | | | | | LINK-PERP | 0.000000000000106 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000047055046 |
| | | | | | | | | LTCHEDGE | 0.000000001444000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.000000005000000 |
| | | | | | | | | LUNA2 | 0.261743763800000 |
| | | | | | | | | LUNA2_LOCKED | 0.610735495600000 |
| | | | | | | | | LUNC-PERP | 0.000000000000036 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000021389998 |
| | | | | | | | | MATICBULL | 0.000000004500000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000008337329 |
| | | | | | | | | OMG-PERP | 0.000000000000227 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000304 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000012 |
| | | | | | | | | RUNE | 0.000000009981294 |
| | | | | | | | | RUNE-PERP | 0.000000000007019 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000005541948 |
| | | | | | | | | SNX-PERP | 0.000000000000163 |
| | | | | | | | | SOL | 10.815673486243874 |
| | | | | | | | | SOL-PERP | -0.000000000000851 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000170 |
| | | | | | | | | STORJ-PERP | 0.000000000000056 |
| | | | | | | | | SUSHI | 57.000000003890370 |
| | | | | | | | | SUSHIBULL | 0.000000005000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000181 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETABULL | 0.000000009199750 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 26,406.172726122620000 |
| | | | | | | | | USDT | 0.000000086241153 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.814400000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZBULL | 0.000000081.100000 |
| | | | | | | | | XTZ-PERP | 0.000000000000047 |
| | | | | | | | | YFI | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBEAR | 0.000000708710000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 7614 | Name on file | FTX Trading Ltd. | BTC | 0.000063650000000 | 37436 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | FTT | 10.553681880000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | USD | 53,212.849228607400000 | | | | BSV-PERP | 0.000000000000000 |
| | | | USDT | 85.000000000000000 | | | | BTC | 0.000063651151874 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 10.553681881511160 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | USD | 53,212.849228607400000 |
| | | | | | | | | USDT | 85.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 86 | Name on file | FTX Trading Ltd. | USD | 10,095.290000000000000 | 36001* | Name on file | FTX Trading Ltd. | USD | 10,095.381197410000000 |
| 56029 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 89285 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | ALCX | 0.000000003417928 | | | | ALCX | 0.000000003417928 |
| | | | ATOM | 0.000000007572487 | | | | ATOM | 0.000000007572487 |
| | | | AXS | 0.000000000664726 | | | | AXS | 0.000000000664726 |
| | | | BCH | 0.000000000004170 | | | | BCH | 0.000000000004170 |
| | | | BNB | 0.000000007698899 | | | | BNB | 0.000000007698899 |
| | | | BTC | 0.000097303496824 | | | | BTC | 0.000097303496824 |
| | | | CBSE | 0.000000004261240 | | | | CBSE | 0.000000004261240 |
| | | | COIN | 0.000000013710200 | | | | COIN | 0.000000013710200 |
| | | | COMP | 0.000000005239671 | | | | COMP | 0.000000005239671 |
| | | | CRV | 0.000000005488668 | | | | CRV | 0.000000005488668 |
| | | | DAI | 0.000000002851246 | | | | DAI | 0.000000002851246 |
| | | | ETH | 0.000000018997157 | | | | ETH | 0.000000018997157 |
| | | | ETHW | 0.000000003661600 | | | | ETHW | 0.000000003661600 |
| | | | EUR | 2.968505399834856 | | | | EUR | 2.968505399834856 |
| | | | FIDA | 0.001336668196964 | | | | FIDA | 0.001336668196964 |
| | | | FIDA_LOCKED | 0.019274140000000 | | | | FIDA_LOCKED | 0.019274140000000 |
| | | | FTT | 0.000000004918099 | | | | FTT | 0.000000004918099 |
| | | | GBP | 0.000000005429817 | | | | GBP | 0.000000005429817 |
| | | | LINK | 0.000000007215086 | | | | LINK | 0.000000007215086 |
| | | | LUNA2 | 9.184756205000000 | | | | LUNA2 | 9.184756205000000 |
| | | | LUNA2_LOCKED | 21.431097810000000 | | | | LUNA2_LOCKED | 21.431097810000000 |
| | | | MATIC | 0.000000009939722 | | | | MATIC | 0.000000009939722 |
| | | | NIO | 0.000000003175132 | | | | NIO | 0.000000003175132 |
| | | | PAXG | 0.000000002905415 | | | | PAXG | 0.000000002905415 |
| | | | PUNDIX | 0.000000007043000 | | | | PUNDIX | 0.000000007043000 |
| | | | RAY | 0.000000000959818 | | | | RAY | 0.000000000959818 |
| | | | REN | 0.000000001000000 | | | | REN | 0.000000001000000 |
| | | | SHIB | 0.000000001326286 | | | | SHIB | 0.000000001326286 |
| | | | SNX | 0.000000000611019 | | | | SNX | 0.000000000611019 |
| | | | SOL | 0.000000000516746 | | | | SOL | 0.000000000516746 |
| | | | SRM | 0.100863682983059 | | | | SRM | 0.100863682983059 |
| | | | SRM_LOCKED | 1.189104680000000 | | | | SRM_LOCKED | 1.189104680000000 |
| | | | STEP | 0.000000005644394 | | | | STEP | 0.000000005644394 |
| | | | STMX | 0.000000005451091 | | | | STMX | 0.000000005451091 |
| | | | UBXT | 0.000000001562208 | | | | UBXT | 0.000000001562208 |
| | | | UBXT_LOCKED | 1.188489000000000 | | | | UBXT_LOCKED | 1.188489000000000 |
| | | | UNI | 0.000000008051297 | | | | UNI | 0.000000008051297 |
| | | | USD | -567.135280414631800 | | | | USD | -567.135280414631800 |
| | | | USDT | 0.000000005925603 | | | | USDT | 0.000000005925603 |
| | | | XRP | 55,761.477311186570000 | | | | XRP | 55,761.477311186570000 |
| | | | ZRX | 0.000000010000000 | | | | ZRX | 0.000000010000000 |
| 48394 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 84149 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.000000001226773 | | | | ASD | 0.000000001226773 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000003000000 | | | | BAND | 0.000000003000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000050509609 | | | | BTC | 0.000000050509609 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000012 | | | | ETH-PERP | 0.000000000000012 |
| | | | FIDA | 0.000000009944187 | | | | FIDA | 0.000000009944187 |
| | | | FTT | 150.029900007990100 | | | | FTT | 150.029900007990100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 376.450391882270400 | | | | SOL | 376.450391882270400 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.091063023700000 | | | | SRM | 2.091063023700000 |
| | | | SRM_LOCKED | 14.726208420000000 | | | | SRM_LOCKED | 14.726208420000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000075200000 | | | | SXP | 0.000000075200000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000161094184590 | | | | USD | 0.000161094184590 |
| | | | USDT | 0.000000005043902 | | | | USDT | 0.000000005043902 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 236 | Name on file | FTX Trading Ltd. | USD | 18,377.200000000000000 | 71946 | Name on file | FTX Trading Ltd. | USD | 18,377.200000000000000 |
| 71498 | Name on file | FTX Trading Ltd. | BTC | 0.156954830000000 | 82525 | Name on file | FTX Trading Ltd. | BTC | 0.156954830000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 5.119080750000000 | | | | ETH | 5.119080750000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.078092110000000 | | | | FTT | 0.078092110000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 5.312.043660000000000 | | | | MATIC | 5.312.043660000000000 |
| | | | SOL | 0.428799000000000 | | | | SOL | 0.428799000000000 |
| | | | SRM | 34.148803100000000 | | | | SRM | 34.148803100000000 |
| | | | SRM_LOCKED | 218.767372900000000 | | | | SRM_LOCKED | 218.767372900000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 3.794.000000000000000 | | | | STG | 3.794.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 33,312.836573674880000 | | | | USD | 33,312.836573674880000 |
| | | | USDT | 1.014.097491708619500 | | | | USDT | 1.014.097491708619500 |
| 474 | Name on file | FTX Trading Ltd. | USD | 25,500.000000000000000 | 52705 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALICE | 0.099730000000000 |
| | | | | | | | | ALCX | 0.000000000000000 |
| | | | | | | | | ATOM | 0.161140000000000 |
| | | | | | | | | AVAX | 1.364242000000000 |
| | | | | | | | | BAL | 0.009597000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000001000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT | 0.093500000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC | 0.833162604400626 |
| | | | | | | | | BTC-PERP | 0.061299999999999 |
| | | | | | | | | BULL | 0.000000000000000 |
| | | | | | | | | CHZ | 9.811900000000000 |
| | | | | | | | | DENT | 86.263000000000000 |
| | | | | | | | | DOGE | 0.960800000000000 |
| | | | | | | | | DYDX | 0.099141000000000 |
| | | | | | | | | ETH | 2.149605567000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.149605160000000 |
| | | | | | | | | EUR | 10,247.166248352636000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.962900000000000 |
| | | | | | | | | HNT | 47.081123000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.586090000000000 |
| | | | | | | | | LUNA2 | 0.855971281300000 |
| | | | | | | | | LUNA2_LOCKED | 1.997568654000000 |
| | | | | | | | | LUNC | 0.044370900000000 |
| | | | | | | | | MKR | 0.000996400000000 |
| | | | | | | | | MTL | 0.090348000000000 |
| | | | | | | | | RSR | 9.713900000000000 |
| | | | | | | | | RUNE | 404.497586000000000 |
| | | | | | | | | SHIB | 199.582.000000000000 |
| | | | | | | | | SKL | 0.980170000000000 |
| | | | | | | | | SOL | 1.353166300000000 |
| | | | | | | | | SUSHI | 0.983415000000000 |
| | | | | | | | | THETABULL | 0.000000005017000 |
| | | | | | | | | TRX | 0.000023000000000 |
| | | | | | | | | UNI | 0.453309000000000 |
| | | | | | | | | USD | 1,050.726214010092000 |
| | | | | | | | | USDT | 315.483408894537950 |
| | | | | | | | | VETBULL | 0.000000000000000 |
| | | | | | | | | WRX | 1.989890000000000 |
| | | | | | | | | XRP | 0.965420000000000 |
| | | | | | | | | YFI | 0.000984000000000 |
| 1054 | Name on file | FTX Trading Ltd. | USD | 244,016.000000000000000 | 33775 | Name on file | FTX Trading Ltd. | BNB | 0.001935220000000 |
| | | | | | | | | USD | 746.078858000000000 |
| | | | | | | | | USDT | 1,037.340000000000000 |
| 5829 | Name on file | FTX Trading Ltd. | USD | 10,082.790000000000000 | 85233 | Name on file | West Realm Shires Services Inc. | USD | 10,082.790000000000000 |
| 5837 | Name on file | FTX Trading Ltd. | USD | 30,400.150000000000000 | 80151 | Name on file | West Realm Shires Services Inc. | USD | 30,400.150000000000000 |
| 57246 | Name on file | Quoine Pte Ltd | BTC | 0.431491840000000 | 91274 | Name on file | Quoine Pte Ltd | BTC | 0.431491840000000 |
| | | | FTT | 0.000762440000000 | | | | FTT | 0.000762440000000 |
| | | | QASH | 0.000040400000000 | | | | QASH | 0.000040400000000 |
| | | | USD | 321.519710000000000 | | | | USD | 321.519710000000000 |
| 2275 | Name on file | FTX Trading Ltd. | USD | 3,500.000000000000000 | 12970 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000000000000 |
| | | | | | | | | BAO | 148,000.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004700000 |
| | | | | | | | | CRO | 470.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 80.537372585000000 |
| | | | | | | | | KIN | 1,230,000.000000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | SOL | 60.610000000000000 |
| | | | | | | | | SRM | 347.000000000000000 |
| | | | | | | | | USD | 0.877000029563089 |
| | | | | | | | | USDT | 2,159.980000000000000 |
| | | | | | | | | YFI | 0.000000000000000 |
| 4275 | Name on file | FTX Trading Ltd. | FTT | 3,070.000000000000000 | 66489 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | GMI | 20,000.000000000000000 | | | | FTM | 0.000000029125250 |
| | | | MAPS | 51,215.000000000000000 | | | | FTT | 3,070.964890000000000 |
| | | | MNGO | 123,260.000000000000000 | | | | GMI | 20,000.165.000000000000 |
| | | | SOL | 5,690.000000000000000 | | | | GRP | 0.000000002150237 |
| | | | SRM_LOCKED | 910.000000000000000 | | | | LUNA2 | 4.880740681000000 |
| | | | | | | | | LUNA2_LOCKED | 16.055061549000000 |
| | | | | | | | | MAPS | 51,215.299960000000000 |
| | | | | | | | | MNGO | 123,260.641600000000000 |
| | | | | | | | | SOL | 5,690.200924999000000 |
| | | | | | | | | SRM | 99.850980282600000 |
| | | | | | | | | SRM_LOCKED | 910.849019740000000 |
| | | | | | | | | USD | 0.000000010444889 |
| | | | | | | | | USDT | 0.000000000009495 |
| | | | | | | | | USTC | 974.061150000000000 |
| 42877 | Name on file | FTX Trading Ltd. | ETH | 1.544051260000000 | 56585 | Name on file | FTX Trading Ltd. | ETH | 1.544052360000000 |
| | | | ETHW | 1.005185173314755 | | | | ETHW | 1.005185173314755 |
| | | | FTT | 0.088174290000000 | | | | FTT | 0.088174290000000 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 30.039031150000000 | | | | SRM | 30.039031150000000 |
| | | | SRM_LOCKED | 276.740589170000000 | | | | SRM_LOCKED | 276.740589170000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000784000000000 |
| | | | USD | 0.000000011960162 | | | | USD | 0.000000015640162 |
| | | | USDT | 2,614.632199210378000 | | | | USDT | 2,614.632199210378000 |
| 12706 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92370 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000460400 | | | | AAVE | 0.000000000460400 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | | | AVAX-PERP | 0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000056 | | | | BAL-PERP | 0.000000000000056 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA_LOCKED | 9.166.666666670000000 | | | | BOBA_LOCKED | 9.166.666666670000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.296262742797325 | | | | BTC | 2.296262742797325 |
| | | | BTC-0525 | 0.000000000000000 | | | | BTC-0525 | 0.000000000000000 |
| | | | BTC-20211230 | 0.000000000000000 | | | | BTC-20211230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | | | ETC-PERP | 0.000000000000028 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 149.999999994360 | | | | FTT | 149.999999994360 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBTC-20210326 | 0.000000000000000 | | | | GBTC-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000028 | | | | LOOKS-PERP | 0.000000000000028 |
| | | | LUNA2 | 10.060692310000000 | | | | LUNA2 | 10.060692310000000 |
| | | | LUNA2_LOCKED | 23.474948720000000 | | | | LUNA2_LOCKED | 23.474948720000000 |
| | | | LUNC-PERP | 0.000000000005612 | | | | LUNC-PERP | 0.000000000005612 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | | | NEAR-PERP | 0.000000000000113 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000002283461 | | | | SNX | 0.000000002283461 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000007000007 | | | | SOL-PERP | 0.000000007000007 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.668703930000000 | | | | SRM | 3.668703930000000 |
| | | | SRM_LOCKED | 22.011940320000000 | | | | SRM_LOCKED | 22.011940320000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000000000000 | | | | TOMO | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 400.000235173937200 | | | | USD | 400.000235173937200 |
| | | | USDT | 14.803657108161616 | | | | USDT | 14.803657108161616 |
| | | | USTC | 0.154023000000000 | | | | USTC | 0.154023000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000000 | | | | ZEC-PERP | 0.000000000000 |
| 10624 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000 | 94896 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000 |
| | | | AAVE-PERP | 0.000000000000 | | | | AAVE-PERP | 0.000000000000 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | ARKX | 0.000000004657446 | | | | ARKX | 0.000000004657446 |
| | | | BCH | 0.000000000000 | | | | BCH | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BNB | 0.000000000000 | | | | BNB | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.000000018800000 | | | | BTC | 0.000000018800000 |
| | | | BTC-20211231 | 0.000000000000 | | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | COIN | 0.005210400000000 | | | | COIN | 0.005210400000000 |
| | | | DAI | 0.000000031167490 | | | | DAI | 0.000000031167490 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | ETH | 50.259794996643480 | | | | ETH | 50.259794996643480 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.087794996643480 | | | | ETHW | 0.087794996643480 |
| | | | FTT | 43.352746347268300 | | | | FTT | 43.352746347268300 |
| | | | LTC | 0.006857726770880 | | | | LTC | 0.006857726770880 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 0.450805613900000 | | | | LUNA2 | 0.450805613900000 |
| | | | LUNA2_LOCKED | 1.072879766000000 | | | | LUNA2_LOCKED | 1.072879766000000 |
| | | | OXY | 3.670850000000000 | | | | OXY | 3.670850000000000 |
| | | | OXY-PERP | 0.000000000000184 | | | | OXY-PERP | 0.000000000000184 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SPY | 0.000000000000 | | | | SPY | 0.000000000000 |
| | | | SRM | 0.832142000000000 | | | | SRM | 0.832142000000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | TRX | 0.440626000000000 | | | | TRX | 0.440626000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 2.445063780565390 | | | | USD | 2.445063780565390 |
| | | | USDT | 0.000000018231641 | | | | USDT | 0.000000018231641 |
| | | | WBTC | 0.000000004798440 | | | | WBTC | 0.000000004798440 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 21422 | Name on file | FTX Trading Ltd. | 1INCH | 1.013782310852440 | 62999 | Name on file | FTX Trading Ltd. | 1INCH | 1.013782310852440 |
| | | | AAVE | 0.000000000000 | | | | AAVE | 0.000000000000 |
| | | | ASD | 0.008072000000000 | | | | ASD | 0.008072000000000 |
| | | | BAND | 177.241130426831500 | | | | BAND | 177.241130426831500 |
| | | | CEL | 0.034267507833000 | | | | CEL | 0.034267507833000 |
| | | | DENT | 5,106.642839500000000 | | | | DENT | 5,106.642839500000000 |
| | | | DOGE | 30,302.185745735536000 | | | | DOGE | 30,302.185745735536000 |
| | | | DOGEBULL | 23,411.771963121500000 | | | | DOGEBULL | 23,411.771963121500000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | ETH | 6.004616784046440 | | | | ETH | 6.004616784046440 |
| | | | ETHW | 0.004616784046440 | | | | ETHW | 0.004616784046440 |
| | | | FIDA | 363.000170000000000 | | | | FIDA | 363.000170000000000 |
| | | | FRONT | 0.000610000000000 | | | | FRONT | 0.000610000000000 |
| | | | FTM | 0.021625000000000 | | | | FTM | 0.021625000000000 |
| | | | FTT | 511.510972822493500 | | | | FTT | 511.510972822493500 |
| | | | GME | 0.000000000000 | | | | GME | 0.000000000000 |
| | | | GMEPRE | 0.000000000000 | | | | GMEPRE | 0.000000000000 |
| | | | LINK | 2.063090000000000 | | | | LINK | 2.063090000000000 |
| | | | LINKBULL | 2,563,845.459723092600000 | | | | LINKBULL | 2,563,845.459723092600000 |
| | | | OXY | 6,931.043000000000 | | | | OXY | 6,931.043000000000 |
| | | | PERP | 0.004435000000000 | | | | PERP | 0.004435000000000 |
| | | | RAY | 31.237.193049991107000 | | | | RAY | 31.237.193049991107000 |
| | | | SOL | 422.015302498275440 | | | | SOL | 422.015302498275440 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM | 2,375.429188950000000 | | | | SRM | 2,375.429188950000000 |
| | | | SRM_LOCKED | 287.866475170000000 | | | | SRM_LOCKED | 287.866475170000000 |
| | | | TULIP | 541.002390000000000 | | | | TULIP | 541.002390000000000 |
| | | | USD | 4,184.135792453487000 | | | | USD | 4,184.135792453487000 |
| | | | USDT | 0.001002968002703 | | | | USDT | 0.001002968002703 |
| | | | XAUT | 0.000000007618540 | | | | XAUT | 0.000000007618540 |
| | | | XRP | 3,034.560914704804000 | | | | XRP | 3,034.560914704804000 |
| | | | XRPBULL | 50,760,077.683830000000000 | | | | XRPBULL | 50,760,077.683830000000000 |
| 33181 | Name on file | FTX Trading Ltd. | ETH | 30.711000000000000 | 54803 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | FTT | 24.019127790000000 | | | | ADA-20210326 | 0.000000000000 |
| | | | SRM | 156.626654380000000 | | | | ADA-PERP | 0.000000000000 |
| | | | USD | 4.250000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000176 |
| | | | | | | | | BTC | 0.000000000844349 |
| | | | | | | | | BTC-20210326 | 0.000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000 |
| | | | | | | | | BTC-MOVE-20200520 | 0.000000000000 |
| | | | | | | | | BTC-MOVE-202101 | 0.000000000000 |
| | | | | | | | | BTC-MOVE-202102 | 0.000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000033 |
| | | | | | | | | CHR-PERP | 0.000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000 |
| | | | | | | | | EDEN | 0.091140000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000 |
| | | | | | | | | ETH | 30.711000041643788 |
| | | | | | | | | ETH-PERP | 0.000000000000 |
| | | | | | | | | FIDA | 0.000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000 |
| | | | | | | | | FTT | 25.043872797048940 |
| | | | | | | | | FTT-PERP | 0.000000000000454 |
| | | | | | | | | GALA-PERP | 0.000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000 |
| | | | | | | | | NTL-PERP | 0.000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000495 |
| | | | | | | | | SRM | 156.626654380000000 |
| | | | | | | | | SRM_LOCKED | 634.301624000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000 |
| | | | | | | | | TRX | 0.000000000000 |
| | | | | | | | | USD | 4.250726221293396 |
| | | | | | | | | USDT | 0.000000001719062 |
| | | | | | | | | WAVES-0624 | 0.000000000000 |
| 92221 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000 | 92241 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BTC | 0.069102586343310 | | | | BTC | 0.069102586343310 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CEL-PERP | 0.000000000000 | | | | CEL-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | ETH | 12.057026992352000 | | | | ETH | 12.057026992352000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 2.049817492352000 | | | | ETHW | 2.049817492352000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | IMX-PERP | 0.000000000000 | | | | IMX-PERP | 0.000000000000 |
| | | | LDO | 2.001.670000000000000 | | | | LDO | 2.001.670000000000000 |
| | | | LDO-PERP | 0.000000000000 | | | | LDO-PERP | 0.000000000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | SEE ADDENDUM | 1.000000000000000 | | | | SEE ADDENDUM | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | TRX | 0.000000000000 | | | | TRX | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | USD | 470.416044511689840 | | | | USD | 470.416044511689840 |
| | | | USDT | 0.598745580000000 | | | | USDT | 0.598745580000000 |
| | | | WAVES-0624 | 0.000000000000 | | | | WAVES-0624 | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| 10513 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 14178 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | ADABULL | 0.000000055500000 | | | | ADABULL | 0.000000055500000 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | AMPL | 0.000000000471989 | | | | AMPL | 0.000000000471989 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | APE | 107.401086800000000 | | | | APE | 107.401086800000000 |
| | | | ARKK | 0.000000001316410 | | | | ARKK | 0.000000001316410 |
| | | | ASD-PERP | 0.000000000000227 | | | | ASD-PERP | 0.000000000000227 |
| | | | AUDIO-PERP | 0.000000000000 | | | | AUDIO-PERP | 0.000000000000 |
| | | | AVAX | 0.210423859200665 | | | | AVAX | 0.210423859200665 |
| | | | BNB | 0.000000000965640 | | | | BNB | 0.000000000965640 |
| | | | BNBBULL | 0.000000878950000 | | | | BNBBULL | 0.000000878950000 |
| | | | BTC | 0.000001926811900 | | | | BTC | 0.000001926811900 |
| | | | BTC-20211231 | 0.000000000000 | | | | BTC-20211231 | 0.000000000000 |
| | | | BULL | 0.000000007750000 | | | | BULL | 0.000000007750000 |
| | | | CEL | 0.000008061117999 | | | | CEL | 0.000008061117999 |
| | | | CEL-PERP | 0.000000000000 | | | | CEL-PERP | 0.000000000000 |
| | | | CREAM | 0.000000000000 | | | | CREAM | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000 | | | | CREAM-PERP | 0.000000000000 |
| | | | CUSDT-PERP | 0.000000000000 | | | | CUSDT-PERP | 0.000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DAWN-PERP | 0.000000000000 | | | | DAWN-PERP | 0.000000000000 |
| | | | DMG-PERP | 0.000000000000 | | | | DMG-PERP | 0.000000000000 |
| | | | DOGE | 0.000000001791680 | | | | DOGE | 0.000000001791680 |
| | | | ETH | 0.383947164496320 | | | | ETH | 0.383947164496320 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 0.173773500967420 | | | | FIDA | 0.173773500967420 |
| | | | FIDA_LOCKED | 0.088314770000000 | | | | FIDA_LOCKED | 0.088314770000000 |
| | | | FIDA-PERP | 0.990021370000000 | | | | FIDA-PERP | 0.990021370000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTT | 150.000000115038000 | | | | FTT | 150.000000115038000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT | 0.000000049957160 | | | | HT | 0.000000049957160 |
| | | | INDІ_X01_TICKET | 1.000000000000000 | | | | INDІ_X01_TICKET | 1.000000000000000 |
| | | | LEO | 0.000000007266267 | | | | LEO | 0.000000007266267 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.006915271021000 | | | | LUNA2 | 0.006915271021000 |
| | | | LUNA2_LOCKED | 0.000589670715000 | | | | LUNA2_LOCKED | 0.000589670715000 |
| | | | MATIC | 0.000000002790445 | | | | MATIC | 0.000000002790445 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NVDA | 0.000910503616330 | | | | NVDA | 0.000910503616330 |
| | | | NVDA_PRE | 0.000000001841230 | | | | NVDA_PRE | 0.000000001841230 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PYPL | 0.198183002485000 | | | | PYPL | 0.198183002485000 |
| | | | RAY | 8.739620350000000 | | | | RAY | 8.739620350000000 |
| | | | ROOK | 0.000000000630000 | | | | ROOK | 0.000000000630000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 4,525,058.567464290000000 | | | | SHIB | 4,525,058.567464290000000 |
| | | | SOL | 20.756220105135260 | | | | SOL | 20.756220105135260 |
| | | | SRM | 14.498630000000000 | | | | SRM | 14.498630000000000 |
| | | | SRM_LOCKED | 2.710927000000000 | | | | SRM_LOCKED | 2.710927000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 12.011236018381853 | | | | SUSHI | 12.011236018381853 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000003001133810 | | | | TRX | 0.000003001133810 |
| | | | TSLA | 2.115574020000000 | | | | TSLA | 2.115574020000000 |
| | | | TSLA-0125 | 0.000000000000000 | | | | TSLA-0125 | 0.000000000000000 |
| | | | TSLAPRE | 0.000000000031760 | | | | TSLAPRE | 0.000000000031760 |
| | | | UNI | 0.000000002420740 | | | | UNI | 0.000000002420740 |
| | | | USD | 737.914848850327600 | | | | USD | 737.914848850327600 |
| | | | USDT | 1,600.033950236133000 | | | | USDT | 1,600.033950236133000 |
| | | | USTC | 0.568381021067840 | | | | USTC | 0.568381021067840 |
| | | | WAVES | 0.000417500000000 | | | | WAVES | 0.000417500000000 |
| | | | XRP | 18.674170867141760 | | | | XRP | 18.674170867141760 |
| 2816 | Name on file | FTX US Trading, Inc. | USD | 9,348.120000000000000 | 59752 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007753000 |
| | | | | | | | | ETH | 0.000000003240000 |
| | | | | | | | | ETHW | 0.000000024944600 |
| | | | | | | | | SOL | 8.990000007345586 |
| | | | | | | | | USD | 9,550.130000000000000 |
| 39608 | Name on file | FTX Trading Ltd. | ATLAS | 23,950.000000000000000 | 77057* | Name on file | FTX Trading Ltd. | ATLAS | 23,950.000000000000000 |
| | | | BTC | 0.000000440000000 | | | | BTC | 0.000000440000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 1.017507126567460 | | | | DOGE | 1.017507126567460 |
| | | | ETH | 0.012600630000000 | | | | ETH | 0.012600630000000 |
| | | | ETHW | 0.000801809626780 | | | | ETHW | 0.000801809626780 |
| | | | FTT | 35.054060000000000 | | | | FTT | 35.054060000000000 |
| | | | GODS | 392.100000000000000 | | | | GODS | 392.100000000000000 |
| | | | GOG | 719.000000000000000 | | | | GOG | 719.000000000000000 |
| | | | LUNA2 | 0.004152971653000 | | | | LUNA2 | 0.004152971653000 |
| | | | LUNA2_LOCKED | 0.009600265720000 | | | | LUNA2_LOCKED | 0.009600267190000 |
| | | | SOL | 20.680965500000000 | | | | SOL | 20.680965500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 5,797.398891160925000 | | | | USD | 5,797.398891160925000 |
| | | | USDT | 16.264326000000000 | | | | USDT | 16.264326000000000 |
| | | | USTC | 0.587873208851440 | | | | USTC | 0.587873208851440 |
| 11104 | Name on file | FTX Trading Ltd. | ALICE | 6,565.595456170000000 | 56560 | Name on file | FTX Trading Ltd. | ALICE | 6,565.595456170000000 |
| | | | ATLAS | 25,040.127465110000000 | | | | ATLAS | 25,040.127465110000000 |
| | | | BNB | 0.008993216813304 | | | | BNB | 0.008993216813304 |
| | | | BTC | 0.000084127480800 | | | | BTC | 0.000084127480800 |
| | | | ETH | 0.000000001451250 | | | | ETH | 0.000000001451250 |
| | | | FTT | 781.465091470000000 | | | | FTT | 781.465091470000000 |
| | | | LUNA2 | 0.000000031178114 | | | | LUNA2 | 0.000000031178114 |
| | | | LUNA2_LOCKED | 0.000000072748910 | | | | LUNA2_LOCKED | 0.000000072748910 |
| | | | LUNC | 0.006789110000000 | | | | LUNC | 0.006789110000000 |
| | | | MER | 21,055.613574610000000 | | | | MER | 21,055.613574610000000 |
| | | | REAL | 476.364718520000000 | | | | REAL | 476.364718520000000 |
| | | | SRM | 10.612952370000000 | | | | SRM | 10.612952370000000 |
| | | | SRM_LOCKED | 120.443470010000000 | | | | SRM_LOCKED | 120.443470010000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 26,014.457020334440000 | | | | USD | 26,014.457020334440000 |
| | | | USDT | 0.000000079891260 | | | | USDT | 0.000000079891260 |
| 10679 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003370630 | 88661 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003370630 |
| | | | BNB | 0.000000000708180 | | | | BNB | 0.000000000708180 |
| | | | BTC | 0.055307665664730 | | | | BTC | 0.055307665664730 |
| | | | CEL | 0.000000006650000 | | | | CEL | 0.000000006650000 |
| | | | CHZ | 28,301.284276370000000 | | | | CHZ | 28,301.284276370000000 |
| | | | ETH | 0.275587453857720 | | | | ETH | 0.275587453857720 |
| | | | ETHW | 0.274160244011260 | | | | ETHW | 0.274160244011260 |
| | | | FTT | 6.079990308719337 | | | | FTT | 6.079990308719337 |
| | | | MATIC | 1.799.860558631580000 | | | | MATIC | 1.799.860558631580000 |
| | | | OXY | 2,055.546090000000000 | | | | OXY | 2,055.546090000000000 |
| | | | SRM | 0.007545460000000 | | | | SRM | 0.007545460000000 |
| | | | SRM_LOCKED | 0.050891090000000 | | | | SRM_LOCKED | 0.050891090000000 |
| | | | SUSHI | 0.000000005049238 | | | | SUSHI | 0.000000005049238 |
| | | | USD | 1.388314454752 | | | | USD | 1.388314454752 |
| | | | USDT | 0.000000064448762 | | | | USDT | 0.000000064448762 |
| 14677 | Name on file | FTX Trading Ltd. | AMB-PERP | 0.000000024437080 | 81784 | Name on file | FTX Trading Ltd. | AMB-PERP | 0.000000024437080 |
| | | | ATOM | 0.000000002616708 | | | | ATOM | 0.000000002616708 |
| | | | BNB | 0.010000008196593 | | | | BNB | 0.010000008196593 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000014709417 | | | | DAI | 0.000000014709417 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000104616227 | | | | ETH | 0.000000104616227 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000003000000 | | | | ETHW | 0.000000003000000 |
| | | | FTT | 21,069.135124996000000 | | | | FTT | 21,069.135124996000000 |
| | | | FTT-PERP | 23.737.700000000000000 | | | | FTT-PERP | 23.737.700000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | HT | 0.000000007901140 | | | | HT | 0.000000007901140 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.066613445100000 | | | | LUNA2 | 0.066613445100000 |
| | | | LUNA2_LOCKED | 0.155431373000000 | | | | LUNA2_LOCKED | 0.155431373000000 |
| | | | OKB | 0.000000006749656 | | | | OKB | 0.000000006749656 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004162250 | | | | SOL | 0.000000004162250 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.783493600000000 | | | | SRM | 0.783493600000000 |
| | | | SRM_LOCKED | 339.448619010000000 | | | | SRM_LOCKED | 339.448619010000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000007589045 | | | | SUSHI | 0.000000007589045 |
| | | | TRX | 0.000000004925087 | | | | TRX | 0.000000004925087 |
| | | | USD | -29,334.562998949463000 | | | | USD | -29,334.562998949463000 |
| | | | USDT | 370.000000004057340 | | | | USDT | 370.000000004057340 |
| 11271 | Name on file | FTX Trading Ltd. | AAVE | 0.005561890000000 | 49177 | Name on file | FTX Trading Ltd. | AAVE | 0.005561890000000 |
| | | | AVAX | 3.279973960000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | BTC | 0.216253940000000 | | | | ALEPH | 0.976024360000000 |
| | | | BULL | 0.177672910000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETH | 0.673975780000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | FTT | 30.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | PAXG | 0.310048470000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | SNX | 16.268079530000000 | | | | BAL | 0.000298110000000 |
| | | | USDC | 258.480000000000000 | | | | BEAR | 499.541800000000000 |
| | | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.216255945456085 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | BULL | 0.177672913950000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CEL | 0.000000001841250 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | COMP | 0.000062994500000 |
| | | | | | | | | | CRV | 0.138171030000000 |
| | | | | | | | | | DAI | 0.008711590000000 |
| | | | | | | | | | DEFIBULL | 0.011100070000000 |
| | | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT | 0.005639750000000 |
| | | | | | | | | | EMB | 50.000000000000000 |
| | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | ETCBEAR | 2,926.000.046426000000 |
| | | | | | | | | | ETH | 0.673975781749550 |
| | | | | | | | | | ETHBEAR | 1,450.000.000000000000 |
| | | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | | FIDA | 0.010209640000000 |
| | | | | | | | | | FIDA-PERP | 0.005521777000000 |
| | | | | | | | | | FLOW-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 30.00000000234023 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KNC | 0.06052951858751 |
| | | | | | | | | LINK | 0.00000000681790 |
| | | | | | | | | LINKBEAR | 99,000.00000000000000 |
| | | | | | | | | LINKBULL | 0.00000164400000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00000000978340 |
| | | | | | | | | LUNA2 | 0.51470846720000 |
| | | | | | | | | LUNA2_LOCKED | 1.20110009000000 |
| | | | | | | | | LUNC | 80,000.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000000200000 |
| | | | | | | | | MKRBULL | 0.00874000100000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MSOL | 0.00494078225740 |
| | | | | | | | | NEAR | 12.70000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG | 0.31004847500000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RAMP | 0.98741000000000 |
| | | | | | | | | RAY | 0.79270828418151 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00092951800000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RUN-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000851939 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.22934186000000 |
| | | | | | | | | SRM_LOCKED | 0.92158416000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 0.00000015000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000000452344 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TOMO | 0.00000005959684 |
| | | | | | | | | TRX | 0.37445800000000 |
| | | | | | | | | UNI | 0.00682916151264 |
| | | | | | | | | USD | 258.48191970958660 |
| | | | | | | | | USDT | 0.00296053183430 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XAUT | 0.83040300000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| 47837 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000177920 | 67324 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000177920 |
| | | | AAPL | 0.00000000171120 | | | | AAPL | 0.00000000171120 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMC | 0.00000000000000 | | | | AMC | 0.00000000000000 |
| | | | AMPL | 0.00000001218487 | | | | AMPL | 0.00000001218487 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAO | 2.00000000000000 | | | | BAO | 2.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.17150572410522 | | | | BTC | 0.17150572410522 |
| | | | BTC-MOVE-2021 1002 | 0.00000000000000 | | | | BTC-MOVE-2021 1002 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000543807 | | | | CEL | 0.00000000543807 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | COIN | 0.00000001972000 | | | | COIN | 0.00000001972000 |
| | | | DAWN-PERP | 0.00000000000056 | | | | DAWN-PERP | 0.00000000000056 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000007010190 | | | | DOGE | 0.00000007010190 |
| | | | DOGEBULL | 4,433.00000000000000 | | | | DOGEBULL | 4,433.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETCBULL | 6,922.00000000000000 | | | | ETCBULL | 6,922.00000000000000 |
| | | | ETH | 1.03451928165600 | | | | ETH | 1.03451928165600 |
| | | | ETHBULL | 131.00000000000000 | | | | ETHBULL | 131.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00030999000000 | | | | ETHW | 0.00030999000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 208.52073878906760 | | | | FTT | 208.52073878906760 |
| | | | FTT-PERP | -205.00000000000000 | | | | FTT-PERP | -205.00000000000000 |
| | | | GRT | 0.00000004393862 | | | | GRT | 0.00000004393862 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.42977853971340 | | | | LUNA2 | 4.42977853971340 |
| | | | LUNA2_LOCKED | 10.53614992168400 | | | | LUNA2_LOCKED | 10.53614992168400 |
| | | | LUNC | 16.91949429940200 | | | | LUNC | 16.91949429940200 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000275520 | | | | MATIC | 0.00000000275520 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-2021 1231 | 0.00000000000000 | | | | OMG-2021 1231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SHIB | 2,836,073.41089115000000 | | | | SHIB | 2,836,073.41089115000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 32.81371362000000 | | | | SOL | 32.81371362000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 35.55794074000000 | | | | SRM | 35.55794074000000 |
| | | | SRM_LOCKED | 177.30100143000000 | | | | SRM_LOCKED | 177.30100143000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 0.00000000000000 | | | | STEP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000344400 | | | | SUSHI | 0.00000000344400 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000460700000 | | | | UNI | 0.00000000460700000 |
| | | | USD | 1,190.01167891766700 | | | | USD | 1,190.01167891766700 |
| | | | USDT | 3,239.48398313669300 | | | | USDT | 3,239.48398313669300 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000621770 | | | | XRP | 0.00000000621770 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 3217 | Name on file | FTX Trading Ltd. | USD | 68,790.53000000000000 | 33318 | Name on file | FTX Trading Ltd. | BTC | 0.16793540000000 |
| | | | | | | | | USD | 10,642.87000000000000 |
| | | | | | | | | USDT | 53,257.04000000000000 |
| 3788 | Name on file | FTX Trading Ltd. | USD | 28,947.28000000000000 | 85168 | Name on file | West Realm Shires Services Inc. | USD | 28,947.28000000000000 |
| 53227 | Name on file | FTX Trading Ltd. | AAVE | 132.199.43983274000000 | 53307 | Name on file | FTX Trading Ltd. | AAVE | 132.199.43983274000000 |
| | | | ATLAS | 0.00000000000000 | | | | ATLAS | 0.00000000000000 |
| | | | BCH | 0.00000000158900 | | | | BCH | 0.00000000158900 |
| | | | BNB | 0.00000000519830 | | | | BNB | 0.00000000519830 |
| | | | BTC | 0.44320670712064 | | | | BTC | 0.44320670712064 |
| | | | BTC-MOVE-0415 | 0.00000000000000 | | | | BTC-MOVE-0415 | 0.00000000000000 |
| | | | CHR | 0.01814000000000 | | | | CHR | 0.01814000000000 |
| | | | DOGE | 5.11628300743810 | | | | DOGE | 5.11628300743810 |
| | | | DOT | 0.00000000004310 | | | | DOT | 0.00000000004310 |
| | | | EDEN | 290.70581350000000 | | | | EDEN | 290.70581350000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00000007159440 | | | | ETH | 0.00000007159440 |
| | | | ETHW | 0.00000050719440 | | | | ETHW | 0.00000050719440 |
| | | | EUR | 0.00000014856640 | | | | EUR | 0.00000014856640 |
| | | | FTM | 1,664.13324905139700 | | | | FTM | 1,664.13324905139700 |
| | | | FTT | 0.00000000421162 | | | | FTT | 0.00000000421162 |
| | | | LINK | 54.81187179037474 | | | | LINK | 54.81187179037474 |
| | | | LOOKS | 0.00073500000000 | | | | LOOKS | 0.00073500000000 |
| | | | LRC | 0.00740000000000 | | | | LRC | 0.00740000000000 |
| | | | LTC | 0.00000000671000 | | | | LTC | 0.00000000671000 |
| | | | MCB | 0.00025950000000 | | | | MCB | 0.00025950000000 |
| | | | POLIS | 1,311.35139447000000 | | | | POLIS | 1,311.35139447000000 |
| | | | RAY | 0.00000000696178 0 | | | | RAY | 0.00000000696178 0 |
| | | | RSR | 0.00000000818560 | | | | RSR | 0.00000000818560 |
| | | | RUNE | 0.00000000665400 | | | | RUNE | 0.00000000665400 |
| | | | SRM | 77.24272300000000 | | | | SRM | 77.24272300000000 |
| | | | SRM_LOCKED | 2.38067852000000 | | | | SRM_LOCKED | 2.38067852000000 |
| | | | STARS | 0.00025000000000 | | | | STARS | 0.00025000000000 |
| | | | STORJ | 0.00744800000000 | | | | STORJ | 0.00744800000000 |
| | | | SXP | 51.08545464000000 | | | | SXP | 51.08545464000000 |
| | | | TRX | 0.00000000007910 | | | | TRX | 0.00000000007910 |
| | | | USD | 2,090.06305459971000 | | | | USD | 2,090.06305459971000 |
| | | | USDT | 0.00000020563797 | | | | USDT | 0.00000020563797 |
| | | | YFI | 0.00000000691860 | | | | YFI | 0.00000000691860 |
| 3095 | Name on file | FTX US Trading, Inc. | BTC | 1.15401000000000 | 96630 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00000000039485 0 |
| | | | ETHW | 0.99994186900000 | | | | BTC | 1.15000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTT | 36.89062495000000 | | | | ETH | 0.00000000967835 |
| | | | GRT | 26.39438595000000 | | | | ETHW | 0.99994186872374 |
| | | | SRM | 166.99264000000000 | | | | GRT | 26.39438595269540 |
| | | | SRM_LOCKED | 0.83968506000000 | | | | MATIC | 0.00000006586875 |
| | | | USD | 34.69881787000000 | | | | MKR | 0.00000002535840 |
| | | | | | | | | SOL | 0.00000008960390 |
| | | | | | | | | USD | 0.00000000450729 |
| | | | | | | | | USDT | 0.00000000615460 |
| | | | | | | | | VVS | 0.00000000000000 |
| 21747 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000789670 | 81393 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000789670 |
| | | | GRT | 0.00000000285450 | | | | GRT | 0.00000000285450 |
| | | | LUNA2 | 0.00000435459624 | | | | LUNA2 | 0.00000435459624 |
| | | | LUNA2_LOCKED | 0.00831072405790 | | | | LUNA2_LOCKED | 0.00831071405790 |
| | | | LUNC | 0.99980000000000 | | | | LUNC | 0.99980000000000 |
| | | | RAY | 0.00000002657924 | | | | RAY | 0.00000002657924 |
| | | | RSR | 0.00000000251950 | | | | RSR | 0.00000000251950 |
| | | | SNX | 0.00000000146430 | | | | SNX | 0.00000000146430 |
| | | | SOL | 0.00000000054380 | | | | SOL | 0.00000000054380 |
| | | | TRX | 0 | | | | TRX | 0 |
| | | | USDT | 0.00000000741970 | | | | USDT | 0.00000000741970 |
| | | | | | | | | USD | 7.82428291996246000 |
| 87740 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000376553826 | 91930* | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000761970 |
| | | | BTC | 0.00000047653826 | | | | AVAX | 6.00000000000000 |
| | | | BTC-20210526 | 0 | | | | BTC | 0.00168160000000 |
| | | | BTC-20210625 | 0 | | | | BTC-20210526 | 0 |
| | | | EOS-PERP | 0 | | | | BTC-20210625 | 0 |
| | | | ETH-1230 | 0 | | | | EOS-PERP | 0 |
| | | | ETH-20210625 | 0 | | | | ETH | 200.00000000000000 |
| | | | ETH-20211231 | 0 | | | | ETH-1230 | 0 |
| | | | FTT | 25.00000000546100 | | | | ETH-20210625 | 0 |
| | | | SOS | 0.00000000521560 | | | | ETH-20211231 | 0 |
| | | | SRM | 17.44205164000000 | | | | ETHW | 200.00000000000000 |
| | | | SRM_LOCKED | 61.80596340000000 | | | | FTT | 25.16689094000000 |
| | | | SUN | 42,021.51700000000000 | | | | SOS | 35.00000000000000 |
| | | | TRX | 1,774,949.00000000000000 | | | | SRM | 17.44205164000000 |
| | | | USD | 0.75004759605034 | | | | SRM_LOCKED | 61.80596340000000 |
| | | | | | | | | SUN | 0.00000000000000 |
| | | | | | | | | TRX | 33,691.00000000000000 |
| 61339 | Name on file | FTX Trading Ltd. | 1INCH | 29.62553500036700 | 92124 | Name on file | FTX Trading Ltd. | 1INCH | 29.62553500036700 |
| | | | AAVE | 0.00837305659950 | | | | AAVE | 0.00837305639350 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADABULL | 0.00000000000000 | | | | ADABULL | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ATLAS | 3.07944767000000 | | | | ATLAS | 3.07944767000000 |
| | | | ATOM-PERP | 0.00000000000414 | | | | ATOM-PERP | 0.00000000000414 |
| | | | AVAX | 0.00000000622030? | | | | AVAX | 0.00000000622030? |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER | 0.00751775000000 | | | | BADGER | 0.00751775000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000007 | | | | BAND-PERP | 0.00000000000007 |
| | | | BAO | 1.000.00000000000 | | | | BAO | 1,000.00000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000011670 | | | | BNB | 0.00000000011670 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT | 0.07745641478720 | | | | BNT | 0.07745641478720 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BORA | 0.01498310000000 | | | | BORA | 0.01498310000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 2.07366242648366 | | | | BTC | 2.07366242648366 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CBSE | 0.00000000359550 | | | | CBSE | 0.00000000359550 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 2.78135658712811 | | | | COIN | 2.78135658712811 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 0.00525000000000 | | | | COPE | 0.00525000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV | 0.00620000000000 | | | | CRV | 0.00620000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 95.14150000000000 | | | | DENT | 95.14150000000000 |
| | | | DODGE | 0.59593905808148 | | | | DOGE | 0.59593905808148 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 12.98310994302010 | | | | ETH | 12.98310994302010 |
| | | | ETHBULL | 0.00000100000000 | | | | ETHBULL | 0.00000100000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 12.44483964160480 | | | | ETHW | 12.44483964160480 |
| | | | EUR | 0.00000000397611 | | | | EUR | 0.00000000397611 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000909 | | | | FLM-PERP | 0.00000000000909 |
| | | | FTT | 0.03107613720743? | | | | FTT | 0.03107613720743? |
| | | | FTT-PERP | 0.00000000000021? | | | | FTT-PERP | 0.00000000000021? |
| | | | GENE | 0.00145210000000 | | | | GENE | 0.00145210000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 73.36334043359540 | | | | LINK | 73.36334043359540 |
| | | | LINK-PERP | -0.00000000000014 | | | | LINK-PERP | -0.00000000000014 |
| | | | LOOKS | 2,451.00000000000000 | | | | LOOKS | 2,451.00000000000000 |
| | | | LTC | 6.82747277554700 | | | | LTC | 6.82747277554700 |
| | | | LTC-PERP | -0.00000000000010 | | | | LTC-PERP | -0.00000000000010 |
| | | | LUA | 0.05495800000000 | | | | LUA | 0.05495800000000 |
| | | | LUNA2 | 0.00058555271640 | | | | LUNA2 | 0.00058555271640 |
| | | | LUNA2_LOCKED | 0.00136628967200 | | | | LUNA2_LOCKED | 0.00136628967200 |
| | | | LUNC | 0.00000000296288 | | | | LUNC | 0.00000000296288 |
| | | | LUNC-PERP | 0.00000000000014 | | | | LUNC-PERP | 0.00000000000014 |
| | | | MATIC | 5.73676208017047 | | | | MATIC | 5.73676208017047 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 0.09999100000000 | | | | MEDIA | 0.09999100000000 |
| | | | MKR | 0.00097941674120 | | | | MKR | 0.00097941674120 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NIO-PERP | 0.00000000000000 | | | | NIO-PERP | 0.00000000000000 |
| | | | OMG | 26.57596181143240 | | | | OMG | 26.57596181143240 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OKT-PERP | 0.00000000000000 | | | | OKT-PERP | 0.00000000000000 |
| | | | OXY | 0.81902000000000 | | | | OXY | 0.81902000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN | 92.00000000000000 | | | | REN | 92.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK | 0.00090888100000 | | | | ROOK | 0.00090888100000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | 0.06121671767241?8 | | | | RUNE | 0.06121671767241?8 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB | 77,323.50000000000000 | | | | SHIB | 77,323.50000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHT-PERP | 0.00000000000000 | | | | SHT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000001914290 | | | | SNX | 0.00000001914290 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.00181200000000 | | | | SRM | 0.00181200000000 |
| | | | SRM_LOCKED | 0.39253458000000 | | | | SRM_LOCKED | 0.39253458000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000094435 | | | | SUSHI | 0.00000000094435 |
| | | | SUSHIBULL | 7.00000000000000 | | | | SUSHIBULL | 7.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000004978120 | | | | SXP | 0.00000004978120 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000028 | | | | TOMO-PERP | 0.00000000000028 |
| | | | TRX | 30.42986891681300 | | | | TRX | 30.42986891681300 |
| | | | TRXBULL | 0.85803825000000 | | | | TRXBULL | 0.85803825000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI | 0.06594949724620 | | | | UNI | 0.06594949724620 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAPBULL | 0.00000300000000 | | | | UNISWAPBULL | 0.00000300000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 2,167.81124316262000 | | | | USD | 2,167.81124316262000 |
| | | | USDT | 196.17017710771293 | | | | USDT | 196.17017710771293 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.99941874910000 | | | | XRP | 0.99941874910000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZBULL | 0.00000000000000 | | | | XTZBULL | 0.00000000000000 |
| | | | YFI | 0.00013968775240 | | | | YFI | 0.00013968775240 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZECBULL | 0.15062510500000 | | | | ZECBULL | 0.15062510500000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 5936 | Name on file | FTX Trading Ltd. | USD | 7,870.74000000000000 | 79985 | Name on file | West Realm Shires Services Inc. | USD | 7,870.74000000000000 |
| 71120 | Name on file | West Realm Shires Services Inc. | BTC | 3.00000000000000 | 80030 | Name on file | West Realm Shires Services Inc. | USD | 44,321.12000000000000 |
| | | | ETH | 3.00000000000000 | | | | | |
| | | | USD | 44,321.12000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 36078 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000108250 | 92547 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000108250 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AXS | 360.0823765710677500 | | | | AXS | 360.0823765710677500 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 33.1045433000000 | | | | BNB | 33.1045433000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000454 | | | | BOBA-PERP | 0.0000000000000454 |
| | | | BTC | 0.6494050511126945 | | | | BTC | 0.6494050511126945 |
| | | | BTC-0325 | 0.0000000000000001 | | | | BTC-0325 | 0.0000000000000001 |
| | | | BTC-20210924 | 0.0000000000000001 | | | | BTC-20210924 | 0.0000000000000001 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000002 | | | | BTC-PERP | 0.0000000000000002 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-20210924 | 0.0000000000000000 | | | | CHZ-20210924 | 0.0000000000000000 |
| | | | CHZ-20211231 | 0.0000000000000000 | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.9586200000000000 | | | | DOGE | 0.9586200000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 4.0610000000000000 | | | | ETH | 4.0610000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 5,089.2974821000000 | | | | EUR | 5,089.2974821000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 375.0641939534630 | | | | FTT | 375.0641939534630 |
| | | | FTT-PERP | 0.0000000000001364 | | | | FTT-PERP | 0.0000000000001364 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0037411043404000 | | | | LUNA2 | 0.0037411043404000 |
| | | | LUNA2_LOCKED | 0.0087292432177000 | | | | LUNA2_LOCKED | 0.0087292432177000 |
| | | | LUNC | 814.6333387500000 | | | | LUNC | 814.6333387500000 |
| | | | LUNC-PERP | 0.0000000029860414 | | | | LUNC-PERP | 0.0000000029860414 |
| | | | ONAL | 0.0000000009082707 | | | | OMG | 0.0000000009082707 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000454 | | | | OMG-PERP | 0.0000000000000454 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY | 2,114.7407609737600 | | | | RAY | 2,114.7407609737600 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20210924 | 0.0000000000000000 | | | | REEF-20210924 | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLND | 0.0127815000000000 | | | | SLND | 0.0127815000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000231 | | | | SOL-PERP | 0.0000000000000231 |
| | | | SRM | 9.9431954800000000 | | | | SRM | 9.9431954800000000 |
| | | | SRM_LOCKED | 178.6336211600000 | | | | SRM_LOCKED | 178.6336211600000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 72,185.3637591000000 | | | | TRX | 72,185.3637591000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 4.1702358794945 | | | | USD | 4.1702358794945 |
| | | | USDT | 12,008.7239442000000 | | | | USDT | 12,008.7239442000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-20211231 | 0.0000000000000000 | | | | XAUT-20211231 | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000001 | | | | XAUT-PERP | 0.0000000000000001 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000454 | | | | XTZ-PERP | 0.0000000000000454 |
| 35568 | Name on file | West Realm Shires Services Inc. | ALGO | 3.353.7000000000000 | 77710 | Name on file | West Realm Shires Services Inc. | ALGO | 3.353.7000000000000 |
| | | | DOGE | 2.000000000000000 | | | | BRZ | 2.000000000000000 |
| | | | GRT | 1.000000000000000 | | | | CUSDT | 1.000000000000000 |
| | | | MATIC | 4,845.4140000000000 | | | | DOGE | 2.000000000000000 |
| | | | NFT (364594880323734421/BAHRAIN TICKET STUB #1464) | 1.000000000000000 | | | | GRT | 1.0036770100000000 |
| | | | NFT (398860066010922657/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #35) | 1.000000000000000 | | | | MATIC | 4,845.4141239600000 |
| | | | NFT (406937230687122396/DOAK WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #6) | 1.000000000000000 | | | | NFT (364594880323734421/BAHRAIN TICKET STUB #1464) | 1.000000000000000 |
| | | | NFT (447669452817464711/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #77) | 1.000000000000000 | | | | NFT (398860066010922657/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #35) | 1.000000000000000 |
| | | | SHIB | 40,152.159.67470000000000 | | | | NFT (406937230687122396/DOAK WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #6) | 1.000000000000000 |
| | | | USDT | 4.830000000000000 | | | | NFT (447674052817464711) | 1.000000000000000 |
| | | | | | | | | SHIB | 40.152.159.67470000000000 |
| | | | | | | | | TRX | 4.000000000000000 |
| | | | | | | | | USD | 4.831454360000000 |
| | | | | | | | | USDT | 4.831454360000000 |
| 51888 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 90708 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000006067648 | | | | ATOM | 0.0000000006067648 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000013690 | | | | AVAX | 0.0000000013690 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000259341S | | | | BTC | 0.0000000259341S |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000005402846 | | | | ETH | 0.0000005402846 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000001996147 | | | | ETHW-PERP | 0.0000000001996147 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 5.2025223152604169 | | | | FTT | 5.2025223152604169 |
| | | | FTT-PERP | 0.0000000000000414 | | | | FTT-PERP | 0.0000000000000414 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000073591253 | | | | LINK | 0.0000000073591253 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000064622545 | | | | LTC | 0.0000000064622545 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.2918488901256671 | | | | LUNA2 | 0.2918488901256671 |
| | | | LUNA2_LOCKED | 0.2143121210333233 | | | | LUNA2_LOCKED | 0.2143121210333233 |
| | | | LUNC | 20,000.1000000000000 | | | | LUNC | 20,000.1000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000013131720 | | | | RUNE | 0.0000000013131720 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000005910535 | | | | SNX | 0.0000000005910535 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000005400499 | | | | SOL | 0.0000000005400499 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1.1508461100000000 | | | | SRM | 1.1508461100000000 |
| | | | SRM_LOCKED | 664.8170271000000 | | | | SRM_LOCKED | 664.8170271000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0052620376317S2 | | | | USD | 0.0052620376317S2 |
| | | | USDT | 50.225.5000000000000 | | | | USDT | 50.225.5000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000002527563 | | | | YFI | 0.0000000002527563 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 20769 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000015189930 | 85701 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000015189930 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000028993002 | | | | AMPL | 0.0000000028993002 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000001250 | | | | ATOM-PERP | 0.0000000000001250 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000227 | | | | AVAX-PERP | 0.0000000000000227 |
| | | | AXS-PERP | 0.0000000000000767 | | | | AXS-PERP | 0.0000000000000767 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000028 | | | | BCH-PERP | 0.0000000000000028 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000001175000 | | | | BTC | 0.0000000001175000 |
| | | | BTC-MOVE-0510 | 0.0000000000000000 | | | | BTC-MOVE-0515 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000091 | | | | BTC-PERP | 0.0000000000000091 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 0.0000000075531120 | | | | CHZ | 0.0000000075531120 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000113 | | | | DYDX-PERP | 0.0000000000000113 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000001023 | | | | EOS-PERP | 0.0000000000001023 |
| | | | ETC-PERP | 0.0000000000000113 | | | | ETC-PERP | 0.0000000000000113 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000000485720 | | | | FTM | 0.0000000000485720 |
| | | | FTM-PERP | 0.0000000000000035 | | | | FTM-PERP | 0.0000000000000035 |
| | | | FTT | 0.0000000012146562 | | | | FTT | 0.0000000012146562 |
| | | | FTT-PERP | 0.0000000000000642 | | | | FTT-PERP | 0.0000000000000642 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000001041127 | | | | HT | 0.0000000001041127 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 112.0555799000000000 | | | | LUNA2 | 112.0555799000000000 |
| | | | LUNA2_LOCKED | 261.4630197000000000 | | | | LUNA2_LOCKED | 261.4630197000000000 |
| | | | LUNC | 0.0000000037000000 | | | | LUNC | 0.0000000037000000 |
| | | | LUNC-PERP | 0.0000000000012842 | | | | LUNC-PERP | 0.0000000000012842 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000762 | | | | MATIC-PERP | 0.0000000000000762 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000023182 | | | | OKB-PERP | 0.0000000000023182 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000000000000 | | | | ROOK | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000002046 | | | | RUNE-PERP | 0.0000000000002046 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 0.0000001300000000 | | | | SHIB | 0.0000001300000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000011847110 | | | | SOL | 0.0000000011847110 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000001762 | | | | SOL-PERP | 0.0000000000001762 |
| | | | SPELL | 0.0000000000331182 | | | | SPELL | 0.0000000000331182 |
| | | | SRM | 0.4128510900000000 | | | | SRM | 0.4128510900000000 |
| | | | SRM_LOCKED | 238.4903252100000000 | | | | SRM_LOCKED | 238.4903252100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 52,289.1947919760000 | | | | USD | 52,289.1947919760000 |
| | | | USDT | 0.0095331829944300 | | | | USDT | 0.0095331829944300 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | KLM-PERP | 0.0000000000000000 | | | | KLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000011180200 | | | | XRP | 0.0000000011180200 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 1407 | Name on file | FTX Trading Ltd. | USD | 24,999.0000000000000 | 68845* | Name on file | FTX Trading Ltd. | BTC | 0.1399109100000000 |
| | | | | | | | | DOGE | 3.3801846000000000 |
| | | | | | | | | ETH | 1.6340304000000000 |
| | | | | | | | | ETHW | 1.6340304000000000 |
| | | | | | | | | LINK | 83.3511650000000000 |
| | | | | | | | | UNI | 63.1853823000000000 |
| | | | | | | | | USD | 7,450.5816540000000 |
| 206 | Name on file | FTX Trading Ltd. | USD | 28,000.0000000000000 | 56486 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.0058175074523742 |
| | | | | | | | | AAPL-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL | 0.0000000014144424 |
| | | | | | | | | AVAX | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0119668302597700 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.0000000006209100 |
| | | | | | | | | DOGE PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0002123460000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.1290000000000000 |
| | | | | | | | | EUR | 256.0000000000000000 |
| | | | | | | | | FIDA | 86.0069000000000000 |
| | | | | | | | | FIDA_LOCKED | 0.0320990400000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.0081951080383365 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1.4071623500000000 |
| | | | | | | | | LUNA2_LOCKED | 3.7504421130000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MASS-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 415.7591592000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPY | 0.0009995981494615 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 5.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 0.0046456851920158 |
| | | | | | | | | TSLAPRE | 0.0000000000963002 |
| | | | | | | | | USD | 25,937.0134511169667500 |
| | | | | | | | | USDT | 20.1050000095116620 |
| | | | | | | | | XRP | 0.1000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 13754 | Name on file | FTX Trading Ltd. | USD | 6,772.9000000000000 | 13768 | Name on file | FTX Trading Ltd. | USD | 6,355.8200000000000000 |
| 17542 | Name on file | FTX Trading Ltd. | BRZ | 7.3077730000000000 | 19085* | Name on file | FTX Trading Ltd. | BRZ | 7.3077730000000000 |
| | | | BTC | 0.0895697200000000 | | | | BTC | 0.0895697200000000 |
| | | | CUSDT | 19.0000000000000000 | | | | CUSDT | 19.0000000000000000 |
| | | | DOGE | 17.7501488000000000 | | | | DOGE | 17.7501488000000000 |
| | | | ETH | 1.3202752000000000 | | | | ETH | 1.3202752000000000 |
| | | | ETHW | 1.3197207000000000 | | | | ETHW | 1.3197207000000000 |
| | | | LINK | 56.8995688700000000 | | | | LINK | 56.8995688700000000 |
| | | | MATIC | 440.6961272900000000 | | | | MATIC | 440.6961272900000000 |

68845* Surviving Claim included as a claim to be modified subject to the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19085* Surviving Claim included as a claim to be modified subject to the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB | 64.000000000000000 | | | | SHIB | 64.000000000000000 |
| | | | SOL | 32.066736800000000 | | | | SOL | 32.066736800000000 |
| | | | SUSHI | 37.078460160000000 | | | | SUSHI | 37.078460160000000 |
| | | | TRX | 14.109071080000000 | | | | TRX | 14.109071080000000 |
| | | | USD | 0.902439021305958 | | | | USD | 0.902439021305958 |
| 63061 | Name on file | FTX Trading Ltd. | ADABULL | 0.000112757500000 | 66458 | Name on file | FTX Trading Ltd. | ADABULL | 0.000112757500000 |
| | | | ATOMBULL | 0.007415947000000 | | | | ATOMBULL | 0.007415947000000 |
| | | | BEAR | 0.912733300000000 | | | | BEAR | 0.912733300000000 |
| | | | BNBBEAR | 17.062.566798000000 | | | | BNBBEAR | 17.062.566798000000 |
| | | | BNBBULL | 0.013869381000000 | | | | BNBBULL | 0.013869381000000 |
| | | | BSVBEAR | 1.196836900000000 | | | | BSVBEAR | 1.196836900000000 |
| | | | BSVBULL | 2.534099300000000 | | | | BSVBULL | 2.534099300000000 |
| | | | BULL | 0.000301907417000 | | | | BULL | 0.000301907417000 |
| | | | DEFIBULL | 0.356344345159000 | | | | DEFIBULL | 0.356344345159000 |
| | | | DOGEBULL | 0.113568941600000 | | | | DOGEBULL | 0.113568941600000 |
| | | | EOSBEAR | 2.928364860000000 | | | | EOSBEAR | 2.928364860000000 |
| | | | EOSBULL | 6.418048630000000 | | | | EOSBULL | 6.418048630000000 |
| | | | ETHBEAR | 403.862620000000000 | | | | ETHBEAR | 403.862620000000000 |
| | | | ETHBULL | 0.002359001300000 | | | | ETHBULL | 0.002359001300000 |
| | | | FTT | 34.965750000000000 | | | | FTT | 34.965750000000000 |
| | | | LINKBEAR | 1.766.931327700000000 | | | | LINKBEAR | 1.766.931327700000000 |
| | | | LINKBULL | 5.2651780501700000 | | | | LINKBULL | 5.2651780501700000 |
| | | | LTCBEAR | 100.488188800000000 | | | | LTCBEAR | 100.488188800000000 |
| | | | LTCBULL | 0.127131280000000 | | | | LTCBULL | 0.127131280000000 |
| | | | MATICBULL | 17.078193630000000 | | | | MATICBULL | 17.078193630000000 |
| | | | SUSHIBULL | 3.403.546205100000000 | | | | SUSHIBULL | 3.403.546205100000000 |
| | | | SXPBEAR | 71.307130000000000 | | | | SXPBEAR | 71.307130000000000 |
| | | | SXPBULL | 1.715.105496147310000 | | | | SXPBULL | 1.715.105496147310000 |
| | | | TRXBEAR | 0.011339400000000 | | | | TRXBEAR | 0.011339400000000 |
| | | | TRXBULL | 0.296060300000000 | | | | TRXBULL | 0.296060300000000 |
| | | | USD | 15.806.856868000000 | | | | USD | 15.806.856868000000 |
| | | | USDT | 0.000000034908000 | | | | USDT | 31.611.713730000000 |
| | | | VETBULL | 0.000525204570000 | | | | VETBULL | 0.000525204570000 |
| | | | XRPBEAR | 0.006857960000000 | | | | XRPBEAR | 0.006857960000000 |
| | | | XRPBULL | 0.210458490000000 | | | | XRPBULL | 0.210458490000000 |
| | | | XTZBULL | 6.166120583000000 | | | | XTZBULL | 6.166120583000000 |
| 17799 | Name on file | FTX Trading Ltd. | BNB | 6.668044490000000 | 51707 | Name on file | FTX Trading Ltd. | BNB | 6.668044490000000 |
| | | | ETH | 4.239219610000000 | | | | ETH | 4.239219610000000 |
| | | | ETHW | 6.000195050000000 | | | | ETHW | 6.000195050000000 |
| | | | LINK | 368.783819310000000 | | | | LINK | 368.783819310000000 |
| | | | LUNA2 | 0.000742094531000 | | | | LUNA2 | 0.000742094531000 |
| | | | LUNA2_LOCKED | 0.001731552791000 | | | | LUNA2_LOCKED | 0.001731552791000 |
| | | | MATIC | 660.550817440000000 | | | | MATIC | 660.550817440000000 |
| | | | SOL | 8.566430160000000 | | | | SOL | 8.566430160000000 |
| | | | TRX | 0.000763400000000 | | | | TRX | 0.000763400000000 |
| | | | USD | 4.891.089040541000000 | | | | USD | 4.891.089040541000000 |
| | | | USDT | 98.185080007000000 | | | | USDT | 98.185080007000000 |
| | | | USTC | 0.105047000000000 | | | | USTC | 0.105047000000000 |
| 57135 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006253100 | 58367 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006253160 |
| | | | ALCX | 0.000000006000000 | | | | ALCX | 0.000000006000000 |
| | | | ALPHA | 0.000000011722220 | | | | ALPHA | 0.000000011722220 |
| | | | BNB | 0.000000010863300 | | | | BNB | 0.000000010863300 |
| | | | BTC | 0.000000009446697 | | | | BTC | 0.000000009446697 |
| | | | BTC-PERP | 0.000000002570000 | | | | BTC-PERP | 0.000000002570000 |
| | | | COMP | 0.000000001000000 | | | | COMP | 0.000000001000000 |
| | | | DAI | 0.000000000070140 | | | | DAI | 0.000000000070140 |
| | | | ETH | 4.628785023959500 | | | | ETH | 4.628785023959500 |
| | | | ETHW | 0.000000007599680 | | | | ETHW | 0.000000007599680 |
| | | | FTT | 0.000000002910766 | | | | FTT | 0.000000002910766 |
| | | | LUNC | 0.000003700000000 | | | | LUNC | 0.000003700000000 |
| | | | MATIC | 0.000000000723630 | | | | MATIC | 0.000000000723630 |
| | | | RAY | 0.000000006189600 | | | | RAY | 0.000000006189600 |
| | | | RUNE | 0.000000076205 0 | | | | RUNE | 0.000000076205 0 |
| | | | SOL | 6.009980600000000 | | | | SOL | 6.009980600000000 |
| | | | SRM | 24.548993100000000 | | | | SRM | 24.548993100000000 |
| | | | SRM_LOCKED | 4.338.493849910000000 | | | | SRM_LOCKED | 4.338.493849910000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STETH | 0.000000007912554 | | | | STETH | 0.000000007912554 |
| | | | SUSHI | 0.000000004316450 | | | | SUSHI | 0.000000004316450 |
| | | | USD | 0.000000000108162 | | | | USD | 0.000000000108162 |
| | | | USDT | 0.000000016062401 | | | | USDT | 0.000000016062401 |
| | | | WBTC | 0.000000003903943 | | | | WBTC | 0.000000003903943 |
| | | | VII | 0.000000000619430 | | | | VII | 0.000000000619430 |
| 3946 | Name on file | FTX Digital Holdings (Singapore) Pte Ltd | USD | 60.000.000000000000 | 58367 | Name on file | FTX Trading Ltd. | BSV-PERP | 0.000000000028662 |
| | | | | | | | | BTC | 0.000000000028662 |
| | | | | | | | | BTC-MOVE-WK-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000015 |
| | | | | | | | | COMP | 0.000000100000000 |
| | | | | | | | | ETH | 0.000000028816170 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000011299041 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.059396403721050 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | SGD | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 5.751120500000000 |
| | | | | | | | | SRM_LOCKED | 049.218176220000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000061000000000 |
| | | | | | | | | USD | 3.969.992471301930000 |
| | | | | | | | | USDT | 0.000000008919016 |
| | | | | | | | | VII | 0.000000000000000 |
| 2767 | Name on file | FTX Trading Ltd. | BTC | 0.206004870000000 | 93342 | Name on file | West Realm Shires Services Inc. | BTC | 0.206004870000000 |
| | | | ETH | 2.628968240167560 | | | | ETH | 2.628968240167560 |
| | | | LINK | 146.134000000000000 | | | | LINK | 146.134190100000000 |
| | | | USD | 100.038000000000000 | | | | SHIB | 2.000000000000000 |
| | | | | | | | | USD | 100.038000000000000 |
| 59898 | Name on file | Quoine Pte Ltd | BTC | 0.340072540000000 | 94804 | Name on file | Quoine Pte Ltd | BTC | 0.340072540000000 |
| | | | ETH | 1.810000000000000 | | | | ETH | 1.810000000000000 |
| | | | ETHW | 1.210000000000000 | | | | ETHW | 1.210000000000000 |
| | | | USD | 5.551.999740000000000 | | | | USD | 5.551.999740000000000 |
| | | | USDT | 217.800000000000000 | | | | USDT | 217.800000000000000 |
| 50106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 50111 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.035458000000000 | | | | APE | 0.035458000000000 |
| | | | APE-PERP | 0.000000000000079 | | | | APE-PERP | 0.000000000001979 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000015 | | | | BCH-PERP | 0.000000000015 |
| | | | BNB | 0.005501480000000 | | | | BNB | 0.005501480000000 |
| | | | BNB-20210625 | 0.000000000000014 | | | | BNB-20210625 | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000011 | | | | BNB-PERP | 0.000000000000011 |
| | | | BSV-PERP | 0.000000000000122 | | | | BSV-PERP | 0.000000000000122 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20191210 | 0.000000000000000 | | | | BTC-MOVE-20191210 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20191213 | 0.000000000000000 | | | | BTC-MOVE-20191213 | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000001 | | | | BTC-MOVE-20191215 | 0.000000000000001 |
| | | | BTC-MOVE-20191216 | 0.000000000000000 | | | | BTC-MOVE-20191216 | 0.000000000000000 |
| | | | BTC-MOVE-20191220 | 0.000000000000000 | | | | BTC-MOVE-20191220 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200104 | 0.000000000000000 | | | | BTC-MOVE-20200104 | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | 0.000000000000000 | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200117 | 0.000000000000000 | | | | BTC-MOVE-20200117 | 0.000000000000000 |
| | | | BTC-MOVE-20200118 | 0.000000000000000 | | | | BTC-MOVE-20200118 | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | 0.000000000000000 | | | | BTC-MOVE-20200220 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200313 | 0.000000000000000 | | | | BTC-MOVE-20200313 | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191206 | 0.000000000000000 | | | | BTC-MOVE-WK-20191206 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000022 | | | | BTC-PERP | 0.000000000000022 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | | | ENS-PERP | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000625 | | | | EOS-PERP | 0.000000000000625 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000284 | | | | ETH-20210625 | 0.000000000000284 |
| | | | ETH-PERP | 0.000000000000029 | | | | ETH-PERP | 0.000000000000029 |
| | | | FIDA | 0.001214100000000 | | | | FIDA | 0.001214100000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000042 | | | | FIL-PERP | 0.000000000000042 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000098000000000 | | | | FTT | 0.000098206174735 |
| | | | FTT-PERP | 0.000000000000027 | | | | FTT-PERP | 0.000000000000027 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000056 | | | | GST-PERP | 0.000000000000056 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000227 | | | | KNC-PERP | 0.000000000000227 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | K3M-PERP | 0.0000000000000000 | | | | K3M-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000113 | | | | LINK-PERP | 0.0000000000000113 |
| | | | LTC-PERP | 0.0000000000000042 | | | | LTC-PERP | 0.0000000000000042 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOBULL | 0.0000000000000000 | | | | MOBULL | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NFT (475867620638350211J-M'QZZZ2) | 1.0000000000000000 | | | | NFT (475867620638350211J-M'QZZZ2) | 1.0000000000000000 |
| | | | NFT (360189601411839Q17FQZZZ #1) | 1.0000000000000000 | | | | NFT (360189601411839Q17FQZZZ #1) | 1.0000000000000000 |
| | | | NOK-20210526 | 0.0000000000000000 | | | | NOK-20210526 | 0.0000000000000000 |
| | | | OIL100-20200427 | 0.0000000000000000 | | | | OIL100-20200427 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000198 | | | | OKB-PERP | 0.0000000000000198 |
| | | | OMG-PERP | 0.0000000000000056 | | | | OMG-PERP | 0.0000000000000056 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY | 0.6625417500000000 | | | | OXY | 0.6625417500000000 |
| | | | OXY-PERP | 0.0000000000000625 | | | | OXY-PERP | 0.0000000000000625 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000003856540 | | | | SOL | 0.0000000003856540 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0535142900000000 | | | | SRM | 0.0535142900000000 |
| | | | SRM_LOCKED | 0.1642443900000000 | | | | SRM_LOCKED | 0.1642443900000000 |
| | | | SRM4-PERP | 0.0000000000000000 | | | | SRM4-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000454 | | | | SXP-PERP | 0.0000000000000454 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 2.9891619613000000 | | | | TRX | 2.9891619613000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000021 | | | | UNI-PERP | 0.0000000000000021 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USDT | -449.6982918511000 | | | | USDT | -449.6982918511000 |
| | | | USDT-PERP | 9.2634816112779670000 | | | | USDT-PERP | 9.2634816112779670000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000028 | | | | ZEC-PERP | 0.0000000000000028 |
| 29985 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 | 82560 | Name on file | FTX Trading Ltd. | COPE | 541.0000000000000000 |
| | | | ADABULL | 0.0000000000000000 | | | | EUR | 494.0519602300000000 |
| | | | AKRO | 0.0000000000000000 | | | | FTT | 25.8577200000000000 |
| | | | APE | 0.0000000000000000 | | | | MNGO | 2,510.0000000000000000 |
| | | | ARS | 0.0000000000000000 | | | | SOL | 0.0441057873330731 |
| | | | ATLAS | 0.0000000000000000 | | | | TRX | 0.0000100000000000 |
| | | | ATOM | 0.0000000000000000 | | | | USD | 6.2924511700944708000 |
| | | | AUD | 0.0000000000000000 | | | | USDT | 0.0000000145401046 |
| | | | AURY | 0.0000000000000000 | | | | | |
| | | | AVAX | 0.0000000000000000 | | | | | |
| | | | BAO | 0.0000000000000000 | | | | | |
| | | | BAT | 0.0000000000000000 | | | | | |
| | | | BCH | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0000000000000000 | | | | | |
| | | | BRL | 0.0000000000000000 | | | | | |
| | | | BRZ | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000000000000000 | | | | | |
| | | | BULL | 0.0000000000000000 | | | | | |
| | | | BUSD | 2,530.0000000000000000 | | | | | |
| | | | CAD | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0000000000000000 | | | | | |
| | | | CHF | 0.0000000000000000 | | | | | |
| | | | CHZ | 0.0000000000000000 | | | | | |
| | | | COPE | 541.0000000000000000 | | | | | |
| | | | CRO | 0.0000000000000000 | | | | | |
| | | | CUSDT | 0.0000000000000000 | | | | | |
| | | | DENT | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.0000000000000000 | | | | | |
| | | | DOGEBULL | 0.0000000000000000 | | | | | |
| | | | DOT | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000000000000000 | | | | | |
| | | | ETHBULL | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0000000000000000 | | | | | |
| | | | EUR | 94.0519602300000000 | | | | | |
| | | | EUROC | 0.0000000000000000 | | | | | |
| | | | FTM | 0.0000000000000000 | | | | | |
| | | | FTT | 25.8577200000000000 | | | | | |
| | | | GALA | 0.0000000000000000 | | | | | |
| | | | GBP | 0.0000000000000000 | | | | | |
| | | | GHS | 0.0000000000000000 | | | | | |
| | | | GRT | 0.0000000000000000 | | | | | |
| | | | HKD | 0.0000000000000000 | | | | | |
| | | | IMX | 0.0000000000000000 | | | | | |
| | | | JPY | 0.0000000000000000 | | | | | |
| | | | KIN | 0.0000000000000000 | | | | | |
| | | | LINK | 0.0000000000000000 | | | | | |
| | | | LTC | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0000000000000000 | | | | | |
| | | | LUNC | 0.0000000000000000 | | | | | |
| | | | MANA | 0.0000000000000000 | | | | | |
| | | | MATIC | 0.0000000000000000 | | | | | |
| | | | MNGO | 2,510.0000000000000000 | | | | | |
| | | | MXN | 0.0000000000000000 | | | | | |
| | | | POLIS | 0.0000000000000000 | | | | | |
| | | | RAY | 0.0000000000000000 | | | | | |
| | | | RSR | 0.0000000000000000 | | | | | |
| | | | RUNE | 0.0000000000000000 | | | | | |
| | | | SAND | 0.0000000000000000 | | | | | |
| | | | SGD | 0.0000000000000000 | | | | | |
| | | | SHIB | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0441057873330731 | | | | | |
| | | | SPELL | 0.0000000000000000 | | | | | |
| | | | SRM | 0.0000000000000000 | | | | | |
| | | | STEP | 0.0000000000000000 | | | | | |
| | | | SUSHI | 0.0000000000000000 | | | | | |
| | | | SXP | 0.0000000000000000 | | | | | |
| | | | TONCOIN | 0.0000000000000000 | | | | | |
| | | | TRX | 0.0000100000000000 | | | | | |
| | | | TRY | 0.0000000000000000 | | | | | |
| | | | UBXT | 0.0000000000000000 | | | | | |
| | | | UNI | 0.0000000000000000 | | | | | |
| | | | USD | 2,692.5170096470707348 | | | | | |
| | | | USDC | 1,000.0000000000000000 | | | | | |
| | | | USDT | 0.0000000145401046 | | | | | |
| | | | USTC | 0.0000000000000000 | | | | | |
| | | | VND | 0.0000000000000000 | | | | | |
| | | | XOF | 0.0000000000000000 | | | | | |
| | | | XRP | 0.0000000000000000 | | | | | |
| | | | XRPBULL | 0.0000000000000000 | | | | | |
| | | | ZAR | 0.0000000000000000 | | | | | |
| 73038 | Name on file | FTX Trading Ltd. | AAVE | 2.9996314000000000 | 81530 | Name on file | FTX Trading Ltd. | AAVE | 2.9996314000000000 |
| | | | BTC | 0.0814996139530000 | | | | ALPHA | 2.9996471000000000 |
| | | | CEL | 6.4975870000000000 | | | | ALTBEAR | 44,994.1024000000000000 |
| | | | CHF | 912.0797779300000000 | | | | BEAR | 92.9891679200000000 |
| | | | FTT | 92.1691650100000000 | | | | BEARSHIT | 38,236,787.6510000000000000 |
| | | | LINK | 54.2566720000000000 | | | | BNBBEAR | 119.9777884.0000000000000000 |
| | | | SOL | 6.2288025000000000 | | | | BNBHEDGE | 39.4148940000000000 |
| | | | USD | 2,248.0112842819816695 | | | | BTC | 0.0858981395.0000 |
| | | | | | | | | CEL | 6.4975870000000000 |
| | | | | | | | | CHF | 912.0797779300000000 |
| | | | | | | | | DOGEBEAR2021 | 127.7387374270000000 |
| | | | | | | | | ETCBEAR | 9,000.0000000000000000 |
| | | | | | | | | ETHBEAR | 3,956,888.302.4000000000000000 |
| | | | | | | | | FTT | 92.1691650100000000 |
| | | | | | | | | HTBEAR | 600.0000000000000000 |
| | | | | | | | | KNCHEDGE | 0.0009183331.000 |
| | | | | | | | | LINK | 54.2566720000000000 |
| | | | | | | | | LINKBEAR | 59.988.962.0000000000000000 |
| | | | | | | | | MATICBEAR2021 | 163,500.0000000000000000 |
| | | | | | | | | PAXGBEAR | 0.0017400000000000 |
| | | | | | | | | SOL | 6.2288023000000000 |
| | | | | | | | | SXPBEAR | 71,000.0000000000000000 |
| | | | | | | | | TOMOBEAR2021 | 5.2490024250000000 |
| | | | | | | | | TRXBEAR | 1,600.0000000000000000 |
| | | | | | | | | USD | 2,248.0112842819816695 |
| | | | | | | | | USDT | 0.7407972567812977 |
| | | | | | | | | XTZBEAR | 181,597,881.6200000000000000 |
| 31231 | Name on file | Quoine Pte Ltd | BTRN | 46,493.1891837600000000 | 37657 | Name on file | Quoine Pte Ltd | BTRN | 46,493.3891837600000000 |
| | | | JPY | 0.0000000000000000 | | | | JPY | 0.0175300000000000 |
| | | | SGD | 0.0000000000000000 | | | | GASH | 0.0000011100000000 |
| | | | UBTC | 2.0000000000000000 | | | | SGD | 0.0465900000000000 |
| | | | USD | 0.0000000000000000 | | | | UBTC | 2.0000000000000000 |
| | | | USDT | 0.0700000000000000 | | | | USD | 0.0194000000000000 |
| | | | XLM | 0.0000000000000000 | | | | USDT | 0.0730000000000000 |
| | | | XRP | 75,444.1196431100000000 | | | | XLM | 5.1300000000000000 |
| | | | | | | | | XRP | 75,444.1196431100000000 |
| 6987 | Name on file | FTX Trading Ltd. | USD | 5,168.5200000000000000 | 85177 | Name on file | West Realm Shires Services Inc. | USD | 5,168.5200000000000000 |
| 79194 | Name on file | FTX Trading Ltd. | ETH | 8.2900414116871195 | 84360* | Name on file | FTX Trading Ltd. | BTC | 0.0000002636269977 |
| | | | MATIC | 1.9999999999115920 | | | | ETH | 8.2900414116871195 |
| | | | USD | 586.4809344438256641 | | | | EUR | 0.0002349140135190 |
| | | | | | | | | FTT | 0.0000013914607 |
| | | | | | | | | LINK | 0.0000001004667 |
| | | | | | | | | MATIC | 1.9999999999115920 |
| | | | | | | | | RUNE | 0.0000000616154160 |
| | | | | | | | | SNX | 0.0000000063306500 |
| | | | | | | | | SOL | 0.0000000200000000 |
| | | | | | | | | SRM_LOCKED | 105.3641210700000000 |
| | | | | | | | | USD | 586.4809344438256641 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 29025 | Name on file | FTX Trading Ltd. | APE | 324.900000000000000 | 6121 | Name on file | FTX Trading Ltd. | WBTC | 0.000000000452710 |
| | | | AVAX | 60.700000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.003000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ENS | 0.004612400000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | APE | 324.900000000000000 |
| | | | FTT | 0.000127920000000 | | | | AR-PERP | 0.000000000000000 |
| | | | GBP | 30,000.490000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SAND | 0.652881000000000 | | | | AVAX | 60.700000000000484 |
| | | | SOL | 0.330000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | THE SANDBOX (SAND) | | | | | BAL | 0.000000000000000 |
| | | | USD | 26,953.260000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | USDT | 9,982.000000000000 | | | | BTC | 0.000964038643915 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRSK | 0.000000002151110 |
| | | | | | | | | CONV | 0.000000001732523 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.004612400000000 |
| | | | | | | | | ETH | 1.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000127924682635 |
| | | | | | | | | GBP | 30,000.889802480000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.015752260520000 |
| | | | | | | | | LUNA2_LOCKED | 0.083423942110000 |
| | | | | | | | | LUNC | 7.785.130000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.652881000000000 |
| | | | | | | | | SOL | 0.330000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 26,953.260627135888000 |
| | | | | | | | | USDT | 9,982.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 39171 | Name on file | FTX Trading Ltd. | APE | 0.099418000000000 | 86155 | Name on file | FTX Trading Ltd. | APE | 0.099418000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.997264000000000 | | | | APT | 0.997264000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | BCH | 0.000149266000000 | | | | BCH | 0.000149266000000 |
| | | | BICO | 0.000000000000000 | | | | BICO | 0.000000000000000 |
| | | | BTC | 0.000066721000000 | | | | BTC | 0.000066721000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV | 0.951634000000000 | | | | CRV | 0.951634000000000 |
| | | | ETH | 0.001610391000000 | | | | ETH | 0.001610391000000 |
| | | | ETHW | 0.000477527078708 | | | | ETHW | 0.000477527078708 |
| | | | FTT | 6.911814016618648 | | | | FTT | 6.911814016618648 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT | 0.476588000000000 | | | | GRT | 0.476588000000000 |
| | | | HT | 0.099981000000000 | | | | HT | 0.099981000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.018510000000000 | | | | IMX | 0.018510000000000 |
| | | | LOOKS | 0.774378000000000 | | | | LOOKS | 0.774378000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 3.361264067000000 | | | | LUNA2_LOCKED | 3.361264067000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MANA | 0.951200000000000 | | | | MANA | 0.951200000000000 |
| | | | MATIC | 0.263872110000000 | | | | MATIC | 0.263872110000000 |
| | | | NEAR | 0.061099230000000 | | | | NEAR | 0.061099230000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.080351200000000 | | | | SNX | 0.080351200000000 |
| | | | SOL | 0.067629760000000 | | | | SOL | 0.067629760000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.544909000000000 | | | | TRX | 0.544909000000000 |
| | | | USD | 5,962.987457037048000 | | | | USD | 5,962.987457037048000 |
| | | | USDT | 2.310188306372215 | | | | USDT | 2.310188306372215 |
| | | | UXTC | 0.798400000000000 | | | | UXTC | 0.798400000000000 |
| 48269 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000015434890 | 56960 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000011434890 | | | | ETH | 0.000000011434890 |
| | | | FTT | 25.000000007341013 | | | | FTT | 25.000000007341013 |
| | | | GBP | 0.000000021130043 | | | | GBP | 0.000000021130043 |
| | | | LUNC | 0.000000006271500 | | | | LUNC | 0.000000006271500 |
| | | | MEDIA | 0.000000000000000 | | | | MEDIA | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | NER-PERP | 0.000000000000000 | | | | NER-PERP | 0.000000000000000 |
| | | | RSR | 0.000000000761140 | | | | RSR | 0.000000000761140 |
| | | | RUNE | 0.000000017309611 | | | | RUNE | 0.000000017309611 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SOL | 0.000000001624383 | | | | SOL | 0.000000001624383 |
| | | | SRM | 0.041115300000000 | | | | SRM | 0.041115300000000 |
| | | | SRM_LOCKED | 2.457007100000000 | | | | SRM_LOCKED | 2.457007100000000 |
| | | | STEP-PERP | 0.000000000000014 | | | | STEP-PERP | 0.000000000000014 |
| | | | USD | 5.959.600118393000 | | | | USD | 5.959.600118393000 |
| | | | USDT | 0.000000085199046 | | | | USDT | 0.000000085199046 |
| 14612 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | 92630 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 |
| | | | ADABULL | 0.000000000000000 | | | | ADABULL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 15,736.308610000000000 | | | | AKRO | 15,736.308610000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 23.585127140000000 | | | | APE | 23.585127140000000 |
| | | | APE-PERP | 0.000000000000042 | | | | APE-PERP | 0.000000000000042 |
| | | | ATLAS | 16,407.762180000000000 | | | | ATLAS | 16,407.762180000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000000001608390 | | | | AUD | 0.000000001608390 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000000000000 | | | | BNBBULL | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000836000 | | | | BNB-PERP | 0.000000000836000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000013130191 | | | | BTC | 0.000000013130191 |
| | | | BTC-20210824 | 0.000000000000000 | | | | BTC-20210824 | 0.000000000000000 |
| | | | BTC-MOVE-0620 | 0.000000000000000 | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000010357600 | | | | BULL | 0.000000010357600 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000001069500 | | | | CHZ | 0.000000001069500 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 698.905017600000000 | | | | COPE | 698.905017600000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 46.685201669410000 | | | | DOGE | 46.685201669410000 |
| | | | DOGEBULL | 0.000000020170082 | | | | DOGEBULL | 0.000000020170082 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000028 | | | | EOS-PERP | 0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.262999224312560 | | | | ETH | 0.262999224312560 |
| | | | ETHBULL | 0.000282035171200 | | | | ETHBULL | 0.000282035171200 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.262999223000000 | | | | ETHW | 0.262999223000000 |
| | | | FTM | 1,010.806541000000000 | | | | FTM | 1,010.806541000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 20.146570123843364 | | | | FTT | 20.146570123843364 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 609.891494000000000 | | | | GALA | 609.891494000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000014 | | | | HNT-PERP | 0.000000000000014 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 2.271583306284600 | | | | LTC | 2.271583306284600 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.393137120000000 | | | | LUNA2 | 3.393137120000000 |
| | | | LUNA2_LOCKED | 7.917755330000000 | | | | LUNA2_LOCKED | 7.917755330000000 |
| | | | LUNC | 16,115.625720170000000 | | | | LUNC | 16,115.625720170000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | MNGO | 2,189.617624000000000 | | | | MNGO | 2,189.617624000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY | 26.646285440000000 | | | | RAY | 26.646285440000000 |
| | | | RUNE-PERP | 0.000000000000021 | | | | RUNE-PERP | 0.000000000000021 |
| | | | SAND | 23.995809600000000 | | | | SAND | 23.995809600000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP | 9,078.022718000000000 | | | | SLP | 9,078.022718000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 144.260699186029940 | | | | SOL | 144.260699186029940 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 542.832984242826000 | | | | SRM | 542.832984242826000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | SRM_LOCKED | 2.00543230000000 | | | | SRM_LOCKED | 2.00543230000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 9,276.34214930000000 | | | | STEP | 9,276.34214930000000 |
| | | | STEP-PERP | 0.00000000000454 | | | | STEP-PERP | 0.00000000000454 |
| | | | SUSHI | 0.44219080000000 | | | | SUSHI | 0.44219080000000 |
| | | | SUSHIBULL | 0.00000000000000 | | | | SUSHIBULL | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXPBEAR | 8,997,555.60000000000 | | | | SXPBEAR | 8,997,555.60000000000 |
| | | | SXPBULL | 0.00000090607610 | | | | SXPBULL | 0.00000090607610 |
| | | | THETA-0325 | 0.00000000000000 | | | | THETA-0325 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 20.32129183700000 | | | | USD | 20.32129183700000 |
| | | | USTC | 469.80103410000000 | | | | USTC | 469.80103410000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | | | WAVES-0624 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLMBULL | 0.00000001063600 | | | | XLMBULL | 0.00000001063600 |
| | | | XRP | 5,908.26003157470400 | | | | XRP | 5,908.26003157470400 |
| | | | XRPBULL | 0.00000009517588 | | | | XRPBULL | 0.00000009517588 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000028 | | | | XTZ-PERP | 0.00000000000028 |
| | | | YFI | 0.00000000160000 | | | | YFI | 0.00000000160000 |
| | | | YFII | 0.00000007200000 | | | | YFII | 0.00000007200000 |
| 29504 | Name on file | FTX Trading Ltd. | AAVE | 2.75636839487750 | 83045 | Name on file | FTX Trading Ltd. | 1INCH | 177.91247298625550 |
| | | | BAND | 136.55161740000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | BTC | 0.80961394216186 | | | | AAVE | 2.75636839487750 |
| | | | CRV | 478.91873000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ETH | 17.79994526750000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ETHW | 16.02194121750000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | FTT | 214.79677000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | LINK | 76.86880483000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | LTC | 4.64841313000000 | | | | AXS | 0.12164096049914 |
| | | | MATIC | 1,269.88030000000000 | | | | BAND | 136.55161740000000 |
| | | | RAY | 44.01007740000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | SNX | 143.75696025000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | SOL | 81.74502763500000 | | | | BTC | 0.86961594216186 |
| | | | SRM | 192.15382753000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | UNI | 42.79308780000000 | | | | COMP | 0.00000000000000 |
| | | | USD | 2.42688627726184S | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRV | 478.91873000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 17.79994526750000 |
| | | | | | | | | ETHW-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 16.02194121750000 |
| | | | | | | | | EUR | 0.00000000088497 |
| | | | | | | | | FTT | 214.79677000000000 |
| | | | | | | | | LINK | 76.86880483000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 4.64841313000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 1,269.88030000000000 |
| | | | | | | | | RAY | 44.01007740000000 |
| | | | | | | | | SNX | 143.75696025000000 |
| | | | | | | | | SOL | 81.74502763500000 |
| | | | | | | | | SOL-PERP | 0.00000000000028 |
| | | | | | | | | SRM | 192.15382753000000 |
| | | | | | | | | SRM_LOCKED | 2.21084297000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | THETA-20210326 | 0.00000000000000 |
| | | | | | | | | UNI | 42.79308780000000 |
| | | | | | | | | USD | 2.42688627727477E |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES | 0.00000150000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 15041 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 91450 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAD-PERP | 0.00000000000000 | | | | BAD-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000000 | | | | BTC-PERP | -0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGEBULL | 0.00000000000000 | | | | DOGEBULL | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000227 | | | | DOT-PERP | 0.00000000000227 |
| | | | DYDX-PERP | 0.00000000003637 | | | | DYDX-PERP | 0.00000000003637 |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00313449197880 | | | | FTT | 0.00313449197880 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GBP | 0.00000001753871O | | | | GBP | 0.00000001753871O |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210625 | 0.00000000000000 | | | | GRT-20210625 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | LINKBULL | 0.00001260000000 | | | | LINKBULL | 0.00001260000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 49.06255750000000 | | | | LUNA2 | 49.06255750000000 |
| | | | LUNA2_LOCKED | 114.47930083000000 | | | | LUNA2_LOCKED | 114.47930083000000 |
| | | | LUNC | 10,683,475.19127100000000 | | | | LUNC | 10,683,475.19127100000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | -0.00000000041065 | | | | MATIC | -0.00000000041065 |
| | | | MATIC-PERP | -4.11700000000000 | | | | MATIC-PERP | -4.11700000000000 |
| | | | MID-20210625 | 0.00000000000000 | | | | MID-20210625 | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-20210625 | 0.00000000000000 | | | | REEF-20210625 | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000340 | | | | STEP-PERP | 0.00000000000340 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00051360000000 | | | | TRX | 0.00051360000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000027 | | | | UNI-PERP | 0.00000000000027 |
| | | | USD | 7,638.51167050577000 | | | | USD | 7,638.51167050577000 |
| | | | USDT | 0.62209116091886 | | | | USDT | 0.62209116091886 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000028 | | | | XMR-PERP | 0.00000000000028 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 1938 | Name on file | FTX Trading Ltd. | USD | 25,000.00000000000000 | 79931 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 |
| 48276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 68557* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA | 4,635.35914781146000 | | | | ALPHA | 4,635.35914781146000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER | 0.00000000000000 | | | | BADGER | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-20210625 | 0.00000000000000 | | | | BAL-20210625 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BORA | 1.00000000000000 | | | | BORA | 1.00000000000000 |
| | | | BTC | 0.00000001522400 | | | | BTC | 0.00000001522400 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-MOVE-20201215 | 0.00000000000000 | | | | BTC-MOVE-20201215 | 0.00000000000000 |
| | | | BTC-MOVE-20210212 | 0.00000000000000 | | | | BTC-MOVE-20210212 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 2,644.70154941209900O | | | | CEL | 2,644.70154941209900O |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000241657 | | | | ETH | 0.0000000000241657 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0006213907985.57 | | | | ETHW | 0.0006213907985.57 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 200.3986173608025.20 | | | | FTT | 200.3986173608025.20 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000000000000 | | | | GME | 0.0000000000000000 |
| | | | GMEPRE | -0.0000000036624.00 | | | | GMEPRE | -0.0000000036624.00 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC | 2,374.3828084083.700 | | | | KNC | 2,374.3828084083.700 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUA | 7,500.0775000000000 | | | | LUA | 7,500.0775000000000 |
| | | | LUNA2 | 0.0063176602.27000 | | | | LUNA2 | 0.0063176602.27000 |
| | | | LUNA2_LOCKED | 0.014835.2405.00000 | | | | LUNA2_LOCKED | 0.014835.2405.00000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONAG | 0.0000000000000000 | | | | ONAG | 0.0000000000000000 |
| | | | OXY | 1,000.0050000000000 | | | | OXY | 1,000.0050000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY | 504.6109213121.170 | | | | RAY | 504.6109213121.170 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1,058.2681164600000000 | | | | SRM | 1,058.2681164600000000 |
| | | | SRM_LOCKED | 195.7566667600000000 | | | | SRM_LOCKED | 195.7566667600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 1.0921106303883.80 | | | | SUSHI | 1.0921106303883.80 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000113 | | | | TOMO-PERP | 0.0000000000000113 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,742.8420191809955.00 | | | | USD | 1,742.8420191809955.00 |
| | | | USDT | 0.0000010085511681 | | | | USDT | 0.0000010085511681 |
| | | | USTC | 0.9000000000000000 | | | | USTC | 0.9000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0021534603165.80 | | | | YFI | 0.0021534603165.80 |
| | | | YFI-PERP | 0.0000000000000001 | | | | YFI-PERP | 0.0000000000000001 |
| 25531 | Name on file | FTX Trading Ltd. | AGLD | 0.0221400000000000 | 61486 | Name on file | FTX Trading Ltd. | AGLD | 0.0221400000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | CITY | 0.0020150000000000 | | | | CITY | 0.0020150000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.0002257100000000 | | | | ETHW | 0.0002257100000000 |
| | | | FTT | 560.7571490000000000 | | | | FTT | 560.7571490000000000 |
| | | | JOE | 0.0067500000000000 | | | | JOE | 0.0067500000000000 |
| | | | LUNA2 | 7.0645410420000000 | | | | LUNA2 | 7.0645410420000000 |
| | | | LUNA2_LOCKED | 16.4893502525263763 | | | | LUNA2_LOCKED | 16.4893502525263763 |
| | | | LUNC | 0.0061126000000000 | | | | LUNC | 0.0061126000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0073390000000000 | | | | MEDIA | 0.0073390000000000 |
| | | | MOB | 0.0017000000000000 | | | | MOB | 0.0017000000000000 |
| | | | SLRS | 0.0703000000000000 | | | | SLRS | 0.0703000000000000 |
| | | | SNY | 0.3333100000000000 | | | | SNY | 0.3333100000000000 |
| | | | SPA | 0.2380000000000000 | | | | SPA | 0.2380000000000000 |
| | | | SRM | 11.0636137600000000 | | | | SRM | 11.0636137600000000 |
| | | | SRM_LOCKED | 123.1512523400000000 | | | | SRM_LOCKED | 123.1512523400000000 |
| | | | TRX | 0.2594400000000000 | | | | TRX | 0.2594400000000000 |
| | | | USD | 1,519.0437408098421.00 | | | | USD | 1,519.0437408098421.00 |
| | | | USDT | 8,074.8361014743490000 | | | | USDT | 8,074.8361014743490000 |
| | | | USTC | 1,000.1200000000000 | | | | USTC | 1,000.1200000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 25000 | Name on file | Quoine Pte Ltd | BTC | 0.5042747600000000 | 57040 | Name on file | Quoine Pte Ltd | BTC | 0.5042747600000000 |
| | | | DAI | 25.0000000000000000 | | | | DAI | 25.0000000000000000 |
| | | | ENJ | 1,300.0000000000000000 | | | | ENJ | 1,300.0000000000000000 |
| | | | ETH | 6.7539501400000000 | | | | ETH | 6.7539501400000000 |
| | | | ETHW | 6.7539501400000000 | | | | ETHW | 6.7539501400000000 |
| | | | EUR | 3.4517000000000000 | | | | EUR | 3.4517000000000000 |
| | | | FANZ | 160.0000000000000000 | | | | NEO | 8.4444000000000000 |
| | | | GAT | 16.1200000000000000 | | | | XRP | 48.3739540000000000 |
| | | | NEO | 8.4444000000000000 | | | | | |
| | | | OASH | 4.9900619300000000 | | | | | |
| | | | XRP | 48.3739540000000000 | | | | | |
| 6193 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 85135 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AAVE-PERP | 0.0000000001.70 | | | | | |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | |
| | | | ALICE-PERP | 0.0000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | APE-PERP | 0.0000000006956 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AURY | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000525 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BAL-PERP | 0.0000000000000000 | | | | | |
| | | | BAND-PERP | 0.0000000000003913 | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BIT-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000042 | | | | | |
| | | | BTC | 0.0000000009302000 | | | | | |
| | | | BTT-PERP | 0.0000000000000000 | | | | | |
| | | | BTTMG-PERP | 0.0000000000000042 | | | | | |
| | | | C98-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000027 | | | | | |
| | | | CEL | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | 0.0000000000000456 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | CLV-PERP | 0.0000000000000000 | | | | | |
| | | | COIN | 0.0000001135.0000 | | | | | |
| | | | COMP-PERP | -0.0000000000000465 | | | | | |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DMG-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX | 0.0711750000000000 | | | | | |
| | | | DYDX-PERP | -0.0000000000001818 | | | | | |
| | | | EGLD-PERP | -0.0000000000000113 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000014531 | | | | | |
| | | | ETC-PERP | 0.0000000000001364 | | | | | |
| | | | ETH | 0.1105698590000000 | | | | | |
| | | | ETH-PERP | -0.0000000000000186 | | | | | |
| | | | ETHW | 0.0065696090000000 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000002130 | | | | | |
| | | | FLM-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000005296 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 3,532.8391674140800 | | | | | |
| | | | FTT-PERP | -0.0000000000002728 | | | | | |
| | | | FXS-PERP | 0.0000000000000000 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-20210326 | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | HT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | -0.0000000000001818 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | -0.0000000000072175 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | -0.0000000000001818 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LTC | 3.0000000559.7633 | | | | | |
| | | | LTC-PERP | 0.0000000000000241 | | | | | |
| | | | LUNA2 | 0.0000000253135979 | | | | | |
| | | | LUNA2_LOCKED | 0.0000000587671394 | | | | | |
| | | | LUNC | 3.0054843000000000 | | | | | |
| | | | LUNC-PERP | -0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000707 | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | MTL-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000070 | | | | | |
| | | | NEO-PERP | 0.0000000000000184 | | | | | |
| | | | OKB-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000909 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000001091 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | -0.0000000000007175 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0000000100000000 | | | | | |
| | | | SOL-20210326 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000842 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 0.5175714600000000 | | | | | |
| | | | SRM_LOCKED | 7.5374225000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STG-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TLM-PERP | 0.0000000000000346 | | | | | |
| | | | TOMO-PERP | 0.0000000000000454 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TRYB-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000009 | | | | | |
| | | | USD | 0.0000031795.3020 | | | | | |
| | | | USDT | 46,581.6764525144000 | | | | | |
| | | | USDT-PERP | 0.0000000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 2785 | Name on file | FTX Trading Ltd. | BTC | 4.9046635050000000 | 39384 | Name on file | FTX Trading Ltd. | ATOM-20210326 | 0.0000000000000110 |
| | | | CRV | 0.8716626300000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | CVX | 0.0641170000000000 | | | | BTC | 4.9046635051150770 |
| | | | ETH | 37.1505242100000000 | | | | BTC-20211221 | 0.0000000000000000 |
| | | | EUR | 71.5242767300000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0901157940000000 | | | | CRV | 0.8716626500000000 |
| | | | MATIC | 0.0000000000000000 | | | | CVX | 0.0612170000000000 |
| | | | SNX | 299.0750240000000000 | | | | DEFI-20200905 | 0.0000000000000000 |
| | | | SPELL | 24.4478851200000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.0000000000000001 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFIBULL | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20200925 | 0.0000000000000000 |
| | | | | | | | | DOT-20201225 | 0.0000000000000000 |
| | | | | | | | | DOT-20210326 | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 37.1505263575000000 |
| | | | | | | | | ETH-20200325 | -0.0000000000000014 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 71.5242767234554410 |
| | | | | | | | | FTM | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0592157935779910 |
| | | | | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | | | | | | GRT-20210625 | 0.0000000000000000 |
| | | | | | | | | LINK-20201225 | 0.0000000000000000 |
| | | | | | | | | LINK-20210326 | 0.0000000000000000 |
| | | | | | | | | LINKBULL | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 299.0750239800000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL | 24.4478851200000000 |
| | | | | | | | | SPELL-PERP | 0.0952227340000000 |
| | | | | | | | | SRM_LOCKED | 235.8521244400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | USD | 5.3110904938116854 |
| | | | | | | | | USDT | 0.0000002017607766 |
| | | | | | | | | YFI-20201225 | 0.0000000000000000 |
| | | | | | | | | YFI-20210326 | 0.0000000000000000 |
| | | | | | | | | YFI-20210625 | 0.0000000000000000 |
| 1670 | Name on file | FTX Trading Ltd. | USD | 86,911.0000000000000 | 51830 | Name on file | Quoine Pte Ltd | BTC | 3.0677111000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000000000000 |
| | | | | | | | | NEO | 0.0000000000000000 |
| | | | | | | | | SGD | 11.6242100000000000 |
| | | | | | | | | USD | 189.4249100000000000 |
| 8012 | Name on file | FTX Trading Ltd. | AAVE | 0.1870874300000000 | 66270* | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | EDEN | 329.0670587500000000 | | | | EDEN | 0.0000000000000000 |
| | | | ETH | 2.6924683600000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 1.6605307104219000 | | | | ETHW | 1.6605307104219000 |
| | | | FTT | 0.0881751530000000 | | | | FTT | 0.0881751530000000 |
| | | | GRT | | | | | GRT | 0.0000000000000000 |
| | | | LINK | 0.7998400000000000 | | | | LINK | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 284.9885170500000000 | | | | SRM | 284.9885170500000000 |
| | | | SRM_LOCKED | 0.0438210100000000 | | | | SRM_LOCKED | 0.0438210100000000 |
| | | | SUSHI | 0.0000000000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | UNI | 3.7328325441160100 | | | | UNI | 3.7328325441160100 |
| | | | USD | 1,011.4600000000000 | | | | USDT | 969.4189901203692600 |
| | | | USDT | 0.0000000000000000 | | | | USHT | 0.0000000000000000 |
| 1839 | Name on file | FTX Trading Ltd. | USD | 5,005.0400000000000 | 80146 | Name on file | West Realm Shires Services Inc. | USD | 5,005.0400000000000 |
| 10965 | Name on file | FTX Trading Ltd. | AAPL | 0.0063628600000000 | 56505 | Name on file | FTX Trading Ltd. | AAPL | 0.0063628600000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-0624 | 0.0000000000000000 | | | | ALT-0624 | 0.0000000000000000 |
| | | | ALT-20210924 | 0.0000000000000000 | | | | ALT-20210924 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-20210924 | 0.0000000000000000 | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000062515517 | | | | BNB | 0.0000000062515517 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0000000005088470 | | | | BNT | 0.0000000005088470 |
| | | | BTC | 0.1000296430300832 | | | | BTC | 0.1000296430300832 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-0409 | 0.0000000000000000 | | | | BTC-MOVE-0409 | 0.0000000000000000 |
| | | | BTC-MOVE-0502 | 0.0000000000000000 | | | | BTC-MOVE-0502 | 0.0000000000000000 |
| | | | BTC-MOVE-20210607 | 0.0000000000000000 | | | | BTC-MOVE-20210607 | 0.0000000000000000 |
| | | | BTC-MOVE-20210615 | 0.0000000000000000 | | | | BTC-MOVE-20210615 | 0.0000000000000000 |
| | | | BTC-MOVE-20210619 | 0.0000000000000000 | | | | BTC-MOVE-20210619 | 0.0000000000000000 |
| | | | BTC-MOVE-20210628 | 0.0000000000000000 | | | | BTC-MOVE-20210628 | 0.0000000000000000 |
| | | | BTC-MOVE-20210909 | 0.0000000000000000 | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COIN | 1.0000000000000000 | | | | COIN | 1.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000088971940 | | | | DOGE | 0.0000000088971940 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000002217 | | | | EOS-PERP | 0.0000000000002217 |
| | | | ETH | 0.0000000003840160 | | | | ETH | 0.0000000003840160 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FB | 0.0077847140000000 | | | | FB | 0.0077847140000000 |
| | | | FIDA | 51.2357413000000000 | | | | FIDA | 51.2357413000000000 |
| | | | FIDA_LOCKED | 1.2316474200000000 | | | | FIDA_LOCKED | 1.2316474200000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 150.1001632170000000 | | | | FTT | 150.1001632170000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000000000000 | | | | GME | 0.0000000000000000 |
| | | | GMEPRE | 0.0000000381450000 | | | | GMEPRE | 0.0000000381450000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ION-PERP | 0.000000000000000 | | | | ION-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000520 | | | | LINK | 0.000000000000520 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 1,269.522875415304000 | | | | LOOKS | 1,269.522875415304000 |
| | | | LTC | 0.003700980000000 | | | | LTC | 0.003700980000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.172554498100000 | | | | LUNA2 | 0.172554498100000 |
| | | | LUNA2_LOCKED | 0.402627162600000 | | | | LUNA2_LOCKED | 0.402627162600000 |
| | | | LUNC | 37,574.105289124130000 | | | | LUNC | 37,574.105289124130000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 600.000000000000000 | | | | SLRS | 600.000000000000000 |
| | | | SNX | 0.000000083334480 | | | | SNX | 0.000000083334480 |
| | | | SOL | 0.006608164302200 | | | | SOL | 0.006608164302200 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 72.318749300000000 | | | | SRM | 72.318749300000000 |
| | | | SRM_LOCKED | 1.800773620000000 | | | | SRM_LOCKED | 1.800773620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000044211500 | | | | SUSHI | 0.000000044211500 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001561000000000 | | | | TRX | 0.001561000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000374011000000 | | | | TSLA | 0.000374011000000 |
| | | | USD | 16,228.152250049810000 | | | | USD | 16,228.152250049810000 |
| | | | USDT | 0.000000316895800 | | | | USDT | 0.000000316895800 |
| | | | USTC | 0.000000001973683 | | | | USTC | 0.000000001973683 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 87913 | Name on file | FTX Trading Inc. | BABA | 0.001741669082040 | 92886 | Name on file | FTX Trading Inc. | BABA | 0.001741669082040 |
| | | | BNB | 8.009040000000000 | | | | BNB | 8.009040000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CRO | 23,430.000000000000000 | | | | CRO | 23,430.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT | 0.059125410000000 | | | | DOT | 0.059125410000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 5.451034000000000 | | | | ETH | 5.451034000000000 |
| | | | ETHBULL | 0.000490000000000 | | | | ETHBULL | 0.000490000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000054000000000 | | | | ETHW | 0.000054000000000 |
| | | | FTT | 155.181847910000000 | | | | FTT | 155.181847910000000 |
| | | | GRTBULL | 12,650.038250000000000 | | | | GRTBULL | 12,650.038250000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 0.089000230000000 | | | | LINK | 0.089000230000000 |
| | | | LINKBULL | 62,075.294125000000000 | | | | LINKBULL | 62,075.294125000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.771263452500000 | | | | LUNA2 | 0.771263452500000 |
| | | | LUNA2_LOCKED | 1.800228699000000 | | | | LUNA2_LOCKED | 1.800228699000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.007500000000000 | | | | MATIC | 0.007500000000000 |
| | | | MATICBULL | 12,000.094000000000000 | | | | MATICBULL | 12,000.094000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.043816730000000 | | | | NEAR | 0.043816730000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SOL | 0.005485400000000 | | | | SOL | 0.005485400000000 |
| | | | SUSHIBULL | 424,181.270707000000000 | | | | SUSHIBULL | 424,181.270707000000000 |
| | | | SXPBULL | 185,100.925000000000000 | | | | SXPBULL | 185,100.925000000000000 |
| | | | THETABULL | 39,000.814000000000000 | | | | THETABULL | 39,000.814000000000000 |
| | | | TRX | 0.000087000000000 | | | | TRX | 0.000087000000000 |
| | | | USD | -6,779.500310653120000 | | | | USD | -6,779.500310653120000 |
| | | | USDT-PERP | 0.004542068597878 | | | | USDT-PERP | 0.004542068597878 |
| | | | USTC | 0.000000000000000 | | | | USTC | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 25298 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 35211* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 6,000.000000000000000 | | | | ATLAS | 6,000.000000000000000 |
| | | | BNB-PERP | 0.000000000000004 | | | | BNB-PERP | 0.000000000000004 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 25.214458619510100 | | | | ETHW | 25.214458619510100 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3,232.986669770009000 | | | | FTT | 3,232.986669770009000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | | | HT-PERP | 0.000000000000014 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 81.001322960000000 | | | | SRM | 81.001322960000000 |
| | | | SRM_LOCKED | 1,374.805748200000000 | | | | SRM_LOCKED | 1,374.805748200000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 10,033.458096147490000 | | | | USD | 10,033.458096147490000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 23544 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 93442 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000039584311 | | | | AAVE | 0.000000039584311 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000127 | | | | AGLD-PERP | 0.000000000000127 |
| | | | ALICE-PERP | 0.000000000000014 | | | | ALICE-PERP | 0.000000000000014 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000113 | | | | ALGO-PERP | 0.000000000000113 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20200925 | 0.000000000000000 | | | | ALT-20200925 | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | | | ALT-20201225 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000139 | | | | ASD-PERP | 0.000000000000139 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000056 | | | | ATOM | 0.000000000000056 |
| | | | ATOM-20201225 | 0.000000000000000 | | | | ATOM-20201225 | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOMBULL | 0.000000000000000 | | | | ATOMBULL | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000156 | | | | ATOM-PERP | 0.000000000000156 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000071 | | | | AVAX-PERP | 0.000000000000071 |
| | | | AXS-PERP | 0.000000000000113 | | | | AXS-PERP | 0.000000000000113 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20200925 | 0.000000000000000 | | | | BAL-20200925 | 0.000000000000000 |
| | | | BAL-20201225 | 0.000000000000000 | | | | BAL-20201225 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000139 | | | | BNB-PERP | 0.000000000000139 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-20201225 | 0.000000000000000 | | | | BSV-20201225 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 2.210672557618846 | | | | BTC | 2.210672557618846 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-HASH-202003 | 0.000000000000000 | | | | BTC-HASH-202003 | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-HASH-2020Q4 | 0.0000000000000000 | | | | BTC-HASH-2020Q4 | 0.0000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | | | BTC-HASH-2021Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-20201108 | 0.0000000000000000 | | | | BTC-MOVE-20191108 | 0.0000000000000000 |
| | | | BTC-MOVE-20200406 | 0.0000000000000000 | | | | BTC-MOVE-20200406 | 0.0000000000000000 |
| | | | BTC-MOVE-20200415 | 0.0000000000000000 | | | | BTC-MOVE-20200415 | 0.0000000000000000 |
| | | | BTC-MOVE-20200416 | 0.0000000000000000 | | | | BTC-MOVE-20200416 | 0.0000000000000000 |
| | | | BTC-MOVE-20200417 | 0.0000000000000000 | | | | BTC-MOVE-20200417 | 0.0000000000000000 |
| | | | BTC-MOVE-20200422 | 0.0000000000000000 | | | | BTC-MOVE-20200422 | 0.0000000000000000 |
| | | | BTC-MOVE-20200504 | 0.0000000000000000 | | | | BTC-MOVE-20200504 | 0.0000000000000000 |
| | | | BTC-MOVE-20200504 | 0.0000000000000000 | | | | BTC-MOVE-20200504 | 0.0000000000000000 |
| | | | BTC-MOVE-20200510 | 0.0000000000000000 | | | | BTC-MOVE-20200510 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20201225 | -0.0000000000007175 | | | | BTMX-20201225 | -0.0000000000007175 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000039741140 | | | | BULL | 0.0000000039741140 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000170 | | | | CAKE-PERP | -0.0000000000000170 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | -0.0000000000000909 | | | | CLV-PERP | -0.0000000000000909 |
| | | | COMP | 0.0000000999030346 | | | | COMP | 0.0000000999030346 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-20201225 | 0.0000000000000000 | | | | COMP-20201225 | 0.0000000000000000 |
| | | | COMP-20210326 | 0.0000000000000000 | | | | COMP-20210326 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000010000000 | | | | CREAM | 0.0000000010000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | -0.0000000000001127 | | | | DAWN-PERP | -0.0000000000001127 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-20201225 | 0.0000000000000000 | | | | DMG-20201225 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000000791 | | | | DODO-PERP | -0.0000000000000791 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-20201225 | 0.0000000000000000 | | | | DOGE-20201225 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000994 | | | | DOT-PERP | 0.0000000000000994 |
| | | | DRGN-20200925 | 0.0000000000000000 | | | | DRGN-20200925 | 0.0000000000000000 |
| | | | DRGN-20201225 | 0.0000000000000000 | | | | DRGN-20201225 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000014 | | | | DYDX-PERP | 0.0000000000000014 |
| | | | EDEN-PERP | -0.0000000000001904 | | | | EDEN-PERP | -0.0000000000001904 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000004 | | | | ENJ-PERP | 0.0000000000000004 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000426 | | | | EOS-PERP | 0.0000000000000426 |
| | | | ETC-PERP | 0.0000000000000028 | | | | ETC-PERP | 0.0000000000000028 |
| | | | ETH | 23.0811536397498177 | | | | ETH | 23.0811536397498177 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000000560000 | | | | ETHBULL | 0.0000000000560000 |
| | | | ETH-PERP | 0.0000000000000015 | | | | ETH-PERP | 0.0000000000000015 |
| | | | ETHW | 13.7005711513344607 | | | | ETHW | 13.7005711513344607 |
| | | | EXCH-20200925 | 0.0000000000000000 | | | | EXCH-20200925 | 0.0000000000000000 |
| | | | EXCH-20201225 | 0.0000000000000000 | | | | EXCH-20201225 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | -721.0000000000000000 | | | | FIDA-PERP | -721.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000545 | | | | FIL-PERP | -0.0000000000000545 |
| | | | FLM-PERP | 0.0000000000013364 | | | | FLM-PERP | 0.0000000000013364 |
| | | | FLOW-PERP | -0.0000000000000021 | | | | FLOW-PERP | -0.0000000000000021 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 170.9445411781018700 | | | | FTT | 170.9445411781018700 |
| | | | FTT-PERP | -0.0000000000000042 | | | | FTT-PERP | -0.0000000000000042 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000213 | | | | HNT-PERP | -0.0000000000000213 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-20201225 | 0.0000000000000000 | | | | HT-20201225 | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000255 | | | | HT-PERP | -0.0000000000000255 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000001 | | | | ICP-PERP | 0.0000000000000001 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000170 | | | | KAVA-PERP | 0.0000000000000170 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000056 | | | | KNC-PERP | 0.0000000000000056 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000052999890 | | | | LEO | 0.0000000052999890 |
| | | | LEO-20200626 | 0.0000000000000000 | | | | LEO-20200626 | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000071829960 | | | | LINK | 0.0000000071829960 |
| | | | LINK-20200626 | 0.0000000000000000 | | | | LINK-20200626 | 0.0000000000000000 |
| | | | LINK-20201225 | 0.0000000000000000 | | | | LINK-20201225 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000001 | | | | LTC-PERP | 0.0000000000000001 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000044478 | | | | LUNC-PERP | -0.0000000000044478 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000065444840 | | | | MATIC | 0.0000000065444840 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000028 | | | | MCB-PERP | 0.0000000000000028 |
| | | | MEDIA-PERP | -0.0000000000000014 | | | | MEDIA-PERP | -0.0000000000000014 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-20200925 | 0.0000000000000000 | | | | MID-20200925 | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | MID-20201225 | 0.0000000000000000 |
| | | | MID-20210326 | 0.0000000000000000 | | | | MID-20210326 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MNA-PERP | 0.0000000000000000 | | | | MNA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000017611 | | | | MKR | 0.0000000017611 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-20201225 | 0.0000000000000000 | | | | MTA-20201225 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | MVDA10-PERP | 0.0000000000000000 | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000001136 | | | | NEAR-PERP | 0.0000000000001136 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | NFT (495144545662297524A/THE HILL BY FTX #36097) | 1.0000000000000000 | | | | NFT (495144545662297524A/THE HILL BY FTX #36097) | 1.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000000000 | | | | OKB-20201225 | 0.0000000000000000 |
| | | | OKB-20210326 | 0.0000000000000071 | | | | OKB-20210326 | 0.0000000000000071 |
| | | | OKB-PERP | 0.0000000000000113 | | | | OKB-PERP | 0.0000000000000113 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000014101 | | | | OXY-PERP | -0.0000000000014101 |
| | | | PAXG-20201225 | 0.0000000000000000 | | | | PAXG-20201225 | 0.0000000000000000 |
| | | | PERP | 0.0000000000618953 | | | | PERP | 0.0000000000618953 |
| | | | PERP-PERP | 0.0000000000000056 | | | | PERP-PERP | 0.0000000000000056 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-20200925 | 0.0000000000000000 | | | | PRIV-20200925 | 0.0000000000000000 |
| | | | PRIV-20201225 | 0.0000000000000000 | | | | PRIV-20201225 | 0.0000000000000000 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | -0.0000000000000127 | | | | PUNDIX-PERP | -0.0000000000000127 |
| | | | QTUM-PERP | 0.0000000000000028 | | | | QTUM-PERP | 0.0000000000000028 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000454 | | | | RON-PERP | 0.0000000000000454 |
| | | | ROOK | 0.0000000000000000 | | | | ROOK | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000050621 | | | | RUNE | 0.0000000050621 |
| | | | RUNE-20200925 | 0.0000000000000000 | | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | SECO-PERP | 0.000000000000000 | | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000428114 | | | | | SNX | 0.000000000428114 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002819739 | | | | | SOL | 0.000000002819739 |
| | | | SOL-20200925 | 0.000000000000000 | | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000049 | | | | | SOL-PERP | 0.000000000000049 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.908264520000000 | | | | | SRM | 0.908264520000000 |
| | | | SRM_LOCKED | 9.024747740000000 | | | | | SRM_LOCKED | 9.024747740000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000414 | | | | | STORJ-PERP | 0.000000000000414 |
| | | | STX-PERP | 0.000000000000000 | | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000029405184 | | | | | SUSHI | 0.000000029405184 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000000000000 | | | | | SUSHIBULL | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000113 | | | | | SXP-20201225 | 0.000000000000113 |
| | | | SXP-PERP | 0.000000000000568 | | | | | SXP-PERP | 0.000000000000568 |
| | | | THETA-20201225 | 0.000000000000000 | | | | | THETA-20201225 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000056 | | | | | THETA-PERP | 0.000000000000056 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000000000 | | | | | TOMO-20201225 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000170 | | | | | TOMO-PERP | 0.000000000000170 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000341 | | | | | TRU-PERP | 0.000000000000341 |
| | | | TRX | 0.002331000000000 | | | | | TRX | 0.002331000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | | | | TRX-20201225 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP | 0.000000004712501 | | | | | TULIP | 0.000000004712501 |
| | | | UNI | 0.000000001056970 | | | | | UNI | 0.000000001056970 |
| | | | UNI-20201225 | 0.000000000000000 | | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 189.441774577850840 | | | | | USD | 189.441774577850840 |
| | | | USDT | 3.419.303514048595000 | | | | | USDT | 3.419.303514048595000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000012 | | | | | XMR-PERP | 0.000000000000012 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20201225 | 0.000000000000000 | | | | | XTZ-20201225 | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | | | | XTZ-20211231 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000108 | | | | | XTZ-PERP | 0.000000000000108 |
| | | | YFI | 0.000000000849570 | | | | | YFI | 0.000000000849570 |
| | | | YFI-20201225 | 0.000000000000000 | | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000041 | | | | | ZEC-PERP | 0.000000000000041 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 67870 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | | 67892 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS | 1,200.384000000000000 | | | | | ATLAS | 1,200.384000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.000838500000000 | | | | | AVAX | 0.000838500000000 |
| | | | BTC | 0.822702834480000 | | | | | BTC | 0.822702834480000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000589170346373 | | | | | ETH | 0.000589170346373 |
| | | | FIDA | 0.000000000046150 | | | | | FIDA | 0.000000000046150 |
| | | | FTT | 153.571506003887000 | | | | | FTT | 153.571506003887000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.020128416000000 | | | | | LUNA2 | 1.020128416000000 |
| | | | LUNA2_LOCKED | 2.381216536000000 | | | | | LUNA2_LOCKED | 2.381216536000000 |
| | | | LUNC | 222.222.220000000000000 | | | | | LUNC | 222.222.220000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 12,404.170139000000000 | | | | | OXY | 12,404.170139000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 16.800094000000000 | | | | | POLIS | 16.800094000000000 |
| | | | REN | 0.698050846604639 | | | | | REN | 0.698050846604639 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM | 3.173589160000000 | | | | | SRM | 3.173589160000000 |
| | | | SRM_LOCKED | 15.488593650000000 | | | | | SRM_LOCKED | 15.488593650000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.056910960000000 | | | | | TRX | 0.056910960000000 |
| | | | USD | 0.480557186080039 | | | | | USD | 0.480557186080039 |
| | | | USDT | 31,156.822188496440000 | | | | | USDT | 31,156.822188496440000 |
| | | | YFI | 0.000000000050000 | | | | | YFI | 0.000000000050000 |
| 3580 | Name on file | FTX Trading Ltd. | FTT | 8.600000010000000 | | 16836 | Name on file | FTX Trading Ltd. | AAVE | 0.001616094380729 |
| | | | SRM | 447,928.179381230000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 4,398,594.472427030000000 | | | | | AGLD | 0.000000000000000 |
| | | | USD | 34,100.270000000000000 | | | | | AMPL | 0.000000001113108 |
| | | | USDT | 38,727.363053900000000 | | | | | AUD | 0.000000000447721 |
| | | | | | | | | | BAL | 0.000000019000000 |
| | | | | | | | | | BAND | 0.000000009607346 |
| | | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | | BCH | 0.000951888895744 |
| | | | | | | | | | BCHA | 37.118234450000000 |
| | | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | | BNB | 0.000002012170461 |
| | | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000000012846046 |
| | | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | | BTC-HASH-202004 | 0.000000000000000 |
| | | | | | | | | | BTC-HASH-202101 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200725 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000127 |
| | | | | | | | | | COMP | 0.000052400000000 |
| | | | | | | | | | CREAM-20200925 | 0.000000000000114 |
| | | | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | | DAI | 0.000000034973067 |
| | | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE | 0.000000010806408 |
| | | | | | | | | | DOT | 0.000000001714480 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | | ENS | 0.000000002899727 |
| | | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | | ETH | 0.000645123948513 |
| | | | | | | | | | ETH-20201225 | 0.000000000000057 |
| | | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000016 |
| | | | | | | | | | ETHW | 0.000449746485700 |
| | | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 0.000000010394996 |
| | | | | | | | | | FTT-PERP | 8.600000018813130 |
| | | | | | | | | | GMT | 0.595827981299812 |
| | | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | | LINK | 0.000000003585165 |
| | | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | | LTC | 0.000000012174058 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC | 0.000000010028 |
| | | | | | | | | | MKR | 0.000000004662804 |
| | | | | | | | | | MOB | 0.000000088969830 |
| | | | | | | | | | NT6-20200925 | 0.000000000000000 |
| | | | | | | | | | OMG | 0.000000003403804 |
| | | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | ROOK | 0.000000000000000 |
| | | | | | | | | | RUNE | 0.000000009190916 |
| | | | | | | | | | RUNE-20200925 | 0.000000000000000 |
| | | | | | | | | | SOL | 0.000000028138512 |
| | | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM | 447,929.579385230000000 |
| | | | | | | | | | SRM_LOCKED | 4,398,594.472427030000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | SUSHI | 0.000000011174909 |
| | | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | SXP | 0.000000006758360 |
| | | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | | TRX | 0.038219800641211 |
| | | | | | | | | | UNI | 0.000000012177015 |
| | | | | | | | | | UNI-PERP | 0.000000000000007 |
| | | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | | USD | 34,100.265160952200000 |
| | | | | | | | | | USDT | 38,727.363051958100000 |
| | | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | | WBTC | 0.000000011902514 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP | 0.000000021038747 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000018662095 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| 46582 | Name on file | FTX Trading Ltd. | BTC | 0.260116890000000 | 90927 | Name on file | FTX Trading Ltd. | BTC | 0.260117158094387 |
| | | | CEL | 1,998.329871090000000 | | | | CEL | 1.998.331869429409200 |
| | | | ETH | 0.000000008063828 | | | | ETH | 0.000000008063828 |
| | | | ETHW | | | | | ETHW | 3.033582129153838 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 840.793846200000000 | | | | FTM | 840.841838720453700 |
| | | | FTT | 185.994956000000000 | | | | FTT | 185.994956000000000 |
| | | | GALA | 5,000.010000000000000 | | | | GALA | 5,000.010000000000000 |
| | | | GRT | | | | | GRT | 969.170250847654300 |
| | | | LINK | 102.084896210000000 | | | | LINK | 102.086062027049410 |
| | | | LUNA2 | 0.000000003000000 | | | | LUNA2 | 0.000000003000000 |
| | | | LUNA2_LOCKED | 5.386173830000000 | | | | LUNA2_LOCKED | 5.386173830000000 |
| | | | LUNC | 0.000000001901314 | | | | LUNC | 0.000000001901314 |
| | | | PERP | 200.000000000000000 | | | | PERP | 200.000000000000000 |
| | | | USD | 105.489577024237600 | | | | USD | 105.489577024237600 |
| | | | USDT | 0.000000008528674 | | | | USDT | 0.000000008528674 |
| | | | XRP | 0.000000006656551 | | | | XRP | 0.000000006656551 |
| 80465 | Name on file | Quoine Pte Ltd | BCH | 3.498525000000000 | 94607* | Name on file | Quoine Pte Ltd | BCH | 3.498525000000000 |
| | | | BTC | 0.050000000000000 | | | | BTC | 0.500000000000000 |
| | | | CHI | 25.000000000000000 | | | | CHI | 25.000000000000000 |
| | | | DOT | 36.000000000000000 | | | | DOT | 36.000000000000000 |
| | | | QASH | 1,974.171652140000000 | | | | QASH | 1,974.171652140000000 |
| | | | REN | 1,500.000000000000000 | | | | REN | 1,500.000000000000000 |
| | | | SGD | 2,000.562920000000000 | | | | SGD | 2,000.560000000000000 |
| | | | USD | 55.854360000000000 | | | | USD | 55.850000000000000 |
| | | | USDT | 41.116976000000000 | | | | USDT | 41.120000000000000 |
| | | | XRP | 4,324.000000000000000 | | | | XRP | 4.324.000000000000000 |
| | | | XSGD | 15.000000000000000 | | | | XSGD | 15.000000000000000 |
| 72558 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.000000000000000 | 80982 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 26.030362313657870 | | | | AVAX | 26.030362313657870 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.020486400000000 | | | | BCH | 0.020486400000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | -0.500000000000000 | | | | BNB-PERP | -0.500000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.260360004377961 | | | | BTC | 0.260360004377961 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE | 0.004200000000000 | | | | DOGE | 0.004200000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | | DYDX-PERP | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.501521283266631 | | | | ETHW | 1.501521283266631 |
| | | | FIL-20211231 | -0.000000000000005 | | | | FIL-20211231 | -0.000000000000005 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 344.015424623202700 | | | | FTT | 344.015424623202700 |
| | | | FTT-PERP | 300.000000000000000 | | | | FTT-PERP | 300.000000000000000 |
| | | | KBTT-PERP | -99,000.000000000000000 | | | | KBTT-PERP | -99.000.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.980482750000000 | | | | OXY | 0.980482750000000 |
| | | | OXY-PERP | 0.000000000000042 | | | | OXY-PERP | 0.000000000000042 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QI | 15,000.000000000000000 | | | | QI | 15,000.000000000000000 |
| | | | RAY | 0.000000009674965 | | | | RAY | 0.000000009674965 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SKL | 2,658.000000000000000 | | | | SKL | 2.658.000000000000000 |
| | | | SOL | -2.971145501242766 | | | | SOL | -2.971145501242766 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 9.367455900000000 | | | | SRM | 9.367455900000000 |
| | | | SRM_LOCKED | 64.034506210000000 | | | | SRM_LOCKED | 64.034506210000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 1.597966640000000 | | | | TRX | 1.597966640000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 11,591.564223792695000 | | | | USD | 11,591.564223792695000 |
| | | | USO | 25.000000000000000 | | | | USO | 25.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WRX | 1,911.030384360000000 | | | | WRX | 1.911.030384360000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 1.760290007287678 | | | | XRP | 1.760290007287678 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 34349 | Name on file | FTX Trading Ltd. | BTC | 1.000618460000000 | 41989 | Name on file | FTX Trading Ltd. | AAVE | 0.003000000000000 |
| | | | ETH | 18.636578480000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 1,066.636184300000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | JPY | 23,145.190000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | SRM | 64.020023710000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USD | -1,813.280000000000000 | | | | ATOM | 0.054388752678196 |
| | | | | | | | | BLOOMBERG | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 1.000618468714155 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000067798800000 |
| | | | | | | | | CARLSEN2021 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 0.802828500000000 |
| | | | | | | | | DAI | 0.195977650874485 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 4.830000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 18.636578486808425 |
| | | | | | | | | ETH-PERP | -0.000000000000028 |
| | | | | | | | | ETHW | 0.000912947818035 |
| | | | | | | | | FTT | 1.066.636184300000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | JPY | 23.145.190368401120000 |
| | | | | | | | | LOGAN2021 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 7.499502000000000 |
| | | | | | | | | MTA | 0.557704230000000 |
| | | | | | | | | NFT (359598125181338620/NFT #1) | 1.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PSY | 5.000.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000028 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.017893942745552 |
| | | | | | | | | SOL-PERP | 0.000000000003637 |
| | | | | | | | | SRM | 64.020023710000000 |
| | | | | | | | | SRM_LOCKED | 425.699976290000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | USD | -1.813.284000209897800 |
| | | | | | | | | USDT | 0.000000018359719 |
| | | | | | | | | USDT-20210326 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.394128258170328 |
| | | | | | | | | YFI-PERP | -0.000000000000003 |
| 66494 | Name on file | FTX Trading Ltd. | ALGO | 1,225.470000000000000 | 85354 | Name on file | FTX Trading Ltd. | ALGO | 1.225.470000000000000 |
| | | | CHZ | 9,518.850000000000000 | | | | CHZ | 9.518.850000000000000 |
| | | | GRT | 15,215.570000000000000 | | | | GRT | 15.215.570000000000000 |
| | | | IMX | 49.810000000000000 | | | | IMX | 49.810000000000000 |
| | | | LINK | 59.450000000000000 | | | | LINK | 59.450000000000000 |
| | | | SKL | 7,962.610000000000000 | | | | LUNA2_LOCKED | 0.000527000000000 |
| | | | SLP | 5,597.690000000000000 | | | | LUNC | 49.194814000000000 |
| | | | SNX | 443.670000000000000 | | | | SKL | 7.962.610000000000000 |
| | | | SRM | 311.740000000000000 | | | | SLP | 5.597.690000000000000 |
| | | | | | | | | SNX | 443.670000000000000 |
| | | | | | | | | SRM | 311.740000000000000 |

94607*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 40125 | Name on file | West Realm Shires Services Inc. | BTC | 0.10154434000000 | 47108 | Name on file | FTX Trading Ltd. | BTC | 0.10103920000000 |
| | | | CUSDT | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | | ETH | 1.13246434000000 |
| | | | ETH | 1.13246434000000 | | | | LTC | 1.35420000000000 |
| | | | ETHW | 1.13246434000000 | | | | USD | 3.98512000000000 |
| | | | LTC | 1.35420000000000 | | | | | |
| | | | USD | 4.00514000000000 | | | | | |
| 1339 | Name on file | FTX Trading Ltd. | USD | 13,277.12000000000000 | 3621 | Name on file | FTX Trading Ltd. | USD | 9,000.00000000000000 |
| 1992 | Name on file | FTX Trading Ltd. | USD | 5,888.00000000000000 | 30037 | Name on file | West Realm Shires Services Inc. | USD | 5,888.00000000000000 |
| 47809 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | 56793 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAPL | 1.00000000000000 | | | | AAPL | 1.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-20210625 | 0.00000000000000 | | | | ASD-20210625 | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 1.00000000000000 | | | | AVAX | 1.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | | | BIDEN | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-20210924 | 0.00000000000000 | | | | BNB-20210924 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BRZ-20210326 | 0.00000000000000 | | | | BRZ-20210326 | 0.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00017455117818 | | | | BTC | 0.00017455117818 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000000 | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTMX-20210326 | 0.00000000000000 | | | | BTMX-20210326 | 0.00000000000000 |
| | | | BULL | 0.00000000586z500 | | | | BULL | 0.00000000586z500 |
| | | | CBSE | 0.00000000150000 | | | | CBSE | 0.00000000150000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-20210326 | 0.00000000000000 | | | | CHZ-20210326 | 0.00000000000000 |
| | | | CHZ-20210625 | 0.00000000000000 | | | | CHZ-20210625 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 1.01514460308000 | | | | COIN | 1.01514460308000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | | | DEFI-20210326 | 0.00000000000000 |
| | | | DEFI-20211231 | 0.00000000000000 | | | | DEFI-20211231 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 27.22800000000000 | | | | DOGE | 27.22800000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-20210326 | 0.00000000000000 | | | | DRGN-20210326 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS | 0.00000000000000 | | | | ENS | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20210924 | 0.00000000000000 | | | | EOS-20210924 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.78905805750000 | | | | ETH | 0.78905805750000 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | | | ETHBULL | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00018545750000 | | | | ETHW | 0.00018545750000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 181.16624145406100 | | | | FTT | 181.16624145406100 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 | | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY | 0.97941100000000 | | | | HOLY | 0.97941100000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HOOD | 1.00000000000000 | | | | HOOD | 1.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 17.80115175000000 | | | | LUNA2 | 17.80115175000000 |
| | | | LUNA2_LOCKED | 41.53603007000000 | | | | LUNA2_LOCKED | 41.53603007000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MID-20210326 | 0.00000000000000 | | | | MID-20210326 | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | NFLX-0325 | 0.00000000000000 | | | | NFLX-0325 | 0.00000000000000 |
| | | | NFLX-0624 | 0.00000000000000 | | | | NFLX-0624 | 0.00000000000000 |
| | | | NVDA-0325 | 0.00000000000000 | | | | NVDA-0325 | 0.00000000000000 |
| | | | OKB-20210326 | 0.00000000000000 | | | | OKB-20210326 | 0.00000000000000 |
| | | | OKBBULL | 0.00000000000000 | | | | OKBBULL | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-20210326 | 0.00000000000000 | | | | OMG-20210326 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OXY | 200.00000000000000 | | | | OXY | 200.00000000000000 |
| | | | PAXG-20210326 | 0.00000000000000 | | | | PAXG-20210326 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-20210326 | 0.00000000000000 | | | | PRIV-20210326 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 9.99838500000000 | | | | RAY | 9.99838500000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SQ | 2.58853600250000 | | | | SQ | 2.58853600250000 |
| | | | SRM | 5.08157512000000 | | | | SRM | 5.08157512000000 |
| | | | SRM_LOCKED | 106.03700410000000 | | | | SRM_LOCKED | 106.03700410000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210326 | 0.00000000000000 | | | | SXP-20210326 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TSLA | 0.00000000000000 | | | | TSLA | 0.00000000000000 |
| | | | TSLAPRE | 0.00000000000000 | | | | TSLAPRE | 0.00000000000000 |
| | | | UNI | 0.00000000000000 | | | | UNI | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 | | | | UNISWAP-20210326 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 3,402.59964438798600 | | | | USD | 3,402.59964438798600 |
| | | | USDT | 0.00000007618721 | | | | USDT | 0.00000007618721 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 12420 | Name on file | FTX Trading Ltd. | ADABEAR | 254,870,014.000000000000000 | 94980 | Name on file | FTX Trading Ltd. | ADABEAR | 0.000000000000000 |
| | | | ALGOBEAR | 76,874,891.000000000000000 | | | | ALGOBEAR | 0.000000000000000 |
| | | | AUD | 0.000000009441090 | | | | AUD | 0.000000009441090 |
| | | | BNBBEAR | 1,225,789,286.000000000000000 | | | | BNBBEAR | 0.000000000000000 |
| | | | DOGEBEAR | 1,751,503,136.000000000000000 | | | | DOGEBEAR | 0.000000000000000 |
| | | | FTT | 495.900000000000000 | | | | FTT | 495.900000000000000 |
| | | | LINKBEAR | 297,742,726.000000000000000 | | | | LINKBEAR | 0.000000000000000 |
| | | | LUNA2 | 9.184756200000000 | | | | LUNA2 | 9.184756200000000 |
| | | | LUNA2_LOCKED | 21.431097800000000 | | | | LUNA2_LOCKED | 21.431097800000000 |
| | | | LUNC | 2,000,000.000000000000000 | | | | LUNC | 2,000,000.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKBBEAR | 14,273,106.000000000000000 | | | | OKBBEAR | 0.000000000000000 |
| | | | PAXGBULL | 0.000000000000000 | | | | PAXGBULL | 0.000000000000000 |
| | | | SUSHIBEAR | 87,214,270.000000000000000 | | | | SUSHIBEAR | 0.000000000000000 |
| | | | USD | 118,502.214860074130000 | | | | USD | 118,502.214860074130000 |
| | | | USDT | 1,004.807199510461000 | | | | USDT | 1,004.807199510461000 |
| 26328 | Name on file | Quoine Pte Ltd | EUR | 0.004209000000000 | 94985 | Name on file | Quoine Pte Ltd | EUR | 0.003630000000000 |
| | | | JPY | 3,999,999.724340000000000 | | | | JPY | 3,999,999.724340000000000 |
| | | | SGD | 94,281.606250000000000 | | | | SGD | 94,281.606250000000000 |
| | | | USD | 0.000080000000000 | | | | USD | 0.000080000000000 |
| | | | USDT | 6,910.851242000000000 | | | | USDT | 6,910.851242000000000 |
| 2717 | Name on file | FTX Trading Ltd. | BTC | 0.110501480000000 | 18695 | Name on file | FTX Trading Ltd. | AMPL | 0.074966851979761 |
| | | | DOGE | 0.018334800000000 | | | | ARKX | 0.000000000170380 |
| | | | ETH | 0.586991500000000 | | | | AVAX | 0.053642936821280 |
| | | | ETHW | 0.558681170000000 | | | | BNB | 0.003926212497730 |
| | | | NFT (3488370632560604027) | 1.000000000000000 | | | | BOBA | 0.080866600000000 |
| | | | RAY | 10.962783100000000 | | | | SOL | 0.001281093817850 |
| | | | SOL | 6.687235800000000 | | | | BULL | 0.176611766100000 |
| | | | SRM | 35.289295800000000 | | | | COPE | 0.934221150000000 |
| | | | SRM_LOCKED | 1,769.353520000000000 | | | | DOGE | 0.000000000000000 |
| | | | USD | 51,476.398590000000000 | | | | DOGEBULL | 30.893413530000000 |
| | | | | | | | | ETH | 0.000001320000000 |
| | | | | | | | | ETHBULL | 1.385215852000000 |
| | | | | | | | | EUR | 0.056063550363000 |
| | | | | | | | | FTM | 0.008160356000000 |
| | | | | | | | | FTT | 0.048679405000000 |
| | | | | | | | | GBP | 0.000000018581870 |
| | | | | | | | | GME | 0.000000000000000 |
| | | | | | | | | GMEPRE | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.058721684740000 |
| | | | | | | | | LUNA2_LOCKED | 0.137019111100000 |
| | | | | | | | | LUNC | 12,786.944686311420000 |
| | | | | | | | | MER | 0.060258000000000 |
| | | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | | RAY | 33.962730307374390 |
| | | | | | | | | SLP | 0.025000000000000 |
| | | | | | | | | SOL | 6.687233579836580 |
| | | | | | | | | SRM | 1.229123490000000 |
| | | | | | | | | SRM_LOCKED | 1,769.351260000000000 |
| | | | | | | | | STEP | 0.076763200000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | SXP | 0.063967400058760 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000000000000 |
| | | | | | | | | TSM | 0.000000000000000 |
| | | | | | | | | USD | 51,476.398591280620000 |
| | | | | | | | | USDT | 0.000000145477025 |
| 7312 | Name on file | FTX Trading Ltd. | BTC | 0.000206830000000 | 54953 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ETH | 2.000000000000000 | | | | ALPY | 0.000000000000000 |
| | | | FTT | 0.165091380000000 | | | | BTC | 0.000206834117500 |
| | | | SRM_LOCKED | 341.177810940000000 | | | | CBSE | 0.000000005134200 |
| | | | USD | 90,740.012061067130000 | | | | COIN | 0.001200000000000 |
| | | | | | | | | DFL | 4.888105310000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.002689316408955 |
| | | | | | | | | ETHW | 0.002689311260962 |
| | | | | | | | | FTT | 0.165091381024678 |
| | | | | | | | | HT | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.591378111000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715489300000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.476694130000000 |
| | | | | | | | | SRM_LOCKED | 341.177810960000000 |
| | | | | | | | | SUSHI | 0.213600489606840 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | USD | 90,740.012061067130000 |
| | | | | | | | | USDT | 83.556956268870700 |
| | | | | | | | | XRP | 0.000000116022430 |
| 85680 | Name on file | FTX Trading Ltd. | CEL | 326.033669108882040 | 93341 | Name on file | FTX Trading Ltd. | CEL | 326.033668358882040 |
| | | | DOGE | 9,658.845995176670000 | | | | DOGE | 9,658.843995176670000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC | 8.505358557098880 | | | | LTC | 8.505358557098880 |
| | | | LUNA2 | 0.080625948340000 | | | | LUNA2 | 0.080625948340000 |
| | | | LUNA2_LOCKED | 80.248983712800000 | | | | LUNA2_LOCKED | 80.248983712800000 |
| | | | LUNC | 17,556.470000066420000 | | | | LUNC | 17,556.470000066420000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 32,362.636215251000000 | | | | TRX | 32,362.636215251000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 407.431131224662460 | | | | USD | 407.431131224662460 |
| | | | USDT | 0.000000007970638 | | | | USDT | 0.000000007970638 |
| | | | XRP | 9,463.910102149500000 | | | | XRP | 9,463.910102149500000 |
| 1198 | Name on file | FTX Trading Ltd. | USD | 9,900.000000000000000 | 3603 | Name on file | FTX US Trading, Inc. | USD | 9,900.000000000000000 |
| 87263 | Name on file | Quoine Pte Ltd | DOT | 0.087628250000000 | 94842 | Name on file | Quoine Pte Ltd | DOT | 0.087628250000000 |
| | | | ETH | 19.099000000000000 | | | | ETH | 19.099000000000000 |
| | | | ETHW | 1.406666290000000 | | | | ETHW | 1.406666290000000 |
| | | | SGD | 4,472.046000000000000 | | | | SGD | 4,472.046000000000000 |
| | | | SNX | 25.947991000000000 | | | | SNX | 25.947991000000000 |
| | | | USDT | 2.714261000000000 | | | | USDT | 2.714261000000000 |
| 14403 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 | 77451 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-20200626 | 0.000000000000000 | | | | ALGO-20200626 | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | | | AMC-0930 | 0.000000000000000 |
| | | | AMD-0624 | 0.000000000000000 | | | | AMD-0624 | 0.000000000000000 |
| | | | AMPL | 0.000000050548785 | | | | AMPL | 0.000000050548785 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-20200626 | 0.000000000000000 | | | | ATOM-20200626 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000003 | | | | AXS-PERP | 0.000000000003 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.241500011265014 | | | | BTC | 0.241500011265014 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | | | BTC-MOVE-WK-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COC-1230 | 0.000000000000000 | | | | COC-1230 | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | DAI | 5,003.622010716841000 | | | | DAI | 5,003.622010716841000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DOGE-20200626 | 0.000000000000000 | | | | DOGE-20200626 | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20200626 | 0.000000000000000 | | | | EOS-20200626 | 0.000000000000000 |
| | | | EOS-20200926 | 0.000000000000000 | | | | EOS-20200926 | 0.000000000000000 |
| | | | ETH | 4.236410528656860 | | | | ETH | 4.236410528656860 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 4.213522209224530 | | | | ETHW | 4.213522209224530 |
| | | | EUR | 2,144.366287074982000 | | | | EUR | 2,144.366287074982000 |
| | | | EXCH-20200327 | 0.000000000000000 | | | | EXCH-20200327 | 0.000000000000000 |
| | | | FB-1230 | 35.000000000000000 | | | | FB-1230 | 35.000000000000000 |
| | | | FTT | 0.000009514651480 | | | | FTT | 0.000009514651480 |
| | | | GME-0930 | 0.000000000000000 | | | | GME-0930 | 0.000000000000000 |
| | | | GME-1230 | 0.000000000000000 | | | | GME-1230 | 0.000000000000000 |
| | | | GME-20210924 | 0.000000000000000 | | | | GME-20210924 | 0.000000000000000 |
| | | | GOOGL-20210625 | 0.000000000000000 | | | | GOOGL-20210625 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | | | KNC-20200925 | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000007 | | | | LINK-20200327 | 0.000000000000007 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | LINK-20200925 | 0.00000000000000007 | | | | LINK-20200925 | 0.00000000000000007 |
| | | | LTC-1230 | 0.00000000000000000 | | | | LTC-1230 | 0.00000000000000000 |
| | | | LTC-20200925 | 0.00000000000000000 | | | | LTC-20200925 | 0.00000000000000000 |
| | | | LUNA2 | 0.00660214182000000 | | | | LUNA2 | 0.00660214182000000 |
| | | | LUNA2_LOCKED | 0.01545920076000 | | | | LUNA2_LOCKED | 0.01545920076000 |
| | | | LUNC | 1,437.63057796046400 | | | | LUNC | 1,437.63057796046400 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-20200626 | 0.00000000000000000 | | | | MATIC-20200626 | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-20200626 | 0.00000000000000000 | | | | MID-20200626 | 0.00000000000000000 |
| | | | MID-20200925 | 0.00000000000000000 | | | | MID-20200925 | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | | | MID-PERP | 0.00000000000000000 |
| | | | MRNA-20210924 | 0.00000000000000000 | | | | MRNA-20210924 | 0.00000000000000000 |
| | | | MRNA-20211231 | 0.00000000000000000 | | | | MRNA-20211231 | 0.00000000000000000 |
| | | | MTA-20200925 | 0.00000000000000000 | | | | MTA-20200925 | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | NIO-20210326 | 0.00000000000000000 | | | | NIO-20210326 | 0.00000000000000000 |
| | | | NIO-20210625 | 0.00000000000000000 | | | | NIO-20210625 | 0.00000000000000000 |
| | | | NIO-20210924 | 0.00000000000000000 | | | | NIO-20210924 | 0.00000000000000000 |
| | | | PAXG | 1.25395175000000 | | | | PAXG | 1.25395175000000 |
| | | | PRIV-20200327 | 0.00000000000000000 | | | | PRIV-20200327 | 0.00000000000000000 |
| | | | ROOK | 1.24621459000000 | | | | ROOK | 1.24621459000000 |
| | | | RUNE-20200925 | 0.00000000000000113 | | | | RUNE-20200925 | 0.00000000000000113 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-20200327 | 0.00000000000000000 | | | | SHIT-20200327 | 0.00000000000000000 |
| | | | SHIT-20200626 | 0.00000000000000000 | | | | SHIT-20200626 | 0.00000000000000000 |
| | | | SHIT-20200925 | 0.00000000000000000 | | | | SHIT-20200925 | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SOL-20200925 | 0.00000000000000000 | | | | SOL-20200925 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SXP-20200925 | 0.00000000000000014 | | | | SXP-20200925 | 0.00000000000000014 |
| | | | SXP-20210326 | 0.00000000000000113 | | | | SXP-20210326 | 0.00000000000000113 |
| | | | SXP-20210625 | 0.00000000000000000 | | | | SXP-20210625 | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-20200925 | 0.00000000000000014 | | | | THETA-20200925 | 0.00000000000000014 |
| | | | THETA-20210625 | 0.00000000000000000 | | | | THETA-20210625 | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000454 | | | | THETA-PERP | 0.00000000000000454 |
| | | | TOMO-20200327 | 0.00000000000000000 | | | | TOMO-20200327 | 0.00000000000000000 |
| | | | TOMO-20200626 | 0.00000000000000000 | | | | TOMO-20200626 | 0.00000000000000000 |
| | | | TOMO-20200925 | 0.00000000000000000 | | | | TOMO-20200925 | 0.00000000000000000 |
| | | | TSLA-0325 | 0.00000000000000000 | | | | TSLA-0325 | 0.00000000000000000 |
| | | | TSLA-0624 | 0.00000000000000000 | | | | TSLA-0624 | 0.00000000000000000 |
| | | | TSLA-0930 | 0.00000000000000000 | | | | TSLA-0930 | 0.00000000000000000 |
| | | | TSLA-1230 | 0.00000000000000000 | | | | TSLA-1230 | 0.00000000000000000 |
| | | | TSLA-20201225 | 0.00000000000000000 | | | | TSLA-20201225 | 0.00000000000000000 |
| | | | TSLA-20210326 | 0.00000000000000000 | | | | TSLA-20210326 | 0.00000000000000000 |
| | | | TSLA-20210625 | 0.00000000000000000 | | | | TSLA-20210625 | 0.00000000000000000 |
| | | | TSLA-20210924 | 0.00000000000000000 | | | | TSLA-20210924 | 0.00000000000000000 |
| | | | TSLA-20211231 | 0.00000000000000000 | | | | TSLA-20211231 | 0.00000000000000000 |
| | | | TSLAPRE-0930 | 0.00000000000000000 | | | | TSLAPRE-0930 | 0.00000000000000000 |
| | | | USD | 1,649.31882766225700 | | | | USD | 1,649.31882766225700 |
| | | | VET-20200925 | 0.00000000000000000 | | | | VET-20200925 | 0.00000000000000000 |
| | | | XTZ-20200327 | 0.00000000000000000 | | | | XTZ-20200327 | 0.00000000000000000 |
| | | | XTZ-20200626 | 0.00000000000000014 | | | | XTZ-20200626 | 0.00000000000000014 |
| | | | XTZ-20200925 | 0.00000000000000000 | | | | XTZ-20200925 | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000198 | | | | XTZ-PERP | 0.00000000000000198 |
| 57298 | Name on file | FTX Trading Ltd. | 1INCH | 0.56797960000000 | 84900 | Name on file | FTX Trading Ltd. | BTC | 0.00009460000000 |
| | | | ADABEAR | 483,702,483.00000000000 | | | | DOGEBULL | 6.87700000000000 |
| | | | ADABULL | 0.00096250160000 | | | | ETHW | 4.13106424000000 |
| | | | BNBBULL | 0.00000000418000 | | | | FTT | 0.00549710000000 |
| | | | BTC | 0.00000000418000 | | | | LUNA2 | 29.21262660000000 |
| | | | BULL | 0.00051204330000 | | | | LUNA2_LOCKED | 1,000.00000000000000 |
| | | | DOGEBEAR | 1,360.30000000000000 | | | | MATIC | 8.10340630000000 |
| | | | DOGEBULL | 6.87700000185000 | | | | SOL | 0.00709511000000 |
| | | | DYDX | 0.00035150000000 | | | | USD | 1,080.15000000000000 |
| | | | EOSBULL | 101.10900000000000 | | | | USDT | 4.009.36000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | | |
| | | | ETCBULL | 1.19900000000000 | | | | | |
| | | | ETHBULL | 0.00433637603000 | | | | | |
| | | | ETHW | 0.00469240061000 | | | | | |
| | | | FTT | 0.00549755108219 | | | | | |
| | | | GAL | 0.06666700000000 | | | | | |
| | | | GRTBULL | 0.00000007500000 | | | | | |
| | | | HTBULL | 0.03000000000000 | | | | | |
| | | | KSHIB | 0.05800000000000 | | | | | |
| | | | LINKBULL | 212.70000000000000 | | | | | |
| | | | LUNA2_LOCKED | 29.21262600000000 | | | | | |
| | | | LUNC | 1,000,000.00000007.000000 | | | | | |
| | | | MATIC | 8.33540660000000 | | | | | |
| | | | MATICBULL | 0.04938100000000 | | | | | |
| | | | OKBBULL | 0.00000006100000 | | | | | |
| | | | SOL | 0.00709511000000 | | | | | |
| | | | STORJ | 0.08770000000000 | | | | | |
| | | | SXPBULL | 0.00000003000000 | | | | | |
| | | | THETABEAR | 86,272.25000000000000 | | | | | |
| | | | TRX | 0.54440767076636 | | | | | |
| | | | TRXBULL | 1.40000000000000 | | | | | |
| | | | UNISWAPBULL | 0.06310600000000 | | | | | |
| | | | USD | 1,080.34576912970300 | | | | | |
| | | | USDT | 4,009.36299680977600 | | | | | |
| | | | VETBULL | 7.78147058400000 | | | | | |
| | | | WAXL | 0.86515600000000 | | | | | |
| | | | XLMBULL | 4.63000000000000 | | | | | |
| | | | XRPBULL | 0.00000010000000 | | | | | |
| | | | ZECBULL | | | | | | |
| 802 | Name on file | FTX Trading Ltd. | BTC | 5.60000000000000000 | 10024 | Name on file | FTX Trading Ltd. | BTC | 5.56709004000000 |
| | | | | | | | | ETH | 5.28100000000000 |
| | | | | | | | | ETHW | 7.28100000000000 |
| | | | | | | | | FTT | 1.740.00000000000000 |
| | | | | | | | | SRM | 0.89244983000000 |
| | | | | | | | | SRM_LOCKED | 51.96715017000000 |
| | | | | | | | | USD | 0.00000001297085 |
| | | | | | | | | USDT | 1,915.48584882000000 |
| 2298 | Name on file | FTX Trading Ltd. | USD | 7,552.73000000000000 | 68349 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 5.51473689977600 |
| | | | | | | | | LUNA2 | 0.00000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.32141039780000 |
| | | | | | | | | LUNC | 2,000.00000000000000 |
| | | | | | | | | USDT | 353.94384186712100 |
| 72547 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 89538 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000553100828 |
| | | | ALT-PERP | 0.00000000000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.54637199345473 | | | | BTC | 0.54637199345473 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DEFIBULL | 1,147.01249382758800 | | | | DEFIBULL | 1,147.01249382758800 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 11.73002644645165 | | | | ETH | 11.73002644645165 |
| | | | ETHBULL | 0.00000000000000000 | | | | ETHBULL | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000000886803 | | | | ETHW | 0.00000000886803 |
| | | | FIDA | 20.05195401000000 | | | | FIDA | 20.05195401000000 |
| | | | FIDA_LOCKED | 0.01014405900000 | | | | FIDA_LOCKED | 0.01014405900000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FTM | 168.76454144706780 | | | | FTM | 168.76454144706780 |
| | | | FTT | 14.09561400000000 | | | | FTT | 14.09561400000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000003275110 | | | | LINK | 0.00000003275110 |
| | | | LINKBULL | 54.99169757000000 | | | | LINKBULL | 54.99169757000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LTCBULL | 4.96606000000000 | | | | LTCBULL | 4.96606000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | | | MID-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | PRIV-PERP | 0.00000000000000000 | | | | PRIV-PERP | 0.00000000000000000 |
| | | | RAY | 140.13014510304080 | | | | RAY | 140.13014510304080 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB | 4,699,806.00000000000000 | | | | SHIB | 4,699,806.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000000000000 | | | | SOL | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 55.69534434000000 | | | | SRM | 55.69534434000000 |
| | | | SRM_LOCKED | 0.49626188000000 | | | | SRM_LOCKED | 0.49626188000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STG-PERP | 10.78600000000000 | | | | STG-PERP | 10.78600000000000 |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI | 863.40809791947500 | | | | SUSHI | 863.40809791947500 |
| | | | TONCOIN-PERP | 0.00000000000000000 | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | -2,266.30119827323300 | | | | USD | -2,266.30119827323300 |
| | | | USDT | 0.00000011242289 | | | | USDT | 0.00000011242289 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP | 0.00000000143540 | | | | XRP | 0.00000000143540 |
| 23359 | Name on file | FTX Trading Ltd. | BTC | 0.00039088148757 | 65461 | Name on file | FTX Trading Ltd. | BTC | 0.00039088148757 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.12362415000000 | | | | FTT | 0.12362415000000 |
| | | | LUNA2 | 0.00752308920000 | | | | LUNA2 | 0.00752308920000 |
| | | | LUNA2_LOCKED | 0.01755387483000 | | | | LUNA2_LOCKED | 0.01755387483000 |
| | | | LUNC | 3,638.168512900000000 | | | | LUNC | 3,638.168512900000000 |
| | | | STG | 0.42457000000000 | | | | STG | 0.42457000000000 |
| | | | USD | 40,767.921842299205000 | | | | USD | 40,767.921842299205000 |
| | | | USDT | 0.00000001289691 | | | | USDT | 0.00000001289691 |
| 1904 | Name on file | FTX Trading Ltd. | USD | 7,208.000000000000000 | 93182 | Name on file | Quoine Pte Ltd | BCH | 1.000000000000000 |
| | | | | | | | | CEL | 100.000000000000000 |
| | | | | | | | | DOT | 85.547145000000000 |
| | | | | | | | | ETH | 2.166615230000000 |
| | | | | | | | | ETHW | 2.166615230000000 |
| | | | | | | | | SAND | 843.200000000000000 |
| | | | | | | | | USD | 11.294230000000000 |
| | | | | | | | | USDT | 1,810.650082000000000 |
| | | | | | | | | XRP | 475.000000000000000 |
| 19983 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66302 | Name on file | FTX Trading Ltd. | AAVE | 0.000000027771410 |
| | | | AAVE | 0.000000027771410 | | | | BTC | 0.027300763662483 |
| | | | AAVE-PERP | 0.000000000000227 | | | | CRV | 0.022805000000000 |
| | | | ADA-PERP | 0.000000000000221 | | | | FTT | 1,139.921165342278440 |
| | | | ALCE-PERP | 0.000000000000021 | | | | SRM | 49.375597320000000 |
| | | | ALGO-PERP | 0.000000000000227 | | | | USD | 832.972583371592074 |
| | | | ALICE-PERP | 0.000000000000000 | | | | USDT | 7,999.194477628734392 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000454 | | | | | |
| | | | AUDIO-PERP | 0.000000000001818 | | | | | |
| | | | AVAX-PERP | 0.000000000000227 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BOBA-PERP | 0.000000000006367 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.027300763662483 | | | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRV | 0.022805000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DMG-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000009175950 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 1,139.921165342278200 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HOLY-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LB-20210812 | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-20200327 | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000980186 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000056 | | | | | |
| | | | NFT (35280427705443045)/FTX AU - WE | | | | | | |
| | | | ARE HERE! #196J | 1.000000000000000 | | | | | |
| | | | NFT (44342800943882118)7/FTX AU - WE | | | | | | |
| | | | ARE HERE! #203J | 1.000000000000000 | | | | | |
| | | | OMG-20211231 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000036637 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000454 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RNDR-PERP | 0.000000000000000 | | | | | |
| | | | ROOK | 0.000000000609304 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SCRT-PERP | 0.000000000000000 | | | | | |
| | | | SECO-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000001023 | | | | | |
| | | | SRM | 49.375597320000000 | | | | | |
| | | | SRM_LOCKED | 650.902310852000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000010000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000341 | | | | | |
| | | | USDT | 832.972583371592900 | | | | | |
| | | | USDT | 7,999.194477628744000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000000409474 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 76387 | Name on file | FTX Trading Ltd. | 1INCH | 0.130754747150931 | 85037 | Name on file | FTX Trading Ltd. | 1INCH | 0.130754747150931 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.002753606052605 | | | | AAVE | 0.002753606052605 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.036600000000000 | | | | APE | 0.036600000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.961454659176735 | | | | APT | 0.961454659176735 |
| | | | ATLAS | 7.914067450000000 | | | | ATLAS | 7.914067450000000 |
| | | | ATOM | 0.000000001953476 | | | | ATOM | 0.000000001953476 |
| | | | AURY | 0.112969819000000 | | | | AURY | 0.112969819000000 |
| | | | AVAX | 0.000000000418352 | | | | AVAX | 0.000000000418352 |
| | | | AXS | 0.032366317852290 | | | | AXS | 0.032366317852290 |
| | | | BLT | 0.600000000000000 | | | | BLT | 0.600000000000000 |
| | | | BNB | 0.008975116138279 | | | | BNB | 0.008975116138279 |
| | | | BOBA | 0.001122500000000 | | | | BOBA | 0.001122500000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000034124112160 | | | | BTC | 0.000034124112160 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 2,000,000.000000000000000 | | | | BTT | 2,000,000.000000000000000 |
| | | | CEL | 0.251669700165342 | | | | CEL | 0.251669700165342 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP | 0.000089100000000 | | | | COMP | 0.000089100000000 |
| | | | CONV | 0.000000000000000 | | | | CONV | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CQT | 0.283843000000000 | | | | CQT | 0.283843000000000 |
| | | | DAI | 0.080530387627678 | | | | DAI | 0.080530387627678 |
| | | | DOGE | 0.000000001938244 | | | | DOGE | 0.000000001938244 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS | 0.004984464000000 | | | | ENS | 0.004984464000000 |
| | | | ETH | 0.000079706126385 | | | | ETH | 0.000079706126385 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210624 | 0.000000000000000 | | | | ETH-20210624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000814874931461 | | | | ETHW | 0.000814874931461 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000000004414920 | | | | FTM | 0.000000004414920 |
| | | | FTT | 0.040723264486338 | | | | FTT | 0.040723264486338 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GARI | 0.4700000000000000 | | | | GARI | 0.4700000000000000 |
| | | | GMT | 0.7078184372502215 | | | | GMT | 0.7078184372502215 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT | 0.0523237918377156 | | | | HT | 0.0523237918377156 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0941733700000000 | | | | LOOKS | 0.0941733700000000 |
| | | | LTC | 0.0029691893304424 | | | | LTC | 0.0029691893304424 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.1719123998000000 | | | | LUNA2_LOCKED | 0.1719123998000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 10,000.0034714000000000 | | | | LUNC | 10,000.0034714000000000 |
| | | | LUNC-PERP | 0.0000000149011611 | | | | LUNC-PERP | 0.0000000149011611 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 8.8873132859765491 | | | | MATIC | 8.8873132859765491 |
| | | | MNGO | 8.8887720000000000 | | | | MNGO | 8.8887720000000000 |
| | | | OKB | 0.1930363152243705 | | | | OKB | 0.1930363152243705 |
| | | | OMG | 0.3396902122479051 | | | | OMG | 0.3396902122479051 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND | 0.1664000000000000 | | | | SAND | 0.1664000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0073996031724 | | | | SOL | 0.0073996031724 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS | 9,000,000.0000000000000000 | | | | SOS | 9,000,000.0000000000000000 |
| | | | SRM | 57.4687413800000000 | | | | SRM | 57.4687413800000000 |
| | | | SRM_LOCKED | 653.4295145100000000 | | | | SRM_LOCKED | 653.4295145100000000 |
| | | | SNM-PERP | 0.0000000000000000 | | | | SNM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | TRX | 946,232.3295306200000000 | | | | TRX | 946,232.3295306200000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1.1726372309960084 | | | | USD | 1.1726372309960084 |
| | | | USDT | 5.1991369015049669 | | | | USDT | 5.1991369015049669 |
| | | | USTC | 3.5242144774905110 | | | | USTC | 3.5242144774905110 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.9999960619115100 | | | | XRP | 0.9999960619115100 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 2883 | Name on file | FTX Trading Ltd. | USD | 10,000.0000000000000000 | 66496 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0617493900000000 |
| | | | | | | | | LUNA2 | 31.5548161000000000 |
| | | | | | | | | LUNA2_LOCKED | 72.6970027500000000 |
| | | | | | | | | LUNC | 6,475.1656910788320000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 2.1096958314697500 |
| | | | | | | | | USDT | 847.1187348106453000 |
| | | | | | | | | USTC | 200.9298302485380000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 1181 | Name on file | Quoine Pte Ltd | USD | 6,348.0000000000000000 | 88379 | Name on file | Quoine Pte Ltd | SGD | 4,900.0000000000000000 |
| | | | | | | | | USD | 1,006.8597150000000000 |
| | | | | | | | | USDT | 0.0000000000000000 |
| | | | | | | | | XSGD | 81.7468383000000000 |
| 29263 | Name on file | West Realm Shires Services Inc. | ETHW | 2.4400000000000000 | 90026 | Name on file | West Realm Shires Services Inc. | 254039748DH1913018/ENTRANCE VOUCHER | 1.0000000000000000 |
| | | | USD | 5,032.0800000000000000 | | | | #25726 | |
| | | | | | | | | BTC | 0.0000000002249999 |
| | | | | | | | | ETH | 0.0000399713680449 |
| | | | | | | | | ETHW | 1.0915872744418810 |
| | | | | | | | | USD | 5,000.0000000000000000 |
| | | | | | | | | USDT | 0.0000000944470000 |
| 60271 | Name on file | FTX Trading Ltd. | BTC | 0.3000000000000000 | 94668* | Name on file | West Realm Shires Services Inc. | BTC | 0.3046251045033254 |
| | | | USD | 10.0000000000000000 | | | | USD | 10.0000000000000000 |
| 18200 | Name on file | FTX Trading Ltd. | BTC | 1.0104175291859988 | 18237 | Name on file | FTX Trading Ltd. | BTC | 1.0104175291859988 |
| | | | ETH | 0.0000000041181038 | | | | ETH | 0.0000000041181038 |
| | | | FTT | 125.2689743398875400 | | | | FTT | 125.2689743398875400 |
| | | | SRM | 7.8345348850000000 | | | | SRM | 7.8345348850000000 |
| | | | SRM_LOCKED | 29.0250751200000000 | | | | SRM_LOCKED | 29.0250751200000000 |
| | | | USD | 69.5243788349007150 | | | | USD | 69.5243788349007150 |
| | | | USDT | 0.0000000008516654 | | | | USDT | 0.0000000008516654 |
| 31404 | Name on file | FTX Trading Ltd. | BILI | 53.4195711000000000 | 64476 | Name on file | FTX Trading Ltd. | BILI | 53.4195711000000000 |
| | | | CRO | 649.8820000000000000 | | | | BTC | 0.0000000000000000 |
| | | | DOGE | 21,436.7097540700000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | ENS | 53.7661829000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 16.0353871900000000 | | | | CRO | 649.8820000000000000 |
| | | | NIO | 126.2049908000000000 | | | | DOGE | 21,436.7097540700000000 |
| | | | USD | 4,778.1900000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENS | 53.7661829000000000 |
| | | | | | | | | ETHW | 0.0005234700000000 |
| | | | | | | | | ICP-PERP | 0.0460653450541470 |
| | | | | | | | | LUNA2 | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 16.0353871900000000 |
| | | | | | | | | NIO | 126.2049908000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-20211231 | 0.0000000000000000 |
| | | | | | | | | USD | 4,778.1861676797640000 |
| 16213 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 55498 | Name on file | FTX Trading Ltd. | FTT | 250.1279333200000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | LUNC | 82,574.2119917400000000 |
| | | | AMPL | 0.4333932429772318 | | | | TRX | 100.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | USD | 2,951.4500000000000000 |
| | | | ATLAS | 8.9800000000000000 | | | | USDT | 15.2731200000000000 |
| | | | BAND | 0.0071600000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000000084699667 | | | | | |
| | | | BTC-20210625 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0925 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | EMB | 1,500.0600000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0980894942343L | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.1012568522157335 | | | | | |
| | | | FTM | 0.0000000100000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 250.1340000000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GALA | 180.1730000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |
| | | | GBP | 0.7278204531216S | | | | | |
| | | | LUNA2 | 0.3792120212000000 | | | | | |
| | | | LUNA2_LOCKED | 0.8848280490000000 | | | | | |
| | | | LUNC | 82,574.2159517400000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA | 11.0125250000000000 | | | | | |
| | | | MATIC | 0.0920000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MOB | 20.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | POLIS | 0.0271430000000000 | | | | | |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | |
| | | | SAND | 9.0146900000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SLRS | 200.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 8.7786081700000000 | | | | | |
| | | | SRM_LOCKED | 115.1813918300000000 | | | | | |
| | | | TRX | 100.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 2,667.8828912461110000 | | | | | |
| | | | USDT | 15,590.8216149679700000 | | | | | |
| 3356 | Name on file | FTX Trading Ltd. | USD | 11,463.5800000000000000 | 10325 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.0000000000000003 |
| | | | | | | | | AUD | 0.4758712085654567 |
| | | | | | | | | BNB | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0781000110451702 |
| | | | | | | | | BTC-MOVE-20200327 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200328 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0000000794850000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000006 |
| | | | | | | | | ETH | 0.0000000803223423 |
| | | | | | | | | ETH-PERP | 0.0000000000000056 |
| | | | | | | | | ETHW | 0.0000000027825450 |
| | | | | | | | | FTT | 0.0000098661835820 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0099749530000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.0295142760000000 |
| | | | | | | | | SRM_LOCKED | 2.9708573400000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0000000000000000 |
| | | | | | | | | USD | 2.1689340376468664 |
| | | | | | | | | USDT | 0.0043318585436046 |
| | | | | | | | | WBTC | 0.0000000001177540 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 22317 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 35288 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | BCH | 0.00000004545000 | | | | BCH | 0.00000004545000 |
| | | | BNB | 0.00000000176813 | | | | BNB | 0.00000000176813 |
| | | | BTC | 0.06390894623040 | | | | BTC | 0.06390894623040 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV | 0.08717000000000 | | | | CRV | 0.08717000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DAI | 0.00000000332260 | | | | DAI | 0.00000000332260 |
| | | | DOGE | 19,715.68496000000000 | | | | DOGE | 19,715.68496000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000000000000000 | | | | ETH | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000169250 | | | | ETH-PERP | 0.00000000000169250 |
| | | | ETHW | 0.00000001169250 | | | | ETHW | 0.00000001169250 |
| | | | ETHW-PERP | 0.00000000000000000 | | | | ETHW-PERP | 0.00000000000000000 |
| | | | FTT | 0.02147012901400 | | | | FTT | 0.02147012901400 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LINK | 114.32399100000000 | | | | LINK | 114.32399100000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC | 14,180.18360000210900 | | | | MATIC | 14,180.18360000210900 |
| | | | MER | 134.01343000000000 | | | | MER | 134.01343000000000 |
| | | | MKR | 39.47144345211780 | | | | MKR | 39.47144345211780 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | POLIS | 2,672.10076420000000 | | | | POLIS | 2,672.10076420000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | RAY | 4,513.34116924199800 | | | | RAY | 4,513.34116924199800 |
| | | | SOL | 0.00120360000000 | | | | SOL | 0.00120360000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 46.86880963000000 | | | | SRM | 46.86880963000000 |
| | | | SRM_LOCKED | 540.82807943000000 | | | | SRM_LOCKED | 540.82807943000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 0.00093100000000 | | | | TRX | 0.00093100000000 |
| | | | UNI | 45.49853200000000 | | | | UNI | 45.49853200000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | -767.17403812976000 | | | | USD | -767.17403812976000 |
| | | | USDT | 0.00000000801099 | | | | USDT | 0.00000000801099 |
| | | | WBTC | 0.00003851000000 | | | | WBTC | 0.00003851000000 |
| 46619 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 52423 | Name on file | FTX Trading Ltd. | BTC | 0.98990000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | FIDA | 0.45893839000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | FIDA_LOCKED | 1.05611541000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | HT | 25.04661514900000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | HT | 43.60000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | SOL | 4.20000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | SRM | 0.20005390000000 |
| | | | BTC | 0.98990000000000 | | | | SRM_LOCKED | 0.17027440000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | TONCOIN | 23,803.33910000000000 |
| | | | COMP | 0.00000000714000 | | | | TRX | 68.12800000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | USD | 0.42350135000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | USDT | 0.36079300000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | | |
| | | | ETH | 0.00000000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000000 | | | | | |
| | | | FIDA | 0.45893839000000 | | | | | |
| | | | FIDA_LOCKED | 1.05611541000000 | | | | | |
| | | | FIDA-PERP | 0.00000000000000000 | | | | | |
| | | | FLOW-PERP | 0.00000000000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000000 | | | | | |
| | | | FTT | 25.04661514171354 | | | | | |
| | | | FTT-PERP | 0.00000000000000000 | | | | | |
| | | | FXS-PERP | 0.00000000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000000 | | | | | |
| | | | HT | 43.60000000000000 | | | | | |
| | | | KAVA-PERP | 0.00000000000001 | | | | | |
| | | | LINK-PERP | 0.00000000000014 | | | | | |
| | | | LTC-PERP | 0.00000000000000000 | | | | | |
| | | | LUNA2 | 0.16631180000000 | | | | | |
| | | | LUNA2_LOCKED | 0.83191898400000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000000 | | | | | |
| | | | SOL | 4.20000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |
| | | | SPELL-PERP | 0.00000000000000000 | | | | | |
| | | | SRM | 0.20005390000000 | | | | | |
| | | | SRM_LOCKED | 0.17027440000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000000 | | | | | |
| | | | TONCOIN | 23,803.33929789149000 | | | | | |
| | | | TONCOIN-PERP | 0.00000000000000127 | | | | | |
| | | | TRX | 68.12800000000000000 | | | | | |
| | | | USD | 0.34278308950000 | | | | | |
| | | | USDT | 0.36079300895000 | | | | | |
| | | | VET-PERP | 0.00000000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000000 | | | | | |
| | | | YFI | 0.00000000000000000 | | | | | |
| 82820 | Name on file | FTX Trading Ltd. | APE | 15.40007700000000 | 83131 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.00000000000000000 |
| | | | ATLAS | 18,378.15933253000000 | | | | 1INCH-20210625 | 0.00000000000000000 |
| | | | AVAX | 0.00000000000000000 | | | | 1INCH-20211231 | 0.00000000000000000 |
| | | | BAO | 2.00000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | BNB | 1.68800000000000000 | | | | AAVE-20210625 | 0.00000000000000000 |
| | | | BTC | 0.30149910250000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | CHZ | 920.00000000000000 | | | | ADA-20211231 | 0.00000000000000000 |
| | | | COPE | 189.50570500000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ETH | 0.67780758000000 | | | | ALGO-PERP | 18.00000000000000 |
| | | | ETHW | 0.67780757500000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | FTT | 614.01937342500000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | HT | 230.30036150000000 | | | | ALT-20210625 | 0.00000000000000000 |
| | | | LUNC | 28,653.43554445000000 | | | | ALT-20211231 | 0.00000000000000000 |
| | | | MAPS | 892.00036000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | MASK | 353.00131000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | OXY | 124.00000000000000 | | | | APE | 15.40007700000000 |
| | | | POLIS | 1,400.79049630000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | SOL | 24.99449562000000 | | | | APT-PERP | 0.00000000000000113 |
| | | | SPELL | 16.80000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | SRM | 314.88023940000000 | | | | ASD-PERP | 0.00000000000000183 |
| | | | STEP | 635.51676387000000 | | | | ATLAS | 18,378.55933253000000 |
| | | | SRF | 39.70019850000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | USDC | 12,064.21041777000000 | | | | ATOM | 26.90000750000000 |
| | | | USDT | 6,000.58889365276084 | | | | ATOM-PERP | 0.00000000000000021 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX | 2.00001100000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000001 |
| | | | | | | | | AVAX-PERP | 0.00000000000000021 |
| | | | | | | | | AXS-PERP | 0.00000000000000023 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BAO | 1.68800000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 1.68800000017050 |
| | | | | | | | | BNB-0624 | 0.00000000000000000 |
| | | | | | | | | BNB-20210625 | 0.00000000000000000 |
| | | | | | | | | BNB-20211231 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.30149910250000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210618 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210626 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | CRB-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ | 920.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | COPE | 189.50570500000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | | DFL | 10.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.00000000000056 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000000 |
| | | | | | | | | DOT-20210924 | -0.00000000000000001 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000001 |
| | | | | | | | | DYDX-PERP | 0.000000000000011 |
| | | | | | | | | EDEN | 386.901934565000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.016800000000000 |
| | | | | | | | | EOS-0624 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000017 |
| | | | | | | | | ETH | 0.677807589000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000961000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.677807575000000 |
| | | | | | | | | FIDA | 1.000.923589210000000 |
| | | | | | | | | FIDA_LOCKED | 1.799958390000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000078 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 624.019170472000000 |
| | | | | | | | | FTT-PERP | 0.000000000001940 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 134.385991110000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 1,143.005710000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 17.470000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 1.600000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY | 0.000000001300000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | 230.303610100000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000341 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000007 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.131587409900000 |
| | | | | | | | | LUNA2_LOCKED | 0.307037289700000 |
| | | | | | | | | LUNA2-PERP | -0.000000000000227 |
| | | | | | | | | LUNC | 28.653.431544450000000 |
| | | | | | | | | LUNC-PERP | 0.000000002981243 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 892.000360000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK | 353.001110000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFT (4410387689383999869/FTX AU - WE ARE HERE! #42657) | 1.000000000000000 |
| | | | | | | | | NFT (53171706210210099649/FTX AU - WE ARE HERE! #1361) | 1.000000000000000 |
| | | | | | | | | NFT (54742786422883668/FTX AU - WE ARE HERE! #1362) | 1.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20210924 | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000127 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 124.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 1,400.796496330000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000341 |
| | | | | | | | | QTUM-PERP | 0.000000000000028 |
| | | | | | | | | RAY | 129.017151240000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF | 6,253.246500000000000 |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 24.994696425000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000032 |
| | | | | | | | | SOL-PERP | 0.000000000000170 |
| | | | | | | | | SPELL | 16.800000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 334.980194808000000 |
| | | | | | | | | SRM_LOCKED | 110.826334000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 635.516763875000000 |
| | | | | | | | | STEP-PERP | 0.000000000000170 |
| | | | | | | | | STORJ-PERP | 0.000000000000028 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 16.800000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 39.700190000000000 |
| | | | | | | | | SXP-20210625 | 0.000000000000014 |
| | | | | | | | | SXP-PERP | 0.000000000000113 |
| | | | | | | | | THETA-PERP | 0.000000000000054 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000227 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 12,064.210617077370000 |
| | | | | | | | | USDT | 4,000.588891612761000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XPLA | 1.050.000700000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000016 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000001 |
| 10297 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000010000000 | 92332 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000010000000 |
| | | | BADGER | 0.005067440000000 | | | | BADGER | 0.005067440000000 |
| | | | BAO | 953.582456250000000 | | | | BAO | 953.582456250000000 |
| | | | BTC | 0.051400007571450 | | | | BTC | 0.051400007571450 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | ETH | 1.301000024660395 | | | | ETH | 1.301000024660395 |
| | | | FTT | 920.056313000000000 | | | | FTT | 920.056313000000000 |
| | | | LUNA2 | 0.001478289102000 | | | | LUNA2 | 0.001478289102000 |
| | | | LUNA2_LOCKED | 0.003449341775000 | | | | LUNA2_LOCKED | 0.003449341775000 |
| | | | MER | 0.602110000000000 | | | | MER | 0.602110000000000 |
| | | | MNGO | 7,330.073300000000000 | | | | MNGO | 7,330.073300000000000 |
| | | | NFT (49189492290867643d/FTX SWAG PACK) | 1.000000000000000 | | | | NFT (49189492290867643d/FTX SWAG PACK) | 1.000000000000000 |
| | | | #6341 | | | | | #6341 | |
| | | | OXY | 356.001780000000000 | | | | OXY | 356.001780000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | SOL | 35.200000000000000 | | | | SOL | 35.200000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SRM | 6.322977020000000 | | | | SRM | 6.322977020000000 |
| | | | SRM_LOCKED | 476.786007700000000 | | | | SRM_LOCKED | 476.786007700000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 20,890.960496290692000 | | | | USD | 20,890.960496290692000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.0000000725503 | | | | USDT | 0.0000000725503 |
| | | | USTC | 0.2052590000000 | | | | USTC | 0.2052590000000 |
| 73830 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000 | 86586 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000 |
| | | | DAI | 4.7000000000000 | | | | DAI | 4.7000000000000 |
| | | | EOSMOON | 514.0000000000000 | | | | EOSMOON | 514.0000000000000 |
| | | | ETH | 0.0011694000000 | | | | ETH | 0.0011694000000 |
| | | | ETHW | 0.0030431000000 | | | | ETHW | 0.0030431000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | MOON | 1.0000000000000 | | | | MOON | 1.0000000000000 |
| | | | NFT (512294648078401297THE HILL BY FTX | 1.0000000000000 | | | | NFT (512294648078401297THE HILL BY FTX | 1.0000000000000 |
| | | | RST(B) | 1.0000000000000 | | | | | |
| | | | STG | 30.5500000000000 | | | | STG | 30.5500000000000 |
| | | | TRX | 0.0000040000000 | | | | TRX | 0.0000040000000 |
| | | | USD | 7,771.9321689850000 | | | | USD | 7,771.9321689850000 |
| | | | USDT | 0.1438165480000 | | | | USDT | 0.1438165480000 |
| 27757 | Name on file | FTX Trading Ltd. | APE | 0.0966197100000 | 92039 | Name on file | FTX Trading Ltd. | APE | 0.0966197100000 |
| | | | ATOM | 1.0181800000000 | | | | ATOM | 1.0181800000000 |
| | | | AVAX | 0.0707114200000 | | | | AVAX | 0.0707114200000 |
| | | | BTC | 0.0000856900000 | | | | BTC | 0.0000856900000 |
| | | | ETH | 41.9610000000000 | | | | ETH | 41.9610000000000 |
| | | | FTM | 0.4389570700000 | | | | AVAX-PERP | 0.0707114245034 |
| | | | LUNA2 | 0.0042442900000 | | | | BTC | 0.0000856900000 |
| | | | SUSHI | 0.1548771000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | TRX | 0.0001420000000 | | | | ETH | 41.9610000518954340 |
| | | | USDT | 0.0002326000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | | | | | | ETHW | 0.0000000189240 |
| | | | | | | | | FTM | 0.4389573700000 |
| | | | | | | | | FTM-PERP | 0.0000000000000 |
| | | | | | | | | LUNA2 | 0.0042442916713000 |
| | | | | | | | | LUNA2_LOCKED | 0.0099003471330000 |
| | | | | | | | | SUSHI | 0.1548771000000000 |
| | | | | | | | | TRX | 0.0001420000000000 |
| | | | | | | | | USD | -1.4758906942992800 |
| | | | | | | | | USDT | 0.0000210280868854 |
| | | | | | | | | USTC | 0.6008000000000000 |
| 6540 | Name on file | Quoine Pte Ltd | ETH | 8.5032679900000 | 46359 | Name on file | Quoine Pte Ltd | ETH | 8.5032679900000 |
| | | | | | | | | ETH | 8.5032679900000000 |
| | | | | | | | | ETHW | 8.5032679900000000 |
| | | | | | | | | QASH | 0.0037994300000000 |
| 7244 | Name on file | FTX Trading Ltd. | BNB | 171.6600000000000 | 59127 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000008 |
| | | | DYDX | 28,480.3000000000000 | | | | AAVE-PERP | 0.0000000000000088 |
| | | | GMT | 10,000.0000000000000 | | | | BNB-PERP | 0.0000000000000007 |
| | | | USD | -18,490.2805283568700 | | | | AGLD-PERP | 0.0000000000000028 |
| | | | | | | | | ALCX | 0.0000000000000008 |
| | | | | | | | | ALCX-PERP | 0.0000000000000009 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-2021062S | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000028 |
| | | | | | | | | ATOM-1230 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000001818 |
| | | | | | | | | AURY | 0.0000000000000000 |
| | | | | | | | | AVAX | 0.0000000405456277 |
| | | | | | | | | AVAX-PERP | 0.0000000000000454 |
| | | | | | | | | AXS-PERP | 0.0000000000003614 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000127 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-20210625 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 171.6600000269480 |
| | | | | | | | | BNB-20210625 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000007 |
| | | | | | | | | BNT-PERP | 0.0000000000000454 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000142 |
| | | | | | | | | BTC | 0.0000001504000 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-1230 | 0.0000000000000007 |
| | | | | | | | | BTC-2021026 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210516 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210516 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210519 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-202102 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000002 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | BVOL | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000184 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000001818 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CONV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000007 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DAWN-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000001818 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE8BEAR2021 | 0.0000000015000 |
| | | | | | | | | DOGEBULL | 0.0011600000011600 |
| | | | | | | | | DOGE-PERP | 0.0000000000000184 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000227 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX | 28,480.3000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000001451 |
| | | | | | | | | EDEN-PERP | 0.0000000000001477 |
| | | | | | | | | EGLD-PERP | 0.0000000000000028 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000001364 |
| | | | | | | | | EOS-20210625 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000454 |
| | | | | | | | | ETH | 0.0068733458341? |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000006150 |
| | | | | | | | | ETHW | 25.0081234338406S |
| | | | | | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000028 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000001818 |
| | | | | | | | | FLUX-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 30.0190596801505005 |
| | | | | | | | | FTT-PERP | 0.0000000000001865 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT | 10,000.0000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT | 1.8000000244400? |
| | | | | | | | | HTBULL | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 2,000.0000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000454 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | IOST-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000909 |
| | | | | | | | | KAVA-PERP | 0.0000000000000909 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000002728 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000071 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | LINK | 0.1988440745000000 |
| | | | | | | | | LINK-20210625 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000113 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTCBULL | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | -0.0000000000000028 |
| | | | | | | | | LUNA2 | 70.6447089620000000 |
| | | | | | | | | LUNA2_LOCKED | 164.8376542000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000596487 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000001198560 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.0000000848761 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000041 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB | 0.0000000001896 |
| | | | | | | | | OKBBULL | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000027 |
| | | | | | | | | OMG | 0.0000000062486 |
| | | | | | | | | OMG-PERP | 0.0000000000001818 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000025631 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000454 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000976589 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000834463 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.9515340000000000 |
| | | | | | | | | SRM_LOCKED | 549.6708165400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000387 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUN | 520.8190000000000000 |
| | | | | | | | | SUN_OLD | 0.0000000014000 |
| | | | | | | | | SUSHI-20200825 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000818 |
| | | | | | | | | THETA-PERP | 0.0000000000000909 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-0325 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0000001320000 |
| | | | | | | | | UNI-20210625 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000001391 |
| | | | | | | | | USD | -18,490.2805281016670000 |
| | | | | | | | | USDT | 0.0000000001969456 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 10,000.1000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WAXL | 130.2586000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20210326 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000454 |
| | | | | | | | | YFI | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 49139 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 50826 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.0000000000000000 | | | | APE | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BAR | 0.0955400000000000 | | | | BAR | 0.0955400000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BLT | 99.9829000000000000 | | | | BLT | 99.9829000000000000 |
| | | | BNB | 0.0923998612553353 | | | | BNB | 0.0923998612553353 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000838547447211 | | | | BTC | 0.0000838547447211 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-20200728 | 0.0000000000000000 | | | | BTC-MOVE-20200728 | 0.0000000000000000 |
| | | | BTC-MOVE-20200729 | 0.0000000000000000 | | | | BTC-MOVE-20200729 | 0.0000000000000000 |
| | | | BTC-MOVE-20200731 | 0.0000000000000000 | | | | BTC-MOVE-20200731 | 0.0000000000000000 |
| | | | BTC-MOVE-20200801 | 0.0000000000000000 | | | | BTC-MOVE-20200801 | 0.0000000000000000 |
| | | | BTC-MOVE-20200802 | 0.0000000000000000 | | | | BTC-MOVE-20200802 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000077000000000 | | | | BULL | 0.0000077000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CITY | 0.0839500000000000 | | | | CITY | 0.0839500000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | DOGE-0624 | 0.0000000000000000 | | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN | 0.0454000000000000 | | | | EDEN | 0.0454000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0012363960731170 | | | | ETHW | 0.0012363960731170 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0511165800000000 | | | | FTT | 0.0511165800000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT | 0.9631400854400000 | | | | GMT | 0.9631400854400000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GODS | 0.9615622000000000 | | | | GODS | 0.9615622000000000 |
| | | | GST | 0.0461510000000000 | | | | GST | 0.0461510000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1158526180000000 | | | | LUNA2 | 0.1158526180000000 |
| | | | LUNA2_LOCKED | 0.2703227753000000 | | | | LUNA2_LOCKED | 0.2703227753000000 |
| | | | LUNC | 9,998.1000000000000000 | | | | LUNC | 9,998.1000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000000000000 | | | | OMG | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PSG | 0.0838500000000000 | | | | PSG | 0.0838500000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0002811938295240 | | | | SOL | 0.0002811938295240 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 2.1703680000000000 | | | | SRM | 2.1703680000000000 |
| | | | SRM_LOCKED | 7.1341109000000000 | | | | SRM_LOCKED | 7.1341109000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLAPRE | 0.0000000405789 | | | | TSLAPRE | 0.0000000405789 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 47,749.029454849864000 | | | | USDT | 47,749.029454849864000 |
| | | | USDT | 0.006700838505006 | | | | USDT | 0.006700838505006 |
| | | | USTC | 9.900000000000000 | | | | USTC | 9.900000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 7110 | Name on file | FTX Trading Ltd. | USD | 3,500.000000000000000 | 44499 | Name on file | FTX Trading Ltd. | ETH | 0.776677860000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.776178600000000 |
| | | | | | | | | NIO | 42.918105300000000 |
| | | | | | | | | NIO-20210326 | 0.000000000000000 |
| 590 | Name on file | FTX Trading Ltd. | USD | 13,011.150000000000000 | 87511 | Name on file | West Realm Shires Services Inc. | USD | -16,148737154230604 |
| | | | | | | | | BAT | 5.356910500000000 |
| | | | | | | | | BRZ | 2.000000000000000 |
| | | | | | | | | CUSDT | 2.000000000000000 |
| | | | | | | | | DOGE | 55,547.536734570000000 |
| | | | | | | | | GRT | 7,096.494252530000000 |
| | | | | | | | | KSHIB | 128,562.817011890000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | MATIC | 3,731.650665760000000 |
| | | | | | | | | SOL | 19.926187870000000 |
| | | | | | | | | SUSHI | 1,356.152594200000000 |
| | | | | | | | | TRX | 7.000000000000000 |
| | | | | | | | | TRX | 0.001323370000000 |
| | | | | | | | | USD | 0.413541423910067 |
| | | | | | | | | USDT | 1.069228619319448 |
| 66151 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 69620 | Name on file | FTX Trading Ltd. | | Underfeited* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | AMC-20210326 | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000061261679000 | | | | | |
| | | | BTC-PERP | -0.000000000000013 | | | | | |
| | | | COIN | 0.007940191000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000141534234513 | | | | | |
| | | | ETH-PERP | 0.000000000000014 | | | | | |
| | | | ETHW | 0.000141534234513 | | | | | |
| | | | FTT | 1,017.924451090330000 | | | | | |
| | | | FTT-PERP | 0.000000000000184 | | | | | |
| | | | IMX-20210326 | 0.000000000000000 | | | | | |
| | | | LINK | 0.002534470210002 | | | | | |
| | | | LINK-PERP | 0.000000000001818 | | | | | |
| | | | LTC | 0.004545176830500 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.938489470000000 | | | | | |
| | | | LUNA2_LOCKED | 51.190275420000000 | | | | | |
| | | | LUNC | 4,777,195.620617800000000 | | | | | |
| | | | MATIC | 3.699971000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000909 | | | | | |
| | | | RAY | 7,643.977030410000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RUNE | 0.006071890000000 | | | | | |
| | | | RUNE-PERP | 0.000000000001189 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 1,492.936573960124000 | | | | | |
| | | | SOL-PERP | 0.000000000000426 | | | | | |
| | | | SRM | 64.314057680000000 | | | | | |
| | | | SRM_LOCKED | 413.593987100000000 | | | | | |
| | | | TRX | 0.000000700000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 234.789104994238960 | | | | | |
| | | | USDT | 108.256976796176060 | | | | | |
| | | | USTC | 0.000000007549961 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 6457 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80006 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 39204 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 39216* | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AUD | 23,720.000138211788000 | | | | AUD | 23,729.000138211788000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000003955 | | | | AVAX-PERP | -0.000000000003955 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.019000656142777 | | | | BTC | 0.019000656142777 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000005 | | | | BTC-20211231 | 0.000000000000005 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | -0.000000000000113 | | | | DOT-20211231 | -0.000000000000113 |
| | | | DOT-PERP | -0.000000000001191 | | | | DOT-PERP | -0.000000000001191 |
| | | | DRSN-PERP | 0.000000000000000 | | | | DRSN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000127 | | | | EOS-PERP | -0.000000000000127 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000011600621 | | | | FTT | 0.000000011600621 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000007 | | | | KSM-PERP | -0.000000000000007 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000007275 | | | | LINK-PERP | 0.000000000007275 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 33.773816620000000 | | | | SRM | 33.773816620000000 |
| | | | SRM_LOCKED | 129.616256793000000 | | | | SRM_LOCKED | 129.616256793000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2.9523954951986381 | | | | USD | 2.9523954951986381 |
| | | | USDT | 0.0000000042674988 | | | | USDT | 0.0000000042674988 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000051818 | | | | XTZ-PERP | 0.0000000000051818 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 24283 | Name on file | FTX Trading Ltd. | 1INCH | 0.9298466875025200 | 89345 | Name on file | FTX Trading Ltd. | 1INCH | 0.9298466875025200 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMD-20210924 | 0.0000000000000000 | | | | AMD-20210924 | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD | 968.5000000000000000 | | | | ASD | 968.5000000000000000 |
| | | | ATLAS | 3,620.0000000000000000 | | | | ATLAS | 3,620.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000013 | | | | ATOM-PERP | 0.0000000000000013 |
| | | | AURY | 70.0000000000000000 | | | | AURY | 70.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000004 | | | | AVAX-PERP | 0.0000000000000004 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND | 0.1829105751873035 | | | | BAND | 0.1829105751873035 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0097032750000000 | | | | BNB | 0.0097032750000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0781986000000000 | | | | BNT | 0.0781986000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0620196101835430 | | | | BTC | 0.0620196101835430 |
| | | | BTC-MOVE-0221 | 0.0000000000000000 | | | | BTC-MOVE-0221 | 0.0000000000000000 |
| | | | BTC-MOVE-0222 | 0.0000000000000000 | | | | BTC-MOVE-0222 | 0.0000000000000000 |
| | | | BTC-MOVE-0426 | 0.0000000000000000 | | | | BTC-MOVE-0426 | 0.0000000000000000 |
| | | | BTC-MOVE-0428 | 0.0000000000000000 | | | | BTC-MOVE-0428 | 0.0000000000000000 |
| | | | BTC-MOVE-0502 | 0.0000000000000000 | | | | BTC-MOVE-0502 | 0.0000000000000000 |
| | | | BTC-MOVE-0505 | 0.0000000000000000 | | | | BTC-MOVE-0505 | 0.0000000000000000 |
| | | | BTC-MOVE-0511 | 0.0000000000000000 | | | | BTC-MOVE-0511 | 0.0000000000000000 |
| | | | BTC-MOVE-0531 | 0.0000000000000000 | | | | BTC-MOVE-0531 | 0.0000000000000000 |
| | | | BTC-MOVE-0609 | 0.0000000000000000 | | | | BTC-MOVE-0609 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000003 | | | | CAKE-PERP | 0.0000000000000003 |
| | | | CELO-PERP | 0.0000000000000028 | | | | CELO-PERP | 0.0000000000000028 |
| | | | CGC | 31.0000000000000000 | | | | CGC | 31.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC | 940.0000000000000000 | | | | CVC | 940.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 30.0000000000000000 | | | | DOT | 30.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000082 | | | | DOT-PERP | 0.0000000000000082 |
| | | | DYDX | 155.0005425000000000 | | | | DYDX | 155.0005425000000000 |
| | | | DYDX-PERP | 0.0000000000000036 | | | | DYDX-PERP | 0.0000000000000036 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.3012080409411543 | | | | ETH | 0.3012080409411543 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.3012080409411543 | | | | ETHW | 0.3012080409411543 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 1,297.0064450000000000 | | | | FTM | 1,297.0064450000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 272.9821601717 64350 | | | | FTT | 272.9821601717 64350 |
| | | | FTT-PERP | 0.0000000000000001 | | | | FTT-PERP | 0.0000000000000001 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLXY | 0.0998136869447 96 | | | | GLXY | 0.0998136869447 96 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT | 0.0998674765000000 | | | | HT | 0.0998674765000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HXRO | 75.9494600000000000 | | | | HXRO | 75.9494600000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC | 0.4000000000000000 | | | | KNC | 0.4000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000054 | | | | KSM-PERP | 0.0000000000000054 |
| | | | LINK | 0.0541695000000000 | | | | LINK | 0.0541695000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 1,408.0080400000000000 | | | | LOOKS | 1,408.0080400000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 1.8287019000000000 | | | | LTC | 1.8287019000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUA | 197.0125494700000000 | | | | LUA | 197.0125494700000000 |
| | | | LUNA2 | 9.2356694990000000 | | | | LUNA2 | 9.2356694990000000 |
| | | | LUNA2_LOCKED | 21.5498950000000000 | | | | LUNA2_LOCKED | 21.5498950000000000 |
| | | | LUNC | 2,011,086.478023650000000 | | | | LUNC | 2,011,086.478023650000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 133.0004200000000000 | | | | MANA | 133.0004200000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 9.7553215764205 78 | | | | MATIC | 9.7553215764205 78 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB | 43.4302171500000000 | | | | MCB | 43.4302171500000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000001 | | | | NEAR-PERP | 0.0000000000000001 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY | 0.3387311300000000 | | | | RAY | 0.3387311300000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR | 21,180.1059000000000000 | | | | RSR | 21,180.1059000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000000000000 | | | | RUNE | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000004 | | | | RUNE-PERP | 0.0000000000000004 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB | 10,000,050.0000000000000000 | | | | SHIB | 10,000,050.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP | 8.0900000000000000 | | | | SLP | 8.0900000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 38.1000000000000000 | | | | SNX | 38.1000000000000000 |
| | | | SNX-PERP | 0.0000000000000007 | | | | SNX-PERP | 0.0000000000000007 |
| | | | SOL | 25.4967205000000000 | | | | SOL | 25.4967205000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 44.0000000000000000 | | | | SRM | 44.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG | 0.0039950000000000 | | | | STG | 0.0039950000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0110962777500000 | | | | SXP | 0.0110962777500000 |
| | | | SXP-PERP | 0.0000000000000028 | | | | SXP-PERP | 0.0000000000000028 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0001120000000000 | | | | TRX | 0.0001120000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 0.0298880000000000 | | | | TSLA | 0.0298880000000000 |
| | | | UBXT | 284.8161607500000000 | | | | UBXT | 284.8161607500000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 5,984.8970881012500 | | | | USD | 5,984.8970881012500 |
| | | | USDT | 29.9336273998 11430 | | | | USDT | 29.9336273998 11430 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WSB-20210326 | 0.0000000000000000 | | | | WSB-20210326 | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000014 | | | | XTZ-PERP | 0.0000000000000014 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | | Ticker Quantity | Claim Number | Name | Debtor | Tickers | | Ticker Quantity |
| | | | ZRX-PERP | | 0.000000000000000 | | | | ZRX-PERP | | 0.000000000000000 |
| 28169 | Name on file | FTX Trading Ltd. | FTT | | 150.047253330000000 | 64600 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | 0.000000000000000 |
| | | | TRX | | 40,000.000000000000000 | | | | AAVE-PERP | | 0.000000000000000 |
| | | | USD | | 11,608.100000000000000 | | | | ADA-PERP | | 0.000000000000000 |
| | | | | | | | | | AGLD-PERP | | 0.000000000000000 |
| | | | | | | | | | ALGO-PERP | | 0.000000000000000 |
| | | | | | | | | | ALICE-PERP | | 0.000000000000000 |
| | | | | | | | | | ALPHA-PERP | | 0.000000000000000 |
| | | | | | | | | | ALT-PERP | | 0.000000000000000 |
| | | | | | | | | | AMC-20210326 | | 0.000000000000000 |
| | | | | | | | | | AMPL | | 0.000093461354 |
| | | | | | | | | | AMPL-PERP | | 0.000000000000000 |
| | | | | | | | | | APE-PERP | | 0.000000000000000 |
| | | | | | | | | | AR-PERP | | 0.000000000000000 |
| | | | | | | | | | ASD-PERP | | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | | 0.000000000000000 |
| | | | | | | | | | AUDIO-PERP | | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | | 0.000000000000001 |
| | | | | | | | | | AXS-PERP | | 0.000000000000000 |
| | | | | | | | | | BADGER-PERP | | 0.000000000000000 |
| | | | | | | | | | BAL-PERP | | 0.000000000000007 |
| | | | | | | | | | BAND-PERP | | 0.000000000000000 |
| | | | | | | | | | BAO | | 178.195000000000000 |
| | | | | | | | | | BAO-PERP | | 0.000000000000000 |
| | | | | | | | | | BNB-PERP | | 0.000000000000000 |
| | | | | | | | | | BNT-PERP | | 0.000000000000000 |
| | | | | | | | | | BTC | | 0.000000011107300 |
| | | | | | | | | | BTC-20200626 | | 0.000000000000000 |
| | | | | | | | | | BTC-20210924 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0101 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0102 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0103 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0104 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0105 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0106 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0107 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0108 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0109 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0110 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0111 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0112 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0113 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0114 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0115 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0116 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0117 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0118 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0119 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0120 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0121 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0122 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0123 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0124 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0125 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0126 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0127 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0128 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0129 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0130 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0131 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0201 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0202 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0203 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0204 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0205 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0206 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0207 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0208 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0209 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0210 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0211 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0212 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0213 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0318 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0319 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0402 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0416 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0423 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0430 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0507 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0521 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0604 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0611 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0618 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0625 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0702 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0709 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0723 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0730 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0806 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0813 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1004 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200414 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200416 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200417 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200418 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200419 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200420 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200421 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200422 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200423 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200424 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200426 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200427 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200428 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200429 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200430 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200501 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200502 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200503 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200505 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200506 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200507 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200508 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200509 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200510 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200511 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200512 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200513 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200514 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200515 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200516 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200517 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200518 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200519 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200521 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200522 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200523 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200524 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200525 | | 0.000000000000001 |
| | | | | | | | | | BTC-MOVE-20200526 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200527 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200528 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200530 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200531 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200601 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200602 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200603 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200604 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200605 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200606 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200607 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200608 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200609 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200610 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200611 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200613 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200614 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200615 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200616 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200617 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200618 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200619 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200620 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200621 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200622 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200623 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200625 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200626 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200627 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200628 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200629 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200630 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200701 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200702 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200703 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200704 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200705 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200706 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200707 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200708 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200709 | | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200710 | | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-20200711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210303 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210323 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210327 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210330 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210331 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210403 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210406 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210410 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210413 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210417 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210420 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210424 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210427 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210501 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210504 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210508 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210511 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210515 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210525 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210529 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210601 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210602 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210604 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210605 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210606 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210626 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210629 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210630 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210701 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210702 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210705 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210713 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210719 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210720 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210722 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210802 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211029 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-20211125 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | BVOL | 0.0006063119700000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DMG-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DOTPROSPLIT-2020PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0001101409000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0001116500000000 |
| | | | | | | | | EUL | 0.0021310000000000 |
| | | | | | | | | EUR | 0.0000000076515000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 150.0471533079162 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GME-20210326 | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST | 0.0191000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HT | 0.0015115000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | IBVOL | 0.0060000087100000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LEO | 0.0000004440000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000000000000 |
| | | | | | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG | 0.0000041900000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN | 0.0696000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SECO | 0.0254000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SLV-20210326 | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.0015861609000000 |
| | | | | | | | | SRM_LOCKED | 0.0762677600000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-20200626 | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 40,000.0000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 11,608.1093520174700 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WSB-20210326 | 0.0000000000000000 |
| | | | | | | | | XAUT | 0.0000749950000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 6403 | Name on file | FTX Trading Ltd. | BNB | 0.0000000098620990 | 54800 | Name on file | FTX Trading Ltd. | BNB | 0.0000000098620990 |
| | | | BTC | 0.0684781757432500 | | | | BTC | 0.0684781757432500 |
| | | | ETH | 0.0007611227159530 | | | | ETH | 0.0007611227159530 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM | 27.858915625809422 | | | | FTM | 27.858910820000000 |
| | | | FTT | 1.283768052517999 | | | | FTT | 1.283768320000000 |
| | | | HNT | 2.401.103940000000000 | | | | HNT | 2.401.103940000000000 |
| | | | SOL | 20.744693947826010 | | | | SOL | 20.744693900000000 |
| | | | SRM | 5.970194790000000 | | | | SRM | 5.970194790000000 |
| | | | SRM_LOCKED | 3.648.782537370000000 | | | | SRM_LOCKED | 3.648.782537370000000 |
| | | | USD | 0.000000013772635 | | | | | |
| | | | USDT | 0.000151333308421 | | | | | |
| 20670 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 48625 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AMPL | 0.031962267690592 | | | | AMPL | 0.031962267690592 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000013 | | | | AXS-PERP | -0.000000000000013 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 1.296989764189250 | | | | BTC | 1.296989764189250 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.005356000000000 | | | | COIN | 0.005356000000000 |
| | | | CRO | 80.000000000000000 | | | | CRO | 80.000000000000000 |
| | | | DAWN | 0.099860000000000 | | | | DAWN | 0.099860000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOT | 147.943160000000000 | | | | DOT | 147.943160000000000 |
| | | | ETH | 8.552986950000000 | | | | ETH | 8.552986950000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.065566263804587 | | | | ETHW | 0.065566263804587 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.040750760000000 | | | | FTT | 0.040750760000000 |
| | | | GALA | 50.000000000000000 | | | | GALA | 50.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 2,449.775160000000000 | | | | GRT | 2,449.775160000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 0.700000000000000 | | | | LINK | 0.700000000000000 |
| | | | LOOKS | 0.179193750000000 | | | | LOOKS | 0.179193750000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.309558017000000 | | | | LUNA2 | 0.309558017000000 |
| | | | LUNA2_LOCKED | 0.722302040000000 | | | | LUNA2_LOCKED | 0.722302040000000 |
| | | | LUNC | 67,406.910000000000000 | | | | LUNC | 67,406.910000000000000 |
| | | | MATIC | 2.246163700000000 | | | | MATIC | 2.246163700000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MTA | 0.997800000000000 | | | | MTA | 0.997800000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB | 1.000000000000000 | | | | OKB | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000027 | | | | POLIS-PERP | 0.000000000000027 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 1.310000000000000 | | | | SOL | 1.310000000000000 |
| | | | TRX | 400.000000000000000 | | | | TRX | 400.000000000000000 |
| | | | USD | 205.312968364306440 | | | | USD | 205.312968364306440 |
| | | | USDT | 0.719022141718288 | | | | USDT | 0.719022141718288 |
| 2129 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 43667 | Name on file | West Realm Shires Services Inc. | ALGO | 1.685.426651562661600 |
| | | | | | | | | BTC | 0.334657770000000 |
| | | | | | | | | CUSDT | 38.000000000000000 |
| | | | | | | | | DOGE | 125,321.562990830000000 |
| | | | | | | | | ETH | 2.077946650000000 |
| | | | | | | | | GRT | 1,549.633119120000000 |
| | | | | | | | | LINK | 110.356164400000000 |
| | | | | | | | | MATIC | 3,016.740017930000000 |
| | | | | | | | | NFT (572719442600090261/SOLLAMA) | 1.000000000000000 |
| | | | | | | | | SHIB | 326.818.095.264610170000000 |
| | | | | | | | | SOL | 22.759710370000000 |
| | | | | | | | | TRX | 4,001.014676540000000 |
| | | | | | | | | USD | 37.944095200000000 |
| | | | | | | | | USDT | 0.000000133840441 |
| 68976 | Name on file | Quoine Pte Ltd | BCH | 0.089172740000000 | 91357 | Name on file | Quoine Pte Ltd | BCH | 0.089172740000000 |
| | | | BTC | 0.155000000000000 | | | | BTC | 0.155000000000000 |
| | | | ETH | 5.214500000000000 | | | | ETH | 5.214500000000000 |
| | | | ETHW | 5.212500000000000 | | | | ETHW | 5.212500000000000 |
| | | | SGD | 0.316250000 | | | | SGD | 0.316250000 |
| | | | TRX | 500.000000000000000 | | | | TRX | 500.000000000000000 |
| 56599 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71410 | Name on file | West Realm Shires Services Inc. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALPHA | 403.282713709171700 | | | | ALPHA | 403.282713709171700 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.354513650000000 | | | | BADGER | 0.354513650000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BB-20210326 | 0.000000000000000 | | | | BB-20210326 | 0.000000000000000 |
| | | | | | | | | BIRTHDAY CAKE #1355 (3599466735755155000), BIRTHDAY CAKE #0844 (41754961990857280000) BIRTHDAY CAKE #2130 (46846928453715597000), BIRTHDAY CAKE #2695 (56961180157243500) | 1.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | -0.000000001006070 | | | | BNB | 1.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000816644000000 | | | | BTC | 0.000816644000000 |
| | | | BTC-20200225 | 0.000000000000000 | | | | BTC-20200225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 3.39981400000000 | | | | BTC-NOVE-20210111 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CEL | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM | 0.000000000000000 |
| | | | DAI | 0.000000020341143 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DEMO/BATE | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DMG/BATE | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DEMO/BATE | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | ETH | 1.306219911353182 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETHW | 1.306219911353182 | | | | ETH-20210625 | 0.000000000000000 |
| | | | FIDA | 50.856348000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIDA | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 150.031859750000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GME | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210625 | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GMEPRE | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | GME-20210625 | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | GMEPRE | 0.000000000000000 |
| | | | HT | 0.027960288342272 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000648 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KIN | 65,430.750000000000000 | | | | HT | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KIN | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.013407000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOGAN2021 | 0.009558017000000 | | | | LINK | 0.000000000000000 |
| | | | LTC | 0.070848160000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MKR | 0.005544005000000 | | | | MATIC | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 230.504920000000000 | | | | MKR | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO | 0.000000000000000 |
| | | | MOB | 0.000000009913256 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MOB | 0.000000000000000 |
| | | | NOK-20210326 | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB | 2.081052917944070 | | | | NOK-20210326 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OLY2021 | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.419061650000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 14.236940000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000173 | | | | ROOK | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000097 | | | | ROOK | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SECO-PERP | 0.000000000000 | | | | ROOK-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | SECO-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SOL | 0.000000000000 | | | | SNX-PERP | 0.000000000000 |
| | | | SOL-0325 | 0.000000000000 | | | | SOL | 0.000000000000 |
| | | | SOL-20210326 | 0.000000000000 | | | | SOL-0325 | 0.000000000000 |
| | | | SOL-20210625 | 0.000000000000 | | | | SOL-20210326 | 0.000000000000 |
| | | | SOL-20210924 | 0.000000000000 | | | | SOL-20210625 | 0.000000000000 |
| | | | SOL-20211231 | 0.000000000000 | | | | SOL-20210924 | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-20211231 | 0.000000000000 |
| | | | SPELL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM | 7,298.556912000000 | | | | SPELL-PERP | 0.000000000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM | 0.000000000000 |
| | | | STEP | 0.000000001000000 | | | | SRM-PERP | 0.000000000000 |
| | | | STEP-PERP | 0.000000000000 | | | | STEP | 0.000000000000 |
| | | | STMX-PERP | 0.000000000000 | | | | STEP-PERP | 0.000000000000 |
| | | | SUSHI | 0.205987500000000 | | | | STMX-PERP | 0.000000000000 |
| | | | SUSHI-20210625 | 0.000000000000 | | | | SUSHI | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-20210625 | 0.000000000000 |
| | | | SXP | 20.400563180275000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-20210326 | 0.000000000000 | | | | SXP | 0.000000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | SXP-20210326 | 0.000000000000 |
| | | | THETA-20210326 | 0.000000000000 | | | | SXP-PERP | 0.000000000000 |
| | | | THETA-20210625 | 0.000000000000 | | | | THE 2974 COLLECTION #0844 | 1.000000000000 |
| | | | | | | | | THE 2974 COLLECTION #0844 [53314040967651510]BLTHE 2974 COLLECTION #2191141261S3S30730730800] THE 2974 COLLECTION #2695 [327544825758251274]THE 2974 COLLECTION #1355 [5368492057768634I0] | 1.000000000000 |
| | | | THETA-PERP | 0.000000000000 | | | | THETA-20210326 | 0.000000000000 |
| | | | | | | | | THETA-20210625 | 0.000000000000 |
| | | | TOMO | 0.000000003893770 | | | | THETA-PERP | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000000 | | | | TOMO | 0.000000000000 |
| | | | TRUMPFEB | 0.000000000000 | | | | TOMO-PERP | 0.000000000000 |
| | | | TRX | 0.000000041160000 | | | | TRUMPFEB | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX | 0.000000000000 |
| | | | TRYB-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | TSLA-20210326 | 0.000000000000 | | | | TSLA-20210326 | 0.000000000000 |
| | | | UNI | 0.717220000000000 | | | | UNI | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000 | | | | UNISWAP-20210326 | 0.000000000000 |
| | | | UNISWAP-PERP | 0.000000000000 | | | | UNISWAP-PERP | 0.000000000000 |
| | | | USD | 4,152.679343394225000 | | | | USD | 286.320000000000 |
| | | | USDT | 0.000000010217267 | | | | USDT | 0.000000000000 |
| | | | USDT-20210326 | 0.000000000000 | | | | USDT-20210326 | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XRP | 1.273490006413800 | | | | XRP | 0.000000000000 |
| | | | XRP-20210326 | 0.000000000000 | | | | XRP-20210326 | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | YFI | 0.000000001354617 | | | | YFI | 0.000000000000 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | ZRX-PERP | 0.000000000000 | | | | ZRX-PERP | 0.000000000000 |
| 13292 | Name on File | FTX Trading Ltd. | AOA-20201225 | 0.000000000000 | 54785 | Name on File | FTX Trading Ltd. | AOA-20201225 | 0.000000000000 |
| | | | AOA-20210326 | 0.000000000000 | | | | AOA-20210326 | 0.000000000000 |
| | | | ADA-20210625 | 0.000000000000 | | | | ADA-20210625 | 0.000000000000 |
| | | | ADABEAR | 32,998.810000000000 | | | | ADABEAR | 32,998.810000000000 |
| | | | ADABULL | 350.000000000000 | | | | ADABULL | 350.000000000000 |
| | | | ADA-PERP | 100.000000000000 | | | | ADA-PERP | 100.000000000000 |
| | | | ALGOBULL | 1,010.741.195000000000 | | | | ALGOBULL | 1,010.741.195000000000 |
| | | | ALTBEAR | 7,601.950.100000000000 | | | | ALTBEAR | 7,601.950.100000000000 |
| | | | ALTBULL | 5.500000000000 | | | | ALTBULL | 5.500000000000 |
| | | | AMPL | 0.000000004140126 | | | | AMPL | 0.000000004140126 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | APE | 30.000000000000 | | | | APE | 30.000000000000 |
| | | | APT | 20.000000000000 | | | | APT | 20.000000000000 |
| | | | ASD | 233.885123567010000 | | | | ASD | 233.885123567010000 |
| | | | ASDBEAR | 31,493.931.000000000000 | | | | ASDBEAR | 31,493.931.000000000000 |
| | | | ASDBULL | 22,000.507714900000000 | | | | ASDBULL | 22,000.507714900000000 |
| | | | ASD-PERP | 0.000000000000 | | | | ASD-PERP | 0.000000000000 |
| | | | ATOM-20200327 | 0.000000000000 | | | | ATOM-20200327 | 0.000000000000 |
| | | | ATOM-20210625 | 0.000000000000 | | | | ATOM-20210625 | 0.000000000000 |
| | | | ATOMBEAR | 49,998.091010000000000 | | | | ATOMBEAR | 49,998.091010000000000 |
| | | | ATOMBULL | 44,031.027629950000000 | | | | ATOMBULL | 44,031.027629950000000 |
| | | | ATOM-PERP | 1.000000000000 | | | | ATOM-PERP | 1.000000000000 |
| | | | AVAX | 1.000000000000 | | | | AVAX | 1.000000000000 |
| | | | AXS | 1.000000000000 | | | | AXS | 1.000000000000 |
| | | | BALBEAR | 39,999.046075000000000 | | | | BALBEAR | 39,999.046075000000000 |
| | | | BALBULL | 225.000000000000 | | | | BALBULL | 225.000000000000 |
| | | | BAT | 100.000000000000 | | | | BAT | 100.000000000000 |
| | | | BCHBULL | 6,936.015000000000000 | | | | BCHBULL | 6,936.015000000000000 |
| | | | BEAR | 145.723.003930000000000 | | | | BEAR | 145.723.003930000000000 |
| | | | BEARSHIT | 29,999.524000000000000 | | | | BEARSHIT | 29,999.524000000000000 |
| | | | BNBBEAR | 25,100.100.000000000000 | | | | BNBBEAR | 25,100.100.000000000000 |
| | | | BNBBULL | 18.000000000000 | | | | BNBBULL | 18.000000000000 |
| | | | BNB-PERP | 1.000000000000 | | | | BNB-PERP | 1.000000000000 |
| | | | BNT-PERP | 3.000000000000 | | | | BNT-PERP | 3.000000000000 |
| | | | BSVBULL | 38,054.917625000000000 | | | | BSVBULL | 38,054.917625000000000 |
| | | | BTC | 0.000053.1200000000 | | | | BTC | 0.000053.1200000000 |
| | | | BTC-20200327 | 0.000000000000 | | | | BTC-20200327 | 0.000000000000 |
| | | | BTC-20200626 | 0.000000000000 | | | | BTC-20200626 | 0.000000000000 |
| | | | BTC-20200925 | 0.000000000000 | | | | BTC-20200925 | 0.000000000000 |
| | | | BTC-20210326 | 0.000000000000 | | | | BTC-20210326 | 0.000000000000 |
| | | | BTC-20210625 | 0.000000000000 | | | | BTC-20210625 | 0.000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000 | | | | BTC-MOVE-20200331 | 0.000000000000 |
| | | | BTC-MOVE-20200409 | 0.000000000000 | | | | BTC-MOVE-20200409 | 0.000000000000 |
| | | | BTC-MOVE-20200414 | 0.000000000000 | | | | BTC-MOVE-20200414 | 0.000000000000 |
| | | | BTC-MOVE-20200421 | 0.000000000000 | | | | BTC-MOVE-20200421 | 0.000000000000 |
| | | | BTC-MOVE-20200427 | 0.000000000000 | | | | BTC-MOVE-20200427 | 0.000000000000 |
| | | | BTC-MOVE-20200429 | 0.000000000000 | | | | BTC-MOVE-20200429 | 0.000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTMX-20200327 | 0.000000000000 | | | | BTMX-20200327 | 0.000000000000 |
| | | | BTMX-20200626 | 0.000000000000 | | | | BTMX-20200626 | 0.000000000000 |
| | | | BULL | 1.200000000000 | | | | BULL | 1.200000000000 |
| | | | BULLSHIT | 1.500000000000 | | | | BULLSHIT | 1.500000000000 |
| | | | CAD | 234.000000000000 | | | | CAD | 234.000000000000 |
| | | | COMPBEAR | 100,000.000000000000 | | | | COMPBEAR | 100,000.000000000000 |
| | | | COMPBULL | 514.000000000000 | | | | COMPBULL | 514.000000000000 |
| | | | CUSDT | 1.100459151171000 | | | | CUSDT | 1.100459151171000 |
| | | | CUSDTBEAR | 0.000029604500000 | | | | CUSDTBEAR | 0.000029604500000 |
| | | | CUSDT-PERP | 0.000000000000 | | | | CUSDT-PERP | 0.000000000000 |
| | | | DEFI-20200925 | 0.000000000000 | | | | DEFI-20200925 | 0.000000000000 |
| | | | DEFIBEAR | 600.000000000000 | | | | DEFIBEAR | 600.000000000000 |
| | | | DEFIBULL | 8.000000000000 | | | | DEFIBULL | 8.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DMG-20200925 | 0.000000000000 | | | | DMG-20200925 | 0.000000000000 |
| | | | DMGBULL | 100.000000000000 | | | | DMGBULL | 100.000000000000 |
| | | | DMG-PERP | 0.000000000000 | | | | DMG-PERP | 0.000000000000 |
| | | | DOGE | 0.000000000000 | | | | DOGE | 0.000000000000 |
| | | | DOGEBEAR | 1,155,992,205.500000000000 | | | | DOGEBEAR | 1,155,992,205.500000000000 |
| | | | DOGEBULL | 2,839.250000000000 | | | | DOGEBULL | 2,839.250000000000 |
| | | | DOT | 30.000000000000 | | | | DOT | 30.000000000000 |
| | | | DOT-20200925 | 0.000000000000 | | | | DOT-20200925 | 0.000000000000 |
| | | | DOT-20210326 | 0.000000000000 | | | | DOT-20210326 | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000 |
| | | | DOTPRESPLIT-202PERP | 0.000000000000 | | | | DOTPRESPLIT-202PERP | 0.000000000000 |
| | | | DRGNBEAR | 29,994.050000000000 | | | | DRGNBEAR | 29,994.050000000000 |
| | | | ENJ-PERP | 50.000000000000 | | | | ENJ-PERP | 50.000000000000 |
| | | | ENS | 2.000000000000 | | | | ENS | 2.000000000000 |
| | | | EOSBEAR | 10.000000000000 | | | | EOSBEAR | 10.000000000000 |
| | | | EOSBULL | 4,111.778100000000000 | | | | EOSBULL | 4,111.778100000000000 |
| | | | ETCBEAR | 1,120.003.997340000000000 | | | | ETCBEAR | 1,120.003.997340000000000 |
| | | | ETCBULL | 4.000000000000 | | | | ETCBULL | 4.000000000000 |
| | | | ETH | 0.000000005494341 | | | | ETH | 0.000000005494341 |
| | | | ETH-20200327 | 0.000000000000 | | | | ETH-20200327 | 0.000000000000 |
| | | | ETH-20200626 | 0.000000000000 | | | | ETH-20200626 | 0.000000000000 |
| | | | ETH-20200925 | 0.000000000000 | | | | ETH-20200925 | 0.000000000000 |
| | | | ETHBEAR | 17,213,494.1730000000000 | | | | ETHBEAR | 17,213,494.1730000000000 |
| | | | ETHBULL | 119.976250000000000 | | | | ETHBULL | 119.976250000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | EXCHBEAR | 3,089.387150000000000 | | | | EXCHBEAR | 3,089.387150000000000 |
| | | | FTM | 143.000000000000 | | | | FTM | 143.000000000000 |
| | | | FTT | 50.004181217440000 | | | | FTT | 50.004181217440000 |
| | | | FTT-PERP | 60.000000000000 | | | | FTT-PERP | 60.000000000000 |
| | | | GRT | 50.000000000000 | | | | GRT | 50.000000000000 |
| | | | GRTBULL | 1,100.005400000000000 | | | | GRTBULL | 1,100.005400000000000 |
| | | | GST | 0.042000000000000 | | | | GST | 0.042000000000000 |
| | | | HNT-PERP | 10.000000000000 | | | | HNT-PERP | 10.000000000000 |
| | | | HOT-PERP | 10,000.000000000000 | | | | HOT-PERP | 10,000.000000000000 |
| | | | HTBULL | 45.625050000000000 | | | | HTBULL | 45.625050000000000 |
| | | | KNCBULL | 20.499496190000000 | | | | KNCBULL | 20.499496190000000 |
| | | | LDO | 500.000000000000 | | | | LDO | 500.000000000000 |
| | | | LDO-PERP | 200.000000000000 | | | | LDO-PERP | 200.000000000000 |
| | | | LINKBEAR | 24,522,593.058000000000 | | | | LINKBEAR | 24,522,593.058000000000 |
| | | | LINKBULL | 16,450.459753000000000 | | | | LINKBULL | 16,450.459753000000000 |
| | | | LOOKS | 405.000000000000 | | | | LOOKS | 405.000000000000 |
| | | | LTC | 0.050510000000000 | | | | LTC | 0.050510000000000 |
| | | | LTCBULL | 188.000000000000 | | | | LTCBULL | 188.000000000000 |
| | | | LUNA2 | 0.944948070000000 | | | | LUNA2 | 0.944948070000000 |
| | | | LUNA2_LOCKED | 2.250263280000000 | | | | LUNA2_LOCKED | 2.250263280000000 |
| | | | LUNC | 210,000.000000000000 | | | | LUNC | 210,000.000000000000 |
| | | | LUNC-PERP | 10.000000000000 | | | | LUNC-PERP | 10.000000000000 |
| | | | MATIC | 99.982100000000000 | | | | MATIC | 99.982100000000000 |
| | | | MATICBEAR | 49,971,299.971750000000 | | | | MATICBEAR | 49,971,299.971750000000 |
| | | | MATICBULL | 4,650.000100000000000 | | | | MATICBULL | 4,650.000100000000000 |
| | | | MIDBEAR | 1,100.582905000000000 | | | | MIDBEAR | 1,100.582905000000000 |
| | | | MKRBEAR | 2,599.940500000000000 | | | | MKRBEAR | 2,599.940500000000000 |
| | | | MKRBULL | 400.000000000000 | | | | MKRBULL | 400.000000000000 |
| | | | NEXO | 1.600.000000000000 | | | | NEXO | 1.600.000000000000 |
| | | | OKBBEAR | 30,006.042020000000000 | | | | OKBBEAR | 30,006.042020000000000 |
| | | | OKBBULL | 12.500000000000 | | | | OKBBULL | 12.500000000000 |
| | | | ONT-PERP | 100.000000000000 | | | | ONT-PERP | 100.000000000000 |
| | | | OXY-PERP | 100.000000000000 | | | | OXY-PERP | 100.000000000000 |
| | | | PAXGBEAR | 0.000353100000000 | | | | PAXGBEAR | 0.000353100000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PAXGBULL | 0.0093161700000000 | | | | PAXGBULL | 0.0093161700000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 2.0000000000000000 | | | | PERP-PERP | 2.0000000000000000 |
| | | | PUNDIX | 5.0000000000000000 | | | | PUNDIX | 5.0000000000000000 |
| | | | RUNE-20200925 | 0.0000000000000000 | | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 | | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 101.1240449100000000 | | | | SOL | 101.1240449100000000 |
| | | | SRM | 18.3385117700000000 | | | | SRM | 18.3385117700000000 |
| | | | SRM_LOCKED | 69.7114482300000000 | | | | SRM_LOCKED | 69.7114482300000000 |
| | | | SUSHIBULL | 104.6002751210000000 | | | | SUSHIBULL | 104.6002751210000000 |
| | | | SXPBULL | 22.004.9980100000000 | | | | SXPBULL | 22.004.9980100000000 |
| | | | THETA-20200626 | 0.0000000000000000 | | | | THETA-20200626 | 0.0000000000000000 |
| | | | THETABEAR | 40,296,428.2150000000000 | | | | THETABEAR | 40,296,428.2150000000000 |
| | | | THETABULL | 33,382.0750000000000000 | | | | THETABULL | 33,382.0750000000000000 |
| | | | TOMOBEAR | 2,011,379,975.0000000000000 | | | | TOMOBEAR | 2,011,379,975.0000000000000 |
| | | | TOMOBULL | 4,199.8215000000000000 | | | | TOMOBULL | 4,199.8215000000000000 |
| | | | TONCOIN | 150.0000000000000000 | | | | TONCOIN | 150.0000000000000000 |
| | | | TRXBEAR | 1,499,307.3670000000000000 | | | | TRXBEAR | 1,499,307.3670000000000000 |
| | | | TRXBULL | 332.9390000000000000 | | | | TRXBULL | 332.9390000000000000 |
| | | | UNI | 1.0000000000000000 | | | | UNI | 1.0000000000000000 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | UNISWAP-20201225 | 0.0000000000000000 | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | UNISWAPBEAR | 35.0000000000000000 | | | | UNISWAPBEAR | 35.0000000000000000 |
| | | | UNISWAPBULL | 1,119.2000000000000000 | | | | UNISWAPBULL | 1,119.2000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 36,269.1474443007200000 | | | | USD | 36,269.1474443007200000 |
| | | | VETBULL | 281.1503000000000000 | | | | VETBULL | 281.1503000000000000 |
| | | | WRX | 124.9240000000000000 | | | | WRX | 124.9240000000000000 |
| | | | XAUT-20200626 | 0.0000000000000000 | | | | XAUT-20200626 | 0.0000000000000000 |
| | | | XAUTBULL | 0.0000000012000000 | | | | XAUTBULL | 0.0000000012000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLMBULL | 17.1000000000000000 | | | | XLMBULL | 17.1000000000000000 |
| | | | XRP | 0.0000000050521235 | | | | XRP | 0.0000000050521235 |
| | | | XRP-20200327 | 0.0000000000000000 | | | | XRP-20200327 | 0.0000000000000000 |
| | | | XRP-20200626 | 0.0000000000000000 | | | | XRP-20200626 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRPBEAR | 1,370,009.0500750000000000 | | | | XRPBEAR | 1,370,009.0500750000000000 |
| | | | XRPBULL | 40,110.2201000000000000 | | | | XRPBULL | 40,110.2201000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZBULL | 508.0028100000000000 | | | | XTZBULL | 508.0028100000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZECBULL | 14.0000000000000000 | | | | ZECBULL | 14.0000000000000000 |
| 13225 | Name on file | FTX Trading Ltd. | 1INCH | 7,652.6779687813520000 | 85182 | Name on file | FTX Trading Ltd. | 1INCH | 7,652.6779687813520000 |
| | | | AAVE | 150.7180543420000000 | | | | AAVE | 150.7180543420000000 |
| | | | ABNB | 333.1001788000000000 | | | | ABNB | 333.1001788000000000 |
| | | | BTC | 0.0754501700000000 | | | | BTC | 0.0754501700000000 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BULL | 0.0999662348577500 | | | | BULL | 0.0999662348577500 |
| | | | DAI | 800.7425952380000000 | | | | DAI | 800.7425952380000000 |
| | | | ENS | 346.5241152100000000 | | | | ENS | 346.5241152100000000 |
| | | | ETH | 18.2186824389856122 | | | | ETH | 18.2186824389856122 |
| | | | ETH-20210624 | 0.0000000000000000 | | | | ETH-20210624 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETHW | 3.1000000017125170 | | | | ETHW | 3.1000000017125170 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-20210326 | 0.0000000000000000 | | | | FIL-20210326 | 0.0000000000000000 |
| | | | FTT | 3,290.9878585198500000 | | | | FTT | 3,290.9878585198500000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 126.9395006600000000 | | | | SRM | 126.9395006600000000 |
| | | | SRM_LOCKED | 1,050.3453487800000000 | | | | SRM_LOCKED | 1,050.3453487800000000 |
| | | | TRUMPFEB | 0.0000000000000000 | | | | TRUMPFEB | 0.0000000000000000 |
| | | | TSLA | 26.8500000000000000 | | | | TSLA | 26.8500000000000000 |
| | | | TWTR | 0.0000000047128540 | | | | TWTR | 0.0000000047128540 |
| | | | USD | 0.0000181851895128 | | | | USD | 0.0000181851895128 |
| | | | USDT | 0.0000001569627273 | | | | USDT | 0.0000001569627273 |
| | | | XtZ | 0.1588105200000000 | | | | XtZ | 0.1588105200000000 |
| 5981 | Name on file | FTX Trading Ltd. | USD | 26,200.0000000000000000 | 85011 | Name on file | West Realm Shires Services Inc. | USD | 26,200.0000000000000000 |
| 5904 | Name on file | FTX Trading Ltd. | USD | 500,000.0000000000000000 | 79980* | Name on file | West Realm Shires Services Inc. | USD | 500,000.0000000000000000 |
| 6430 | Name on file | FTX Trading Ltd. | USD | 10,000.0000000000000000 | 85192 | Name on file | FTX Digital Assets LLC | USD | 10,000.0000000000000000 |
| 72763 | Name on file | FTX Trading Ltd. | USD | 9,095.0000000000000000 | 72765 | Name on file | FTX Trading Ltd. | USD | 3,609.5400000000000000 |
| 82338 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 82632 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ALTBULL | 0.0000000597905 | | | | ALTBULL | 0.0000000597905 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000636310 | | | | BTC | 0.0000000636310 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000964297 | | | | BULL | 0.0000000964297 |
| | | | ETH | 0.0000000005650 | | | | ETH | 0.0000000005650 |
| | | | EUR | 9,617.7864826144360000 | | | | EUR | 9,617.7864826144360000 |
| | | | EXCHBULL | 0.0000000087513 | | | | EXCHBULL | 0.0000000087513 |
| | | | FTM | 0.0000000895021 | | | | FTM | 0.0000000895021 |
| | | | FTT | 0.0000001896149 | | | | FTT | 0.0000001896149 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.0000000000000000 | | | | MANA | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO | 0.0000000000000000 | | | | MNGO | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000001544571 | | | | RAY | 0.0000001544571 |
| | | | SOL | 0.0000000039597 50 | | | | SOL | 0.0000000039597 50 |
| | | | SOL-PERP | 0.0000000000013 | | | | SOL-PERP | 0.0000000000013 |
| | | | SRM | 37.5741198900000000 | | | | SRM | 37.5741198900000000 |
| | | | SRM_LOCKED | 212.1643407800000000 | | | | SRM_LOCKED | 212.1643407800000000 |
| | | | USD | 15.0000425685685 | | | | USD | 15.0000425685685 |
| | | | USDT | 0.0000000000111784 | | | | USDT | 0.0000000000111784 |
| 17571 | Name on file | West Realm Shires Services Inc. | BTC | 0.0000000080021 | 62375 | Name on file | West Realm Shires Services Inc. | BTC | 0.0000000080021 |
| | | | SOL | 3,225.4010720000000000 | | | | SOL | 3,225.4010720000000000 |
| | | | USD | 0.0843380647998770 | | | | USD | 0.0843380647998770 |
| 22753 | Name on file | FTX Trading Ltd. | AVAX | 40.0798449300000000 | 91637 | Name on file | FTX Trading Ltd. | AVAX | 40.0000000000000000 |
| | | | DOGE | 1.0000000000000000 | | | | DOGE | 1.0000000000000000 |
| | | | MATIC | 3,101.8949603000000000 | | | | MATIC | 3,101.8949603000000000 |
| | | | SHIB | 1.0000000000000000 | | | | SHIB | 1.0000000000000000 |
| | | | SOL | 50.0496843400000000 | | | | SOL | 50.0000000000000000 |
| | | | USD | -99.9932216423991990 | | | | | |
| 55601 | Name on file | FTX Trading Ltd. | BABA | 10.0625387091961 10 | 92703 | Name on file | FTX Trading Ltd. | BABA | 10.0625387091961 10 |
| | | | BCH | 0.0000000096781 68 | | | | BCH | 0.0000000096781 68 |
| | | | BNB | 0.0000000022205 1 | | | | BNB | 0.0000000022205 1 |
| | | | BTC | 3.4595064311304905 | | | | BTC | 3.4595064311304905 |
| | | | COIN | 11.6390215148417 16 | | | | COIN | 11.6390215148417 16 |
| | | | DOGEBULL | 7.8968768138311250 | | | | DOGEBULL | 7.8968768138311250 |
| | | | ETH | 20.7259610000000000 | | | | ETH | 20.7321524795171 70 |
| | | | ETHW | 20.6367940118872 20 | | | | ETHW | 20.6367940118872 20 |
| | | | FTT | 25.2584853901741 37 | | | | FTT | 25.2584853901741 37 |
| | | | LUNA2_LOCKED | 826.6039867000000000 | | | | LUNA2_LOCKED | 826.6039867000000000 |
| | | | LUNC | 0.0000000001995440 | | | | LUNC | 0.0000000001995440 |
| | | | MSOL | 0.0000000008071550 | | | | MSOL | 0.0000000008071550 |
| | | | TRX | 0.2000180000000000 | | | | TRX | 0.2000180000000000 |
| | | | USD | -15,908.2711421223070000 | | | | USD | -15,908.2711421223070000 |
| | | | USDT | -7,434.8456118939980000 | | | | USDT | -7,434.8456118939980000 |
| | | | USTC | 0.0000000008513488 | | | | USTC | 0.0000000008513488 |
| | | | WBTC | 1.2467700000000000 | | | | WBTC | 1.2473553033102290 |
| 33102 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 | 91562 | Name on file | FTX Trading Ltd. | BTC | 0.2402065951140042 |
| | | | USD | 0.3800000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 2896 | Name on file | FTX Trading Ltd. | FTT | 150.1344491562400000 | 45699 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000000000000 |
| | | | MSRM_LOCKED | 0.0000000000000000 | | | | BTC | 0.0000000009147 52 |
| | | | SRM | 18,376.1312449700000000 | | | | ETH | 0.0000000008726430 |
| | | | SRM_LOCKED | 38,310.0590224800000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 150.1348491952400000 |
| | | | | | | | | MSRM_LOCKED | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0040000000000000 |
| | | | | | | | | SRM | 18,376.1312449700000000 |
| | | | | | | | | SRM_LOCKED | 38,310.0590224800000000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | USD | 3,824519105028257 |
| | | | | | | | | USDT | 0.0000000011009010 |
| | | | | | | | | WBTC | 0.0000000326224844 |
| 269 | Name on file | FTX Trading Ltd. | USD | 40,798.0000000000000000 | 76540 | Name on file | West Realm Shires Services Inc. | USD | 13,601.0000000000000000 |
| 5914 | Name on file | FTX Trading Ltd. | USD | 500,000.0000000000000000 | 80158* | Name on file | West Realm Shires Services Inc. | USD | 500,000.0000000000000000 |
| 6434 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000000 | 85186 | Name on file | West Realm Shires Services Inc. | USD | 25,000.0000000000000000 |
| 52949 | Name on file | FTX Trading Ltd. | USDT | 27,498.4809000000000000 | 78445 | Name on file | FTX Trading Ltd. | USDT | 27,498.4809000000000000 |
| | | | USD | 0.9000000000000000 | | | | USD | 0.9000000000000000 |
| 44978 | Name on file | FTX Trading Ltd. | BNB | 2.0504024651391190 | 91441 | Name on file | FTX Trading Ltd. | #35893 | |
| | | | BTC-PERP | 0.0000000000000000 | | | | BNB | 2.0504024651391190 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000000201013 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DAI | 0.0000000000201013 |
| | | | ETH | 0.0007823327662640 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH | 0.0007823327662640 |
| | | | ETHW | 0.0160687763536880 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 485.1081315001646000 | | | | ETHW | 0.0160687763536880 |
| | | | LUNA2 | 0.0000994418187500 | | | | FTT | 485.1081315001646000 |
| | | | LUNA2_LOCKED | 0.0020960562380000 | | | | LUNA2 | 0.0000994418187500 |
| | | | LUNC | 195.6368504375840000 | | | | LUNA2_LOCKED | 0.0020960562380000 |
| | | | MATIC | 0.0000000000000000 | | | | LUNC | 195.6368504375840000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | MATIC | 0.0000000000000000 |
| | | | SGD | 0.0000000000000000 | | | | SGD | 0.0000000000000000 |
| | | | STETH | 1.2699432020050 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | USD | 1,760.8286957503458000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USDT | 0.5892176103257120 | | | | STETH | 1.2699432020050 |
| | | | | | | | | USD | 1,760.8286957503458000 |
| | | | | | | | | USDT | 0.5892176103257120 |
| 9378 | Name on file | FTX Trading Ltd. | 1INCH | 0.7262462982137291 | 52732* | Name on file | FTX Trading Ltd. | 1INCH | 0.7262462982137291 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 1INCH-20211231 | 0.00000000000000 | | | | AAVE | 0.00000002500000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | ATLAS | 0.33000000000000 |
| | | | AAVE | 0.00000000250000 | | | | ATOM | 0.03339500000000 |
| | | | AAVE-20210625 | 0.00000000000000 | | | | AUDIO | 1.09960000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AVAX | 0.00000000394584 |
| | | | ADA-PERP | 0.00000000000000 | | | | BCH | 0.00160000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | BNB | 0.00508500005000 |
| | | | AR-PERP | 0.00000000002628 | | | | BTC | 0.50082066687593 |
| | | | ATLAS | 0.23000000000000 | | | | DOGE | 20.99949425000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ETH | 16.00053908488474 |
| | | | ATOM | 0.03339500000000 | | | | ETHW | 0.01024910063847 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | FTT | 3283.37003088558364 |
| | | | ATOM-PERP | 0.00000000000000 | | | | GRT | 5.00000000000000 |
| | | | AUDIO | 1.09960000000000 | | | | IMX | 0.00000001893104 |
| | | | AUDIO-PERP | 0.00000000000434 | | | | LUNA2 | 18.43861937376100 |
| | | | AVAX | 0.00000000394584 | | | | LUNA2_LOCKED | 43.02344520544900 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | SOL | 0.01587275069324 |
| | | | AVAX-20211231 | 0.00000000000000 | | | | SRM | 69.79654186000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | SRM_LOCKED | 346.33686390000000 |
| | | | BAL-20211231 | 0.00000000000000 | | | | TRX | 21.99951225000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | USDC | 19.00000000000000 |
| | | | BCH | 0.00160000000000 | | | | USDT | 0.97797992100146 |
| | | | BCH-20210924 | 0.00000000000000 | | | | USTC | 1.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | XRP | 257.00000000191245 |
| | | | BICO | 1.54256369760000 | | | | | |
| | | | BIT | 0.21607888450000 | | | | | |
| | | | BIT-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.00508500400960 | | | | | |
| | | | BTC | 0.50082066873303 | | | | | |
| | | | BTC-0325 | 0.00000000000000 | | | | | |
| | | | BTC-0331 | 0.00000000000000 | | | | | |
| | | | BTC-20210326 | 0.00000000000000 | | | | | |
| | | | BTC-20210625 | 0.00000000000000 | | | | | |
| | | | BTC-20210924 | 0.00000000000000 | | | | | |
| | | | BTC-20211231 | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | COMP | 0.00009944425000 | | | | | |
| | | | DOGE | 20.99949425000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-20210924 | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | DYDX | 0.02892700000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | EDEN-20211231 | 0.00000000000000 | | | | | |
| | | | EDEN-PERP | 0.00000000000000 | | | | | |
| | | | ENJ | 0.99949425000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 16.00031908488474 | | | | | |
| | | | ETH-0325 | 0.00000000000000 | | | | | |
| | | | ETH-20210625 | 0.00000000000000 | | | | | |
| | | | ETH-20210924 | 0.00000000000000 | | | | | |
| | | | ETH-20211231 | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.01024910063847 | | | | | |
| | | | FIDA-PERP | 0.00000000000000 | | | | | |
| | | | FIL-20210326 | 0.00000000000000 | | | | | |
| | | | FIL-20210625 | 0.00000000000227 | | | | | |
| | | | FIL-20210924 | 0.00000000000000 | | | | | |
| | | | FIL-20211231 | 0.00000000000113 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 3283.37003088558409 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | GRT | 5.00000000000000 | | | | | |
| | | | HBAR-PERP | 0.00000000000000 | | | | | |
| | | | HNT | 0.00018350000000 | | | | | |
| | | | HNT-PERP | 0.00000000000049 | | | | | |
| | | | HT | 0.51596320260850 | | | | | |
| | | | HXRO | 0.00000000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000055 | | | | | |
| | | | IMX | 0.00000001893104 | | | | | |
| | | | IMX-PERP | 0.00000000000000 | | | | | |
| | | | INDI_ISO_TICKET | 0.00000000000000 | | | | | |
| | | | IOTA-PERP | 0.00000000000000 | | | | | |
| | | | KAVA-PERP | 0.00000000000000 | | | | | |
| | | | KLAY-PERP | 0.00000000000000 | | | | | |
| | | | LDO | 0.99456625000000 | | | | | |
| | | | LDO-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 0.00000000000000 | | | | | |
| | | | LINK-20210326 | 0.00000000000000 | | | | | |
| | | | LINK-20210625 | 0.00000000000000 | | | | | |
| | | | LINK-20210924 | 0.00000000000000 | | | | | |
| | | | LINK-20211231 | 0.00000000000000 | | | | | |
| | | | LTC | 0.00000001650000 | | | | | |
| | | | LTC-20210326 | 0.00000000000000 | | | | | |
| | | | LTC-20210625 | 0.00000000000000 | | | | | |
| | | | LUA | 0.00000000012548 | | | | | |
| | | | LUNA2 | 18.43861937376100 | | | | | |
| | | | LUNA2_LOCKED | 43.02344520544900 | | | | | |
| | | | LUNC | 0.00000000085120 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC | 0.54418162701340 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MER-PERP | 0.00000000000000 | | | | | |
| | | | MOB | 0.14318846800000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | OXY | 0.53140000000000 | | | | | |
| | | | OXY-PERP | 0.00000000005172 | | | | | |
| | | | POLIS-PERP | 0.00000000000000 | | | | | |
| | | | PTU | 0.33278157650000 | | | | | |
| | | | RAMP-PERP | 0.00000000000000 | | | | | |
| | | | RAY | 0.00000000441625 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SHIB | 47751.61008660000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SKL-PERP | 0.00000000000000 | | | | | |
| | | | SLND | 0.01716400000000 | | | | | |
| | | | SOL | 0.01587275069324 | | | | | |
| | | | SOL-20210625 | 0.00000000000000 | | | | | |
| | | | SOL-20210924 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 69.79654196000000 | | | | | |
| | | | SRM_LOCKED | 346.33686390000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STEP | 0.03726070000000 | | | | | |
| | | | STEP-PERP | 0.00000000001141 | | | | | |
| | | | SUSHI | 0.00000000000000 | | | | | |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000454 | | | | | |
| | | | TOMO-PERP | 0.00000000000000 | | | | | |
| | | | TRB | 21.99951225000000 | | | | | |
| | | | TRX-20210625 | 0.00000000000000 | | | | | |
| | | | UNI | 0.00000000000000 | | | | | |
| | | | UNI-20210326 | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | -7,481.23746705617800 | | | | | |
| | | | USDT | 0.97977962326013b | | | | | |
| | | | USTC | 1.00000000000000 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000391200 | | | | | |
| | | | XRP | 257.00000000191200 | | | | | |
| | | | XRP-20210625 | 0.00000000000000 | | | | | |
| | | | XRP-20211231 | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-20210625 | 0.00000000000000 | | | | | |
| | | | YFI-20210326 | 0.00000000000000 | | | | | |
| | | | YFI-20210625 | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| | | | ZRX | 0.00000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 45027 | Name on file | FTX Trading Ltd. | APE | 0.00012200000000 | 45033 | Name on file | FTX Trading Ltd. | APE | 0.00012200000000 |
| | | | BNB | 0.00005270000000 | | | | BNB | 0.00005270000000 |
| | | | BTC | 0.00000735000000 | | | | BTC | 0.00000735000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DAI | 0.02578549000000 | | | | DAI | 0.02578549000000 |
| | | | DOGE | 35.09264145398450 | | | | DOGE | 35.09264145398450 |
| | | | ETH | 0.00163110000000 | | | | ETH | 0.00163110000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00063131149549 | | | | ETHW | 0.00063131149549 |
| | | | FTT | 0.09470946000000 | | | | FTT | 0.09470946000000 |
| | | | GALA | 0.01220000000000 | | | | GALA | 0.01220000000000 |
| | | | LOOKS | 0.00184000000000 | | | | LOOKS | 0.00184000000000 |
| | | | LUNA2 | 4.87088819518154 | | | | LUNA2 | 4.87088819518154 |
| | | | LUNA2_LOCKED | 11.37987274487172 | | | | LUNA2_LOCKED | 11.37987274487172 |
| | | | LUNC | 0.43676585000000 | | | | LUNC | 0.43676585000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL | 0.00086221000000 | | | | SOL | 0.00086221000000 |
| | | | TRX | 4.524.50000000000000 | | | | TRX | 4,524.50000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 267.61165712639730 | | | | USDT | 267.61165712639730 |
| | | | USTC | 13.470.63870066845000 | | | | USTC | 13,470.63870066845000 |
| | | | XRP | 0.21310000000000 | | | | XRP | 0.21310000000000 |
| 1834 | Name on file | FTX Trading Ltd. | USD | 5,000.00000000000000 | 80108 | Name on file | West Realm Shires Services Inc. | USD | 5,000.00000000000000 |
| 225A | Name on file | West Realm Shires Services Inc. | USD | 43,672.51000000000000 | 42865 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000884815 |
| | | | | | | | | ETH | 0.00000004813803 |
| | | | | | | | | ETHW | 0.00272608181833 |
| | | | | | | | | USD | 43,672.51000000000000 |
| 48963 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55670 | Name on file | FTX Trading Ltd. | APE | 0.00166650000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ATLAS | 1.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | BTC | 0.00067701500000 |
| | | | APE | 0.00166650000000 | | | | EUR | 850.69872437000000 |
| | | | APE-PERP | 0.00000000000000 | | | | FTT | 0.02521350000000 |
| | | | APT-PERP | 0.00000000000000 | | | | FTT | 150.04770932329000 |
| | | | AR-PERP | 0.00000000000000 | | | | SRM | 90.48992184000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | SRM_LOCKED | 463.11069816000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | 1.000000000000000 | | | | TRX | 512.929000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | USD | 20.361442389146553 |
| | | | ATOM-PERP | 0.000000000000000 | | | | USDT | 0.005950691677258 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000020646186200 | | | | | |
| | | | BTC-0325 | 0.000000000000000 | | | | | |
| | | | BTC-0624 | 0.000000000000000 | | | | | |
| | | | BTC-0930 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200109 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DMG-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000427015000000 | | | | | |
| | | | ETH-0624 | 0.000000000000000 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-20210326 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | EUR | 800.698724370000000 | | | | | |
| | | | FTM | 0.025125300000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 150.047709123509600 | | | | | |
| | | | FTT-PERP | -0.000000000000434 | | | | | |
| | | | GMT-20210326 | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000002980414 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OKB-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | -0.000000000000227 | | | | | |
| | | | SOL | 0.006192890000000 | | | | | |
| | | | SOL-0325 | 0.000000000000000 | | | | | |
| | | | SOL-0930 | 0.000000000000000 | | | | | |
| | | | SOL-1230 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 90.489921840000000 | | | | | |
| | | | SRM_LOCKED | 461.133698160000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 512.929000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 20.361442389146553 | | | | | |
| | | | USDT | 0.005950691677258 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 1408 | Name on file | FTX Trading Ltd. | USD | 5,765.210000000000000 | 80116 | Name on file | West Realm Shires Services Inc. | USD | 5,765.210000000000000 |
| 7112 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85240 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 923 | Name on file | FTX Trading Ltd. | USD | 20,158.000000000000000 | 2751 | Name on file | FTX Trading Ltd. | BTC | 0.108681178000000 |
| | | | | | | | | ETH | 0.539053806000000 |
| | | | | | | | | ETHW | 0.539053806000000 |
| | | | | | | | | EUR | 204.000000000000000 |
| | | | | | | | | FTT | 25.831400000000000 |
| | | | | | | | | PAXG | 0.000000000000000 |
| | | | | | | | | STG | 0.000000000000000 |
| | | | | | | | | USD | 2.731186160000000 |
| | | | | | | | | USDC | 14,038.137000000000000 |
| 1567 | Name on file | FTX Trading Ltd. | USD | 7,000.000000000000000 | 32661 | Name on file | FTX Trading Ltd. | BULL | 0.114800000000000 |
| 72861 | Name on file | West Realm Shires Services Inc. | SOL | 2.474653040000000 | 92918 | Name on file | West Realm Shires Services Inc. | SOL | 2.474653040000000 |
| | | | USD | 20,000.000000000000000 | | | | USD | 20,000.000000000000000 |
| | | | USDT | 0.402511195081898 | | | | USDT | 0.402511195081898 |
| 4473 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 86995 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6405 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 80172 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 |
| 6436 | Name on file | FTX Trading Ltd. | USD | 15,000.000000000000000 | 85214 | Name on file | West Realm Shires Services Inc. | USD | 15,000.000000000000000 |
| 90065 | Name on file | Quoine Pte Ltd | CEL | 1,000.999589000000000 | 91252 | Name on file | Quoine Pte Ltd | CEL | 1,000.999589000000000 |
| | | | ETHW | 4.790314210000000 | | | | ETHW | 4.790314210000000 |
| | | | EUR | 0.000000000000000 | | | | EUR | 0.000000000000000 |
| | | | USD | 21,316.523740000000000 | | | | USD | 21,316.523740000000000 |
| | | | USDC | 0.000084700000000 | | | | USDC | 0.000084700000000 |
| | | | USDT | 1.859129000000000 | | | | USDT | 1.859129000000000 |
| 1908 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79936 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| 22677 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 | 87597 | Name on file | FTX Trading Ltd. | BTC | 0.002540540000000 |
| | | | BTC | 0.002540540000000 | | | | ETH | 0.521791886348646 |
| | | | ETH | 0.521791886348646 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETHW | 0.521791883987378 |
| | | | ETHW | 0.521791883987378 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTT | 0.022134514911783 |
| | | | FTT | 0.022134514911783 | | | | FTT-PERP | -3,000.000000000000000 |
| | | | FTT-PERP | -3,000.000000000000000 | | | | LUNA2 | 0.000000081710254 |
| | | | LUNA2 | 0.000000081710254 | | | | LUNA2_LOCKED | 0.000001906157261 |
| | | | LUNA2_LOCKED | 0.000001906157261 | | | | LUNC | 0.017793546614000 |
| | | | LUNC | 0.017793546614000 | | | | MANA | 0.000000044000000 |
| | | | MANA | 0.000000044000000 | | | | OXY | 0.119002000000000 |
| | | | OXY | 0.119002000000000 | | | | OXY-PERP | 0.000000000014551 |
| | | | OXY-PERP | 0.000000000014551 | | | | SAND | 0.000000000000000 |
| | | | SAND | 0.000000000000000 | | | | SOL | 4.817864660841239 |
| | | | SOL | 4.817864660841239 | | | | SRM | 17.226055710000000 |
| | | | SRM | 17.226055710000000 | | | | SRM_LOCKED | 62.656899370000000 |
| | | | SRM_LOCKED | 62.656899370000000 | | | | USD | 16,217.600981453495000 |
| | | | USD | 16,217.600981453495000 | | | | USDT | 0.000000004300624 |
| | | | USDT | 0.000000004300624 | | | | | |
| 4439 | Name on file | FTX Trading Ltd. | USD | 3,025.120000000000000 | 81244 | Name on file | West Realm Shires Services Inc. | USD | 3,025.120000000000000 |
| 39497 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 40147 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20200626 | 0.000000000000000 | | | | ADA-20200626 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALEPH | 0.000000000000000 | | | | ALEPH | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20190927 | 0.000000000000000 | | | | ALT-20190927 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20200626 | 0.000000000000000 | | | | ATOM-20200626 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BLOOMBERG | 0.000000000000000 | | | | BLOOMBERG | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000030 | | | | BSV-PERP | 0.000000000000030 |
| | | | BTC | 0.000000119509500 | | | | BTC | 0.000000119509500 |
| | | | BTC-20190927 | 0.000000000000000 | | | | BTC-20190927 | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-2019092S | 0.000000000000000 | | | | BTC-MOVE-2019092S | 0.000000000000000 |
| | | | BTC-MOVE-2020051S | 0.000000000000000 | | | | BTC-MOVE-2020051S | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | 0.000000000000000 | | | | BTC-MOVE-20200518 | 0.000000000000000 |
| | | | BTC-MOVE-202012 | 0.000000000000000 | | | | BTC-MOVE-202012 | 0.000000000000000 |
| | | | BTC-MOVE-2021032 | 0.000000000000000 | | | | BTC-MOVE-2021032 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.000000000000000 | | | | BTC-MOVE-WK-20200918 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201016 | 0.000000000000000 | | | | BTC-MOVE-WK-20201016 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000170 | | | | BTC-PERP | 0.000000000170 |
| | | | BTMX-20200626 | 0.000000000000000 | | | | BTMX-20200626 | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000000000000 | | | | BVOL | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000013 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000125000 | | | | DOGEBULL | 0.000000125000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | DOT-PERP | 0.0000000000011823 | | | | | DOT-PERP | 0.0000000000011823 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000121138 | | | | | EOS-PERP | 0.0000000000121138 |
| | | | ETC-PERP | 0.0000000000020358 | | | | | ETC-PERP | 0.0000000000020358 |
| | | | ETH | 0.0000639081340125 | | | | | ETH | 0.0000639081340125 |
| | | | ETH-PERP | 0.0000000000046464 | | | | | ETH-PERP | 0.0000000000046464 |
| | | | EXCH-20201225 | 0.0000000000000000 | | | | | EXCH-20201225 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000909 | | | | | FIL-PERP | 0.0000000000000909 |
| | | | FLM-PERP | 0.0000000000050456 | | | | | FLM-PERP | 0.0000000000050456 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000118260083 | | | | | FTT | 0.0000000118260083 |
| | | | FTT-PERP | 0.0000000000001818 | | | | | FTT-PERP | 0.0000000000001818 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | | HT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000414 | | | | | KNC-PERP | 0.0000000000000414 |
| | | | LEO-20200626 | 0.0000000000000000 | | | | | LEO-20200626 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000021003 | | | | | LINK-PERP | 0.0000000000021003 |
| | | | LTC-PERP | 0.0000000000005187 | | | | | LTC-PERP | 0.0000000000005187 |
| | | | MATIC-20200626 | 0.0000000000000000 | | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | NFT 146793458273421246/FTX FOUNDATION GROUP DONATION CERIFICATE #95) | 1.0000000000000000 | | | | | NFT 160759418271621246/FTX CERIFICATE #95) | 1.0000000000000000 |
| | | | OIL100-20200525 | 0.0000000000000000 | | | | | OIL100-20200525 | 0.0000000000000000 |
| | | | OXY | 215,267.1751721500000 | | | | | OXY | 215,267.1751721500000 |
| | | | OXY_LOCKED | 984,732.8244177500000 | | | | | OXY_LOCKED | 984,732.8244177500000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | | REEF-PERP | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 5,089.5372214600000 | | | | | SRM | 5,089.5372214600000 |
| | | | SRM_LOCKED | 20,415.5246241200000 | | | | | SRM_LOCKED | 20,415.5246241200000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXPBULL | 0.0000000000000000 | | | | | SXPBULL | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000014722 | | | | | SXP-PERP | 0.0000000000014722 |
| | | | THETABULL | 0.0000000000000000 | | | | | THETABULL | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000003751 | | | | | THETA-PERP | 0.0000000000003751 |
| | | | TOMO-PERP | 0.0000000000029217 | | | | | TOMO-PERP | 0.0000000000029217 |
| | | | TRX-20200626 | 0.0000000000000000 | | | | | TRX-20200626 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000014511 | | | | | UNI-PERP | 0.0000000000014511 |
| | | | UNISWAPBULL | 0.0000000062500000 | | | | | UNISWAPBULL | 0.0000000062500000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 8,131.2375486131400 | | | | | USD | 8,131.2375486131400 |
| | | | USDT | 0.0000001835101 | | | | | USDT | 0.0000001835101 |
| | | | WBTC | 0.0000000096004 | | | | | WBTC | 0.0000000096004 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZBULL | 0.0000001203807089 | | | | | XTZBULL | 0.0000001203807089 |
| | | | XTZ-PERP | 0.0000000000011168 | | | | | XTZ-PERP | 0.0000000000011168 |
| | | | YFI | 0.0000000000000000 | | | | | YFI | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | 0.0000000000000012 | | | | | | 0.0000000000000012 |
| 10934 | Name on file | FTX Trading Ltd. | APE | 0.0360100000000000 | | 57044 | Name on file | FTX Trading Ltd. | APE | 0.0360100000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000200000000000 | | | | | BTC | 0.0000200000000000 |
| | | | BTC-MOVE-20191029 | 0.0000000000000000 | | | | | BTC-MOVE-20191029 | 0.0000000000000000 |
| | | | BTC-MOVE-20191031 | 0.0000000000000000 | | | | | BTC-MOVE-20191031 | 0.0000000000000000 |
| | | | BVOL | 0.0000000000000000 | | | | | BVOL | 0.0000000000000000 |
| | | | CHZ | 1.9763000000000000 | | | | | CHZ | 1.9763000000000000 |
| | | | ETH | 10.4401758050000000 | | | | | ETH | 10.4401758050000000 |
| | | | ETHW | 0.0003874353200000 | | | | | ETHW | 0.0003874353200000 |
| | | | FTT | 0.0865568274260222 | | | | | FTT | 0.0865568274260222 |
| | | | LUNA2 | 0.0000301305212500 | | | | | LUNA2 | 0.0000301305212500 |
| | | | LUNA2_LOCKED | 0.0000707304622500 | | | | | LUNA2_LOCKED | 0.0000707304622500 |
| | | | LUNC | 0.0000976500000000 | | | | | LUNC | 0.0000976500000000 |
| | | | NFT (300977422097805740/FTX EU - WE ARE HERE! #118050) | 1.0000000000000000 | | | | | NFT (300977422097805740/FTX EU - WE ARE HERE! #118050) | 1.0000000000000000 |
| | | | NFT (302154133831480511/MEXICO TICKET STUB #951) | 1.0000000000000000 | | | | | NFT (302154133831480511/MEXICO TICKET STUB #951) | 1.0000000000000000 |
| | | | NFT (339189787390670689/HUNGARY TICKET STUB #1034) | 1.0000000000000000 | | | | | NFT (339189787390670689/HUNGARY TICKET STUB #1034) | 1.0000000000000000 |
| | | | NFT (339488634463587710/FTT #2) | 1.0000000000000000 | | | | | NFT (339488634463587710/FTT #2) | 1.0000000000000000 |
| | | | NFT (361653619545191588/MONACO TICKET STUB #306) | 1.0000000000000000 | | | | | NFT (361653619545191588/MONACO TICKET STUB #306) | 1.0000000000000000 |
| | | | NFT (374837917042748954/FTX AU - WE ARE HERE! #1897) | 1.0000000000000000 | | | | | NFT (374837917042748954/FTX AU - WE ARE HERE! #1897) | 1.0000000000000000 |
| | | | NFT (389946365688060624/THE HILL BY FTX #1019) | 1.0000000000000000 | | | | | NFT (389946365688060624/THE HILL BY FTX #1019) | 1.0000000000000000 |
| | | | NFT (422562017257927228/FTX AU - WE HERE! #54971) | 1.0000000000000000 | | | | | NFT (422562017257927228/FTX AU - WE HERE! #54971) | 1.0000000000000000 |
| | | | NFT (423581487362544582/MONZA TICKET STUB #1620) | 1.0000000000000000 | | | | | NFT (423581487362544582/MONZA TICKET STUB #1620) | 1.0000000000000000 |
| | | | NFT (432180521801549478/SINGAPORE TICKET STUB #488) | 1.0000000000000000 | | | | | NFT (432180521801549478/SINGAPORE TICKET STUB #488) | 1.0000000000000000 |
| | | | NFT (433466564336990782/FTX EU - WE ARE HERE! #119062) | 1.0000000000000000 | | | | | NFT (433466564336990782/FTX EU - WE ARE HERE! #119062) | 1.0000000000000000 |
| | | | NFT (452017979616785609/MONTREAL TICKET STUB #29) | 1.0000000000000000 | | | | | NFT (452017979616785609/MONTREAL TICKET STUB #29) | 1.0000000000000000 |
| | | | NFT (454510648385878239/BAKU TICKET STUB #1793) | 1.0000000000000000 | | | | | NFT (454510648385878239/BAKU TICKET STUB #1793) | 1.0000000000000000 |
| | | | NFT (472457405863682960/AUSTRIA TICKET STUB #328) | 1.0000000000000000 | | | | | NFT (472457405863682960/AUSTRIA TICKET STUB #328) | 1.0000000000000000 |
| | | | NFT (476230027530318638/AUSTIN TICKET STUB #331) | 1.0000000000000000 | | | | | NFT (476230027530318638/AUSTIN TICKET STUB #331) | 1.0000000000000000 |
| | | | NFT (508048967448502905/FTX EU - WE ARE HERE! #118997) | 1.0000000000000000 | | | | | NFT (508048967448502905/FTX EU - WE ARE HERE! #118997) | 1.0000000000000000 |
| | | | NFT (546944308825183835/FTX CRYPTO CUP 2022 KEY #850) | 1.0000000000000000 | | | | | NFT (546944308825183835/FTX CRYPTO CUP 2022 KEY #850) | 1.0000000000000000 |
| | | | NFT (548439531172981163/JAPAN TICKET STUB #759) | 1.0000000000000000 | | | | | NFT (548439531172981163/JAPAN TICKET STUB #759) | 1.0000000000000000 |
| | | | SRM | 3.8544647000000000 | | | | | SRM | 3.8544647000000000 |
| | | | SRM_LOCKED | 5.7968534000000000 | | | | | SRM_LOCKED | 5.7968534000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | | TRUMP | 0.0000000000000000 |
| | | | TSLA | 0.0071196000000000 | | | | | TSLA | 0.0071196000000000 |
| | | | USD | 9.6013480976368 | | | | | USD | 9.6013480976368 |
| | | | USDT | 10.5173646277830099 | | | | | USDT | 10.5173646277830099 |
| | | | WFLOW | 0.0037950000000000 | | | | | WFLOW | 0.0037950000000000 |
| 25552 | Name on file | FTX Trading Ltd. | ALEPH | 0.1309166100000000 | | 25588 | Name on file | FTX Trading Ltd. | ALEPH | 0.1309166100000000 |
| | | | AMPL | 0.2617004106600990 | | | | | AMPL | 0.2617004106600990 |
| | | | APE | 0.0508200000000000 | | | | | APE | 0.0508200000000000 |
| | | | BADGER | 0.0098240100000000 | | | | | BADGER | 0.0098240100000000 |
| | | | BAL | 0.0060587000000000 | | | | | BAL | 0.0060587000000000 |
| | | | BAO | 821.9984270000000 | | | | | BAO | 821.9984270000000 |
| | | | BICO | 0.7625765600000000 | | | | | BICO | 0.7625765600000000 |
| | | | BOBA | 0.0568080500000000 | | | | | BOBA | 0.0568080500000000 |
| | | | BTC | 0.0000172169847000 | | | | | BTC | 0.0000172169847000 |
| | | | CEL | 0.0389000000000000 | | | | | CEL | 0.0389000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | | CEL-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | | CONV-PERP | 0.0000000000000000 |
| | | | CQT | 0.1055772000000000 | | | | | CQT | 0.1055772000000000 |
| | | | CREAM | 0.0091002000000000 | | | | | CREAM | 0.0091002000000000 |
| | | | CVX | 0.0285104000000000 | | | | | CVX | 0.0285104000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DMG | 0.0553454700000000 | | | | | DMG | 0.0553454700000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.2500901000000000 | | | | | DOGE | 0.2500901000000000 |
| | | | EUL | 0.0046709400000000 | | | | | EUL | 0.0046709400000000 |
| | | | ETT | 557.8006644999907300 | | | | | ETT | 557.8006644999907300 |
| | | | GAL | 0.0976200000000000 | | | | | GAL | 0.0976200000000000 |
| | | | GMT | 0.6394000000000000 | | | | | GMT | 0.6394000000000000 |
| | | | GOG | 0.4411508400000000 | | | | | GOG | 0.4411508400000000 |
| | | | HGET | 0.0318430000000000 | | | | | HGET | 0.0318430000000000 |
| | | | HMT | 0.1116697200000000 | | | | | HMT | 0.1116697200000000 |
| | | | HT | 0.0401134820000000 | | | | | HT | 0.0401134820000000 |
| | | | INDI | 0.9566000000000000 | | | | | INDI | 0.9566000000000000 |
| | | | IPX | 6.0760007000000000 | | | | | IPX | 6.0760007000000000 |
| | | | LDO | 0.3265169000000000 | | | | | LDO | 0.3265169000000000 |
| | | | LOOKS | 0.2343533000000000 | | | | | LOOKS | 0.2343533000000000 |
| | | | LUNA2 | 0.0053257980220084 | | | | | LUNA2 | 0.0053257980220084 |
| | | | LUNA2_LOCKED | 0.0124268620420530 | | | | | LUNA2_LOCKED | 0.0124268620420530 |
| | | | LUNC | 1.4497608261434403 | | | | | LUNC | 1.4497608261434403 |
| | | | MAPS | 0.6274880000000000 | | | | | MAPS | 0.6274880000000000 |
| | | | MATH | 0.0052787200000000 | | | | | MATH | 0.0052787200000000 |
| | | | MCB | 0.0078551100000000 | | | | | MCB | 0.0078551100000000 |
| | | | MKR | 0.0002953000000000 | | | | | MKR | 0.0002953000000000 |
| | | | MTA | 0.0636351200000000 | | | | | MTA | 0.0636351200000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEXO | 0.8985916400000000 | | | | | NEXO | 0.8985916400000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY | 0.0024740000000000 | | | | | OXY | 0.0024740000000000 |
| | | | PERP | 0.0321150500000000 | | | | | PERP | 0.0321150500000000 |
| | | | PUNDIX | 0.0157973900000000 | | | | | PUNDIX | 0.0157973900000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | REEF | 6.2228641500000000 | | | | | REEF | 6.2228641500000000 |
| | | | ROOK | 0.0000804300000000 | | | | | ROOK | 0.0000804300000000 |
| | | | RSR | 5.5957126400000000 | | | | | RSR | 5.5957126400000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLRS | 0.0712300000000000 | | | | | SLRS | 0.0712300000000000 |
| | | | STG | 0.9000148500000000 | | | | | STG | 0.9000148500000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SWEAT | 85.4402507100000000 | | | | | SWEAT | 85.4402507100000000 |
| | | | SXP | 0.0001270900000000 | | | | | SXP | 0.0001270900000000 |
| | | | SYN | 0.0531202400000000 | | | | | SYN | 0.0531202400000000 |
| | | | TOMO | 0.0488654400000000 | | | | | TOMO | 0.0488654400000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN | 0.017040290000000 | | | | TONCOIN | 0.017040290000000 |
| | | | TRX | 0.055036000000000 | | | | TRX | 0.055036000000000 |
| | | | UBXT | 0.031887220000000 | | | | UBXT | 0.031887220000000 |
| | | | UNI | 2.099600000000000 | | | | UNI | 2.099600000000000 |
| | | | USD | 2,306.339690582977000 | | | | USD | 2,306.339690582977000 |
| | | | USDT | 5,878.392721023512000 | | | | USDT | 5,878.392721023512000 |
| | | | USTC | 0.752950000000000 | | | | USTC | 0.752950000000000 |
| | | | VGX | 0.160838660000000 | | | | VGX | 0.160838660000000 |
| | | | WAXL | 0.165151000000000 | | | | WAXL | 0.165151000000000 |
| | | | XAUT | 0.000082000000000 | | | | XAUT | 0.000082000000000 |
| | | | XPLA | 0.882000000000000 | | | | XPLA | 0.882000000000000 |
| | | | YFII | 0.000561270000000 | | | | YFII | 0.000561270000000 |
| 56280 | Name on file | FTX Trading Ltd. | 1INCH | 154.568100000000000 | 89275 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | BNB | 10.917500000000000 | | | | AMD | 2.009516940000000 |
| | | | BTC | 0.091800000000000 | | | | AMZN | 6.030074075430960 |
| | | | CHZ | 700.000000000000000 | | | | AMZNPRE | 0.000000000732640 |
| | | | ETH | 0.232300000000000 | | | | BNB | 10.966964322392910 |
| | | | FTT | 30.995100000000000 | | | | BTC | 0.091851323827860 |
| | | | LTC | 10.217100000000000 | | | | CHZ | 700.000000000000000 |
| | | | LUNA2 | 100.000000000000000 | | | | ETH | 0.232515705015870 |
| | | | SOL | 7.093900000000000 | | | | ETHW | 0.231382383167080 |
| | | | SPELL | 50,000.000000000000000 | | | | FB | 3.007292486554560 |
| | | | TONCOIN | 110.000000000000000 | | | | FTT | 30.995132000000000 |
| | | | UNI | 26.675900000000000 | | | | GOOGL | 1.000000000000000 |
| | | | USD | 1,605.350000000000000 | | | | LTC | 10.220529777159200 |
| | | | USDT | 3,021.960000000000000 | | | | LUNA2 | 30.104556660000000 |
| | | | USTC | 4,261.445500000000000 | | | | LUNA2_LOCKED | 70.243965530000000 |
| | | | ZRX | 351.922000000000000 | | | | MRNA | 0.502006150996390 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SPELL | 50,000.000000000000000 |
| | | | | | | | | SPY | 0.000000000000000 |
| | | | | | | | | TONCOIN | 110.000000000000000 |
| | | | | | | | | TRX | 0.242949000000000 |
| | | | | | | | | UNI | 26.676631537740120 |
| | | | | | | | | USD | 1.614.208682484143300 |
| | | | | | | | | USDT | 3.028.923574606070400 |
| | | | | | | | | USTC | 4,261.445498735969500 |
| | | | | | | | | WAVES | 0.002000000000000 |
| | | | | | | | | XRP | 0.120355000000000 |
| | | | | | | | | ZRX | 351.922012000000000 |
| 37730 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 72080 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005760000 | | | | BCH | 0.000000005760000 |
| | | | BNB | 0.009885380000000 | | | | BNB | 0.009885380000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000248026728579 | | | | ETH | 0.000248026728579 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.000000005745975 | | | | FTM | 0.000000005745975 |
| | | | FTT | 0.060459138240923 | | | | FTT | 0.060459138240923 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002440250340000 | | | | LUNA2 | 0.002440250340000 |
| | | | LUNA2_LOCKED | 0.005693917461000 | | | | LUNA2_LOCKED | 0.005693917461000 |
| | | | LUNC | 26.053984548666860 | | | | LUNC | 26.053984548666860 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000223251 | | | | MATIC | 0.000000000223251 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB | 0.000000005920860 | | | | OKB | 0.000000005920860 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000030419 | | | | SOL | 0.000000000030419 |
| | | | SRM | 0.387023510000000 | | | | SRM | 0.387023510000000 |
| | | | SRM_LOCKED | 5.612976490000000 | | | | SRM_LOCKED | 5.612976490000000 |
| | | | TRX | 201,323.852725007220000 | | | | TRX | 201,323.852725007220000 |
| | | | USD | 0.238697654553658 | | | | USD | 0.238697654553658 |
| | | | USDT | 0.182622219695175 | | | | USDT | 0.182622219695175 |
| | | | USTC | 0.328492230552913 | | | | USTC | 0.328492230552913 |
| | | | WBTC | 0.000017954296172 | | | | WBTC | 0.000017954296172 |
| 48089 | Name on file | Quoine Pte Ltd | AQUA | 104,441.057720000000000 | 71009 | Name on file | Quoine Pte Ltd | AQUA | 104,441.057720000000000 |
| | | | BTC | 0.005723890000000 | | | | BTC | 0.005723890000000 |
| | | | LINK | 0.012715310000000 | | | | LINK | 0.012715310000000 |
| | | | USDT | 229.106466000000000 | | | | USDT | 229.106466000000000 |
| | | | XLM | 125,541.386859520000000 | | | | XLM | 125,541.386859520000000 |
| 13818 | Name on file | FTX Trading Ltd. | APT | 431.254236968716380 | 69433 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AVAX | 0.001879500000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BNB | 0.000000006105250 | | | | ANC-PERP | 0.000000000000000 |
| | | | BTC | 0.000000021115430 | | | | APE-PERP | -0.000000000000454 |
| | | | ETH | 0.000000030016303 | | | | APT | 431.254236968716000 |
| | | | ETHW | 0.000480310000000 | | | | AVAX | 0.001879500000000 |
| | | | FTT | 150.051938000000000 | | | | BAL | 0.001125800000000 |
| | | | LUNA2 | 5.042545701570000 | | | | BAL-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 11.765939969500000 | | | | BNB | 0.000000006105250 |
| | | | LUNC | 165,072.016083284901940 | | | | BTC | 0.000000021115430 |
| | | | SRM | 33.908921770000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 0.000000386049015 | | | | CRO-PERP | 0.000000000000000 |
| | | | USDC | 11,415.014708430000000 | | | | DAI | 0.000000009320100 |
| | | | USDT | 0.021953604485469 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000034746510 |
| | | | | | | | | ETH-PERP | -0.000000000000028 |
| | | | | | | | | ETHW | 0.000480314730207 |
| | | | | | | | | FTT | 150.051938000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.042232120000000 |
| | | | | | | | | LUNA2 | 5.042545701570000 |
| | | | | | | | | LUNA2_LOCKED | 11.765939969500000 |
| | | | | | | | | LUNC | 165,072.016083285000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000002728 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.013193990000000 |
| | | | | | | | | SRM | 33.908921770000000 |
| | | | | | | | | SRM_LOCKED | 143.833235150000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000014000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 11,415.014708816100000 |
| | | | | | | | | USDT | 0.021953604485469 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 32503 | Name on file | FTX Trading Ltd. | BTC | 0.411157950000000 | 59685 | Name on file | FTX Trading Ltd. | AAPL | 0.000000007277621 |
| | | | CRV | 1,369.506060000000000 | | | | AAPL-20210625 | 0.000000000000008 |
| | | | ETH | 49.556199630000000 | | | | AAPL-20211231 | 0.000000000000010 |
| | | | FTT | 1,045.033042000000000 | | | | AAVE-PERP | 0.000000000000002 |
| | | | MATIC | 1,885.653118000000000 | | | | AMPL | 0.000000001293440 |
| | | | SNX | 1,257.151338000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | SOL | 28.148270080000000 | | | | AMZN-20210625 | 0.000000000000000 |
| | | | SRM | 39.590216420000000 | | | | AMZN-20211231 | 0.000000000000001 |
| | | | UNI | 49.082605020000000 | | | | AMZNPRE | -0.000000002942947 |
| | | | USD | 18,754.380000000000000 | | | | BABA | 0.000000001178261 |
| | | | | | | | | BABA-20210625 | -0.000000000000001 |
| | | | | | | | | BABA-20211231 | 0.000000000000014 |
| | | | | | | | | BADGER-PERP | 0.000000000000042 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000007 |
| | | | | | | | | BNB | 0.000000002752111 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.411157951421752 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1118 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 1,369.506595000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000030.30356 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.000541500000000 |
| | | | | | | | | ETH | 49.556199634014675 |
| | | | | | | | | ETH-0325 | 0.000000000000004 |
| | | | | | | | | ETH-0930 | 0.000000000000005 |
| | | | | | | | | ETH-1230 | 0.000000000000005 |
| | | | | | | | | ETH-20210924 | 0.000000000000001 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000004 |
| | | | | | | | | ETHW | 0.000000094756315 |
| | | | | | | | | EUR | 0.000000021854937 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,045.010042090000000 |
| | | | | | | | | FTT-PERP | 0.000000000000113 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY | 0.541816000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | IP3 | 1.090.004000000000000 |
| | | | | | | | | LINK | 152.810571323534460 |
| | | | | | | | | LINK-20211231 | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 3,885.653178514614860 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000000000113 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PERP | 0.000000100000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.264471280000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 1,257.151537961352300 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 28.148270856670095 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 29.997110000902954 |
| | | | | | | | | SPY-20210625 | 0.000000000000000 |
| | | | | | | | | SRM | 39.590216420000000 |
| | | | | | | | | SRM_LOCKED | 317.474750760000000 |
| | | | | | | | | STEP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | UBER | 0.000000000000000 |
| | | | | | | | | UNI | 49.063605023855540 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18,754.379736431143000 |
| | | | | | | | | USDT | 0.004497966768271 |
| | | | | | | | | XAUT-20210625 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XPLA | 1.000.001000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 28747 | Name on file | Quoine Pte Ltd | ETH | 3.000000000000000 | 48379 | Name on file | Quoine Pte Ltd | ETH | 3.000000000000000 |
| | | | ETHW | 3.000000000000000 | | | | ETHW | 3.000000000000000 |
| | | | ETN | 48,242.970000000000000 | | | | ETN | 48,242.970000000000000 |
| | | | EUR | 2,901.380000000000000 | | | | EUR | 2,901.379620000000000 |
| | | | USD | 1,176.630000000000000 | | | | USD | 1,961.630000000000000 |
| 10512 | Name on file | FTX Trading Ltd. | ALGOBULL | 46,521.000000000000000 | 54435 | Name on file | FTX Trading Ltd. | ALGOBULL | 46,521.000000000000000 |
| | | | BABA | 0.000000000000000 | | | | BABA | 0.000000007500000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000025000 | | | | BTC | 0.000000001250000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGEBEAR | 11,261,580,378.000000000000000 | | | | DOGEBEAR | 11,261,580,378.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.174988181108980 | | | | FTT | 0.174988181108980 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOOD | 0.000000000910960 | | | | HOOD | 0.000000000910960 |
| | | | MATICBEAR | 32,193,666,102.556500000000000 | | | | MATICBEAR | 32,193,666,102.556500000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.001757880000000 | | | | SOL | 0.001757880000000 |
| | | | SRM | 0.603382200000000 | | | | SRM | 0.603382200000000 |
| | | | SRM_LOCKED | 2.444779200000000 | | | | SRM_LOCKED | 2.444779200000000 |
| | | | STEP | 1,571,247.948530650000000 | | | | STEP | 1,571,247.948530650000000 |
| | | | STEP-PERP | 0.000000000019099 | | | | STEP-PERP | 0.000000000019099 |
| | | | SUSHIBEAR | 840,199.050000000000000 | | | | SUSHIBEAR | 840,199.050000000000000 |
| | | | SUSHIBULL | 984,091.660000000000000 | | | | SUSHIBULL | 984,091.660000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMOBEAR | 6,528,700.000000000000000 | | | | TOMOBEAR | 6,528,700.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRXBULL | 0.000000000000000 | | | | TRXBULL | 0.000000000000000 |
| | | | USD | 0.000000015201698 | | | | USD | 0.000000015201698 |
| | | | USDT | 0.000000001948702 | | | | USDT | 0.000000001948702 |
| 12544 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 57494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.467766416974530 | | | | BTC | 0.467766416974530 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000005 | | | | CAKE-PERP | 0.000000000000005 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 1.021460199354896 | | | | ETH | 1.021460199354896 |
| | | | ETHW | 0.000460749340911 | | | | ETHW | 0.000460749340911 |
| | | | ETHW | 0.000000007349411 | | | | ETHW | 0.000000007349411 |
| | | | EUR | 0.000000007349411 | | | | EUR | 0.000000007349411 |
| | | | FTT | 25.585414143596010 | | | | FTT | 25.585414143596010 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000043019781000 | | | | LUNA2 | 0.000043019781000 |
| | | | LUNA2_LOCKED | 0.000167151648900 | | | | LUNA2_LOCKED | 0.000167151648900 |
| | | | LUNC | 10.000000000000000 | | | | LUNC | 10.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000020687301 | | | | MATIC | 0.000000020687301 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 12.000000000000000 | | | | RAY | 12.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 32.000000004501530 | | | | SOL | 32.000000004501530 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000463038036099 | | | | SRM | 0.000463038036099 |
| | | | SRM_LOCKED | 0.004444400000000 | | | | SRM_LOCKED | 0.004444400000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | VST-PERP | 1.196008617774325 | | | | VST-PERP | 1.196008617774325 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 408.561029990000000 | | | | XRP | 408.561029990000000 |
| 5420 | Name on file | FTX Trading Ltd. | USD | 10,000.080000000000000 | 80239 | Name on file | West Realm Shires Services Inc. | USD | 10,000.080000000000000 |
| 6444 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80230 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6447 | Name on file | FTX Trading Ltd. | USD | 3,130.210000000000000 | 80021 | Name on file | West Realm Shires Services Inc. | USD | 3,130.210000000000000 |
| 21144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89815 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBEAR | 197.778820000000000 | | | | ALTBEAR | 197.778820000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.040428895114299 | | | | AMPL | 0.040428895114299 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000002160 | | | | ATOM-PERP | 0.000000000002160 |
| | | | AVAX-PERP | 0.000000000000023 | | | | AVAX-PERP | 0.000000000000023 |
| | | | AXS-PERP | 0.000000000000404 | | | | AXS-PERP | 0.000000000000404 |
| | | | BADGER-PERP | 0.000000000000454 | | | | BADGER-PERP | 0.000000000000454 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000042 | | | | BCH-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000042 | | | | BNB-PERP | 0.000000000000042 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.264550000000000 | | | | DOGE | 0.264550000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000227 | | | | DOT-PERP | -0.000000000000227 |
| | | | DYDX-PERP | 0.000000000000909 | | | | DYDX-PERP | 0.000000000000909 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000347 | | | | ETC-PERP | 0.000000000000347 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000138 | | | | ETH-PERP | -0.000000000000138 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.019453982040600 | | | | FTT | 150.019453982040600 |
| | | | FTT-PERP | 0.000000000000682 | | | | FTT-PERP | 0.000000000000682 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000028 | | | | KSM-PERP | 0.000000000000028 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000346 | | | | LINK-PERP | 0.000000000000346 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000198 | | | | LTC-PERP | -0.000000000000198 |
| | | | LUA | 0.000000000000000 | | | | LUA | 0.000000000000000 |
| | | | LUNC-PERP | 0.038167405000000 | | | | LUNC-PERP | 0.038167405000000 |
| | | | MANA-PERP | -0.000000000002501 | | | | MANA-PERP | -0.000000000002501 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA | 0.985940000000000 | | | | MTA | 0.985940000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NIO-PERP | 0.000000000000000 | | | | NIO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 4.908095000000000 | | | | REEF | 4.908095000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.123983000000000 | | | | RUNE | 0.123983000000000 |
| | | | RUNE-PERP | -0.000000000002728 | | | | RUNE-PERP | -0.000000000002728 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHT-PERP | 0.000000000000000 | | | | SHT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000414 | | | | SNX-PERP | 0.000000000000414 |
| | | | SOL-PERP | 0.000000000000511 | | | | SOL-PERP | 0.000000000000511 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.197634860000000 | | | | SRM | 3.197634860000000 |
| | | | SRM_LOCKED | 15.162365140000000 | | | | SRM_LOCKED | 15.162365140000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.048461000000000 | | | | STEP | 0.048461000000000 |
| | | | STEP-PERP | 0.000000000001818 | | | | STEP-PERP | 0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000001818 | | | | SXP-PERP | 0.000000000001818 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 27,179.525835951423600 | | | | USD | 27,179.525835951423600 |
| | | | USDT | 0.381498170549826 | | | | USDT | 0.381498170549826 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000271 | | | | YFI-PERP | -0.000000000000271 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 1451 | Name on file | FTX Trading Ltd. | USD | 65,072.030000000000000 | 66611 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAD | 63,870.609982868230000 |
| | | | | | | | | RUNE | 757.954719563337500 |
| | | | | | | | | SNX | 0.000000000000000 |
| | | | | | | | | SRM | 1.377585300000000 |
| | | | | | | | | SRM_LOCKED | 6.103571510000000 |
| | | | | | | | | USD | -13.564297591000000 |
| 52921 | Name on file | FTX Trading Ltd. | BNB | 1.902613757582792 | 80482 | Name on file | FTX Trading Ltd. | BNB | 1.902613757582792 |
| | | | BTC | 12.140573603189420 | | | | BTC | 12.140573603189420 |
| | | | ETHW | 12.126174491992360 | | | | ETHW | 12.126174491992360 |
| | | | FTM | 0.409205459805946 | | | | FTM | 0.409205459805946 |
| | | | GALFAN | 0.958621000000000 | | | | GALFAN | 0.958621000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.000141268140400 | | | | LUNA2 | 0.000141268140400 |
| | | | LUNA2_LOCKED | 0.000329625661000 | | | | LUNA2_LOCKED | 0.000329625661000 |
| | | | LUNC | 30.761431000000000 | | | | LUNC | 30.761431000000000 |
| | | | MATIC | 0.000000168999080 | | | | MATIC | 0.000000168999080 |
| | | | RAY | 592.077163878128500 | | | | RAY | 592.077163878128500 |
| | | | SOL | 46.592269118541400 | | | | SOL | 46.592269118541400 |
| | | | TRX | 0.000053000000000 | | | | TRX | 0.000053000000000 |
| | | | USD | -3,443.155316150000000 | | | | USD | -3,443.155316150000000 |
| | | | USDT | 6.620907799318500 | | | | USDT | 6.620907799318500 |
| 56999 | Name on file | FTX Trading Ltd. | AAVE | 0.009641010000000 | 68181 | Name on file | FTX Trading Ltd. | AAVE | 0.009641010000000 |
| | | | BTC | 0.000091220000000 | | | | BTC | 0.000091220000000 |
| | | | ETH | 0.000951690000000 | | | | ETH | 0.000951690000000 |
| | | | ETHW | 0.000951690000000 | | | | ETHW | 0.000951690000000 |
| | | | FTT | 8.400000000000000 | | | | FTT | 8.400000000000000 |
| | | | SOL | 0.003349000000000 | | | | SOL | 0.003349000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 11.784130716680000 | | | | USD | 11.784130716680000 |
| | | | USDT | 85.783121000000000 | | | | USDT | 85.783121000000000 |
| | | | XRP | 0.002560000000000 | | | | XRP | 0.002560000000000 |
| 59418 | Name on file | FTX Trading Ltd. | ADA | 2,893.674572000000000 | 65919 | Name on file | FTX Trading Ltd. | AUD | 102.000000625255120 |
| | | | AGIX | 3,881.615450000000000 | | | | BORA | 150.799627670000000 |
| | | | ATOM2 | 205.077170000000000 | | | | BTC | 0.120061910676367 |
| | | | AVAX | 22.535400000000000 | | | | DOGE | 135.400.153618643600000 |
| | | | BORA | 0.000200000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | CEL | 0.000110000000000 | | | | FTT | 234.240809380000000 |
| | | | DOGE | 135,407.724000000000 | | | | LTC | 192.211811100000000 |
| | | | DOT2 | 4.888150000000000 | | | | OMG | 130.799627670000000 |
| | | | ETH | 36.037830000000000 | | | | RAY | 7.556071567000000 |
| | | | FTT | 234.240700000000000 | | | | REN | 944.264468000000000 |
| | | | GAME | 1,595.373000000000000 | | | | SRM | 19.470760000000000 |
| | | | LINK | 0.550000000000000 | | | | SRM_LOCKED | 0.370898400000000 |
| | | | LTC | 192.211860000000000 | | | | SUSHI | 0.000000000000000 |
| | | | MANA | 20.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | MIOTA | 10.830.106000000000000 | | | | UNI | 68.891975120000000 |
| | | | N-EQUITY | 1,000,000.000000000000 | | | | USD | 5,5555048000000000 |
| | | | OCEAN | 354.555370000000000 | | | | USDT | 100.200829001104490 |
| | | | OMG | 132.908400000000000 | | | | WRX | 2,391.075906000000000 |
| | | | OXT | 376.120800000000000 | | | | YFI | 0.023341240000000 |
| | | | POKR | 1,497.427660000000000 | | | | | |
| | | | RAY | 7.556070000000000 | | | | | |
| | | | REN | 944.264470000000000 | | | | | |
| | | | RYOSHI | 78,477.677600000000000 | | | | | |
| | | | SGD | 2,108.456900000000000 | | | | | |
| | | | SNX | 2.600000000000000 | | | | | |
| | | | SOL2 | 78.358000000000000 | | | | | |
| | | | SRM | 121.268450000000000 | | | | | |
| | | | STORJ | 520.064070000000000 | | | | | |
| | | | UNI2 | 69.561980000000000 | | | | | |
| | | | USD | 34.168440000000000 | | | | | |
| | | | USDT | 101.200830000000000 | | | | | |
| | | | VET | 16,340.676500000000000 | | | | | |
| | | | VTHO | 2,355.318280000000000 | | | | | |
| | | | WAX | 4,719.808740000000000 | | | | | |
| | | | WNXM | 18.550340000000000 | | | | | |
| | | | WRX | 2,191.075900000000000 | | | | | |
| | | | XTZ | 237.994960000000000 | | | | | |
| | | | YFI | 0.023730000000000 | | | | | |
| | | | ZRX | 9.178000000000000 | | | | | |
| 7965 | Name on file | FTX Trading Ltd. | BCH | 0.000000000611130 | 28179 | Name on file | FTX Trading Ltd. | USD | 4,112.800000000000000 |
| | | | BTC-PERP0007 | 0.000000000000027 | | | | | |
| | | | ETH | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000029278481 | | | | | |
| | | | SRM | 0.030115236000000 | | | | | |
| | | | SRM_LOCKED | 2.372895100000000 | | | | | |
| | | | USD | 4,112.800000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 69857 | Name on file | FTX Trading Ltd. | USDT | 0.00000000742071xx | 92200 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 |
| | | | 1INCH-20210625 | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 347367B51200187131/RARE XXX #1 | 1.00000000000000 |
| | | | AAVE | 0.00000000000000 | | | | AAVE | 0.00000000585108 |
| | | | AAVE-20210625 | 0.00000000000000 | | | | AAVE-20210625 | 0.00000000000000 |
| | | | AAVE-20210924 | 0.00000000000000 | | | | AAVE-20210924 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-0325 | 0.00000000000000 | | | | ADA-0325 | 0.00000000000011 |
| | | | ADA-20210326 | 0.00000000000000 | | | | ADA-0325 | 0.00000000000000 |
| | | | ADA-20210924 | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ADABEAR | 9,869,050.14606594000000 | | | | ADA-20210924 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADABEAR | 9,869,050.14606594000000 |
| | | | ALGO-20210326 | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000664 |
| | | | ALT-20210625 | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-20210625 | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE/AMC | 5.49982000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE/AMC | 5.49982000000000 |
| | | | APT | 0.00002000000341 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT | 0.00001220000000 |
| | | | AR-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000191 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.09900582179999 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | | | AVAX | 0.09900582179999 |
| | | | AVAX-0624 | 0.00000000000000 | | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-0624 | 0.00000000000003 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000168 |
| | | | BAO-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000056 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BEAR | 0.00000000000000 | | | | BCH-PERP | 0.00000000000024 |
| | | | BIT-PERP | 0.00000000000000 | | | | BEAR | 66.31000000000000 |
| | | | BNB | 0.00000000411141 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-0624 | 0.00000000000000 | | | | BNB | 0.00000000411141 |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-0624 | 0.00000000000000 |
| | | | BNB-20210924 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-20210924 | 0.00000000000056 |
| | | | BRZ-20210625 | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BRZ-20210625 | 0.00000000000000 |
| | | | BTC | 0.01900628997881 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC | 0.01900628997881 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-MOVE-0208 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0316 | 0.00000000000000 | | | | BTC-MOVE-0208 | 0.00000000000000 |
| | | | BTC-MOVE-0430 | 0.00000000000000 | | | | BTC-MOVE-0316 | 0.00000000000000 |
| | | | BTC-MOVE-2021016 | 0.00000000000000 | | | | BTC-MOVE-0430 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.00000000000000 | | | | BTC-MOVE-2021016 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.00000000000000 | | | | BTC-MOVE-2022Q1 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0218 | 0.00000000000000 | | | | BTC-MOVE-2022Q2 | 0.00000000000000 |
| | | | BTC-PERP | 0.01011000000000 | | | | BTC-MOVE-WK-0218 | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTC-PERP | 0.01011000000000 |
| | | | BULL | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CRB-PERP | 0.00000000000000 | | | | BULL | 0.00068640122000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CRB-PERP | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CHZ-20210625 | 0.00000000000000 | | | | CEL-PERP | 0.00000000001620 |
| | | | CHZ-20210924 | 0.00000000000000 | | | | CHZ-20210625 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-20210924 | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COPE | 0.85690000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | COPE | 0.85690000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210326 | 0.00000000000000 |
| | | | DEFI-20211231 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFIBULL | 0.00000000000000 | | | | DEFI-20211231 | 0.00000001000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFIBULL | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210924 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-20210924 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000014 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000017 |
| | | | EOS-20210326 | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20210625 | 0.00000000000000 | | | | EOS-20210326 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-20210625 | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000113 |
| | | | ETH | 0.00077783681244 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH | 0.00077783681244 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000001 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETHBEAR | 0.19173910000000 | | | | ETH-20211231 | 0.00000000000001 |
| | | | ETHBULL | 0.00998010127500 | | | | ETHBEAR | 0.19173910000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETHBULL | 0.00998010127500 |
| | | | ETHW | 0.00000004394915 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 28,810.40842506699200 | | | | ETHW | 0.00000004394915 |
| | | | EXCH-20210326 | 0.00000000000000 | | | | EUR | 28,810.40842506699200 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-20210326 | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000056 |
| | | | FLM-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000113 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 0.09953402219174 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT | 0.09953402219174 |
| | | | FXS-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000291 | | | | FXS-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000291 |
| | | | GBP | 23,275.85005466000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GBP | 23,275.85005466000000 |
| | | | GRT | 0.00000002361xx16 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 | | | | GRT | 0.00000002361xx16 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-20210326 | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JPY | 0.19484940000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | JPY | 0.19484940000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000056 |
| | | | LDO-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000056 |
| | | | LINK-20210326 | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000 | | | | LINK-20210326 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-20210625 | 0.00000000000113 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LINK-20210925 | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00000007824041 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000000 | | | | LTC | 0.00000007824041 |
| | | | LTC-20211231 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-20210625 | 0.00000000000000 |
| | | | LUNA2 | 0.09184757526000 | | | | LTC-20211231 | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.21431000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNA2 | 0.09184757526000 |
| | | | MANA-PERP | 0.00000000000000 | | | | LUNA2_LOCKED | 0.21431100000000 |
| | | | MATIC | 0.00000001614906 | | | | LUNC-PERP | -0.00000000279722 |
| | | | MATICBEAR2021 | 4,619.05000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC | 0.00000001614906 |
| | | | MER-PERP | 0.00000000000000 | | | | MATICBEAR2021 | 4,619.05000000000000 |
| | | | MID-20210326 | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MID-20210326 | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MPLX | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | MPLX | 0.00003664000000 |
| | | | NOK | 0.99990000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000341 |
| | | | ONE-PERP | 0.00000000000000 | | | | NOK | 0.99990000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | REEF-20210625 | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REN-PERP | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR | 0.000000005445625 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR | 0.000000005445625 |
| | | | RUNE | 0.000000008000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE | 0.000000008000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000001648 |
| | | | SAND-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-20210924 | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000007 |
| | | | SLP-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000008341418 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX | 0.000000008341418 |
| | | | SOL | 231.053689670645400 | | | | SNX-PERP | -0.000000000000540 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL | 231.053689670645400 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001783 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000001783 |
| | | | SRM | 2.669006960000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 38.450686660000000 | | | | SRM | 2.669006960000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM_LOCKED | 38.450686660000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG | 0.995950000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STG | 0.995950000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STSOL | 0.002574750000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STSOL | 0.002574750000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SXP | 0.000000006845200 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP | 0.000000006845200 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETABEAR | 1,127,436.752126350000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETABEAR | 1,127,436.752126350000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | THETA-PERP | -0.000000000000454 |
| | | | TRU-20210625 | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-20210625 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TSLA | 46.808132000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 18,803.061283560015000 | | | | TSLA | 46.808132000000000 |
| | | | USDT | 0.016614609376376 | | | | USD | 18,803.061283560015000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USDT | 0.016614609376376 |
| | | | VET-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-20210924 | 0.000000000000000 |
| | | | WSB-20211231 | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | WSB-20211231 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XMR-PERP | 0.000000000000063 |
| | | | XRPBEAR | 0.177896710000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRPBEAR | 0.177896710000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | | XTZ-PERP | 0.000000000000170 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI | 0.000000005000000 |
| | | | YFI-20210924 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-20210924 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000014 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 399 | Name on file | FTX Trading Ltd. | USD | 53,343.900000000000000 | 60580 | Name on file | FTX Trading Ltd. | BTC | 2.222880157799640 |
| | | | | | | | | BULL | 0.000000001100000 |
| | | | | | | | | CAD | 0.000000006690378 |
| | | | | | | | | DOGE | 459,928.892300545650000 |
| | | | | | | | | DOGEBULL | 0.795931440400000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 125.996038830000000 |
| | | | | | | | | MANA | 3.658.627573640000000 |
| | | | | | | | | SAND | 914.794555040000000 |
| | | | | | | | | SHIB | 1.210.947.912.840103600000000 |
| | | | | | | | | SRM | 0.053452100000000 |
| | | | | | | | | SRM_LOCKED | 7.125586220000000 |
| | | | | | | | | TRX | 0.000007000000000 |
| | | | | | | | | USD | -34,708.870037721100000 |
| | | | | | | | | USDT | 0.000000003961252 |
| 1465 | Name on file | FTX Trading Ltd. | USD | 18,814.450000000000000 | 66519 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001500000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 42,560.212800000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | FTT | 0.050682014587156 |
| | | | | | | | | RAY | 3,159.022999166353700 |
| | | | | | | | | RUNE | 0.406162570936768 |
| | | | | | | | | SOL | 0.000000006161390 |
| | | | | | | | | SRM | 21.014858520000000 |
| | | | | | | | | SRM_LOCKED | 110.060557320000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 3,833.456673224038200 |
| | | | | | | | | USDT | 0.000000007788080 |
| 47864 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 51476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 1,402,882.607600000000000 | | | | ATLAS | 1,402,882.607600000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000007 | | | | BCH-PERP | -0.000000000000007 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000373 | | | | EGLD-PERP | -0.000000000000373 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006600000 | | | | ETH | 0.000000006600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000056 | | | | FIL-PERP | -0.000000000000056 |
| | | | FTT | 0.095633000000000 | | | | FTT | 0.095633000000000 |
| | | | FTT-PERP | -0.000000000000056 | | | | FTT-PERP | -0.000000000000056 |
| | | | LTC | 0.000000002500000 | | | | LTC | 0.000000002500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 336.935970000000000 | | | | MATIC | 336.935970000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.508720320000000 | | | | SRM | 0.508720320000000 |
| | | | SRM_LOCKED | 5.186056080000000 | | | | SRM_LOCKED | 5.186056080000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,903.786244863102000 | | | | USD | 6,903.786244863102000 |
| | | | USDT | 0.000000011458192 | | | | USDT | 0.000000011458192 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 3028 | Name on file | FTX Trading Ltd. | BOBA | 0.033333330000000 | 12483 | Name on file | FTX Trading Ltd. | APT | 0.020000000000000 |
| | | | BOBA_LOCKED | 229,166.666700000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.100005930000000 | | | | BOBA | 0.033333330000000 |
| | | | ETH | 0.000479680000000 | | | | BOBA_LOCKED | 229,166.666666670000000 |
| | | | ETHW | 0.000479680000000 | | | | BTC | 0.100005944105270 |
| | | | FTT | 0.037658480000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000020000000 | | | | COMP | 0.000000010000000 |
| | | | RAY | 521.086181000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 2,394.385001000000000 | | | | ETH | 0.000479680000000 |
| | | | USD | 526,097.910000000000000 | | | | ETHW | 0.000479681350000 |
| | | | | | | | | FTT | 0.037658480000000 |
| | | | | | | | | GBP | 165.264462063482000 |
| | | | | | | | | LUNA2 | 0.000000012378295 |
| | | | | | | | | LUNA2_LOCKED | 0.000000028882690 |
| | | | | | | | | LUNC | 0.002695400000000 |
| | | | | | | | | MATIC | 0.500000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | SRM | 3.160629040000000 |
| | | | | | | | | SRM_LOCKED | 2.394.385000870000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.030000000000000 |
| | | | | | | | | USD | 526,097.909185527500000 |
| | | | | | | | | USDT | 0.002062411131239 |
| 71226 | Name on file | FTX Trading Ltd. | FTT | 702.346380000000000 | 71242 | Name on file | FTX Trading Ltd. | FTT | 702.346380000000000 |
| | | | HNT | 2,645.613228000000000 | | | | HNT | 2.645.613228000000000 |
| | | | SRM | 3.920790540000000 | | | | SRM | 3.920790540000000 |
| | | | SRM_LOCKED | 72.519209460000000 | | | | SRM_LOCKED | 72.519209460000000 |
| | | | USD | 0.038571790000000 | | | | USD | 0.038571790000000 |
| | | | USDT | 7.322000001880960 | | | | USDT | 7.322000001880960 |
| 6470 | Name on file | FTX Trading Ltd. | USD | 20,174.590000000000000 | 80120 | Name on file | West Realm Shires Services Inc. | USD | 20,174.590000000000000 |
| 7426 | Name on file | FTX Trading Ltd. | FTT | 27.562790120000000 | 36401 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | SRM | 3.090710670000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 856.084586880000000 | | | | ASD | 0.000000005000000 |
| | | | USD | 33,683.594305479700000 | | | | ASD-PERP | 0.000000000048848 |
| | | | USDT | 20,877.330000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000010231500 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BNB-PERP | -0.0000000000000056 |
| | | | | | | | | BTC | 0.0000000151654840 |
| | | | | | | | | BTC-0980 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000092513845 |
| | | | | | | | | ETH-PERP | -0.0000000000000001 |
| | | | | | | | | FR-0325 | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 27.5627901359172S |
| | | | | | | | | FTT-PERP | -0.0000000000000040 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | ION-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000003594310832 |
| | | | | | | | | LUNA2_LOCKED | 0.0000009092012175 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000096314040 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 3.0907106700000000 |
| | | | | | | | | SRM_LOCKED | 856.0845868400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000014 |
| | | | | | | | | USD | 33,683.5943354707000000 |
| | | | | | | | | USDT | 20.877.3251200291780000 |
| 28171 | Name on file | FTX Trading Ltd. | DOGE | 0.7227699500000000 | 60039 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 15.5116271800000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | MOB | 10.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | USD | 4,158.6100000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAR | 0.0000000000000389 |
| | | | | | | | | BNB-PERP | 0.0000000000000001 |
| | | | | | | | | BTC | 0.0000000033317200 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COIN | 0.0699964860000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | DMG-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.7227699507410140 |
| | | | | | | | | DOGEBULL | 0.0000000035109940 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000099986180 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0127487263697513 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000038099916 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 4.6534881560000000 |
| | | | | | | | | LUNA2_LOCKED | 10.8581390300000000 |
| | | | | | | | | LUNC | 0.0000000085234160 |
| | | | | | | | | LUNC-PERP | 0.0000000034571161 |
| | | | | | | | | MATIC | 0.0000000001409051 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 100.0000000000000000 |
| | | | | | | | | NFLX | 0.0000000064116351 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | TSM | 0.0000000024141489 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4,158.6113839796650000 |
| | | | | | | | | USDT | 0.0000000000883962 |
| | | | | | | | | USTC | 0.5603135310332000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 13545 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92187 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BTC | 2.0001887161436090 | | | | BTC | 2.0021887161436090 |
| | | | BTC-PERP | 0.0000000000000002 | | | | BTC-PERP | 0.0000000000000002 |
| | | | BULL | 0.0000000000000000 | | | | BULL | 0.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 10.3666506134406870 |
| | | | ETH | 10.1173803290604670 | | | | ETH | 10.1173803290604670 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 10.0664724915568600 | | | | ETHW | 10.0664724915568600 |
| | | | FTT | 1,200.0595367679910000 | | | | FTT | 1,000.0595367679910000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1,577.5569494200000000 | | | | SRM | 1,577.5569494200000000 |
| | | | SRM_LOCKED | 370.0958214000000000 | | | | SRM_LOCKED | 370.0958214000000000 |
| | | | USD | 13,850.8432510108651000 | | | | USD | 13,850.8430191098651000 |
| 33757 | Name on file | FTX Trading Ltd. | AVAX | 7.0000000000000000 | 34681 | Name on file | FTX Trading Ltd. | AVAX | 3.5000250000000000 |
| | | | BNB | 5.7736501900000000 | | | | BNB | 5.7736501900000000 |
| | | | ETH | 0.2810028100000000 | | | | ETH | 0.2810028100000000 |
| | | | ETHW | 0.2810028100000000 | | | | ETHW | 0.2810028100000000 |
| | | | FIDA | 36.0000000000000000 | | | | FIDA | 36.0000000000000000 |
| | | | FTT | 1,000.0000000000000000 | | | | FTT | 1,000.0000000000000000 |
| | | | OXY | 600.0000000000000000 | | | | OXY | 600.0000000000000000 |
| | | | PSY | 900.0000000000000000 | | | | PSY | 900.0000000000000000 |
| | | | RAY | 91.5742063600000000 | | | | RAY | 91.5742063600000000 |
| | | | SOL | 117.5043778300000000 | | | | SOL | 117.5043778300000000 |
| | | | SRM | 198.5035037200000000 | | | | SRM | 198.5035037100000000 |
| | | | USD | 108.7800000000000000 | | | | USD | 108.7800000000000000 |
| | | | USDT | 1.2500000000000000 | | | | USDT | 1.2500000000000000 |
| 29151 | Name on file | FTX Trading Ltd. | ATLAS | 3.7470760000000000 | 58624 | Name on file | FTX Trading Ltd. | 1INCH | 0.0481700000000000 |
| | | | BNB | 0.0010294000000000 | | | | 1INCH-20210924 | 0.0000000000000000 |
| | | | BTC | 0.0070284100000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | CRB | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | DOGE | 0.9681100000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | EDEN | 1,000.1500000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ETH | 5.0335081800000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004426000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | FTT | 1,040.0564456600000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0010190000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | MSOL | 0.0069172000000000 | | | | ATLAS | 3.7470760000000000 |
| | | | POLIS | 0.0793718000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | SHIB | 1,000,200.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0138516000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | SRM | 59.2560229200000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 749.2188484100000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | SXP | 0.0779400000000000 | | | | BLT | 0.0135000000000000 |
| | | | TRX | 0.0000000000000000 | | | | BNB | 0.0002944000000000 |
| | | | USDC | 2,458.8244746600000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | USDT | 587.6355983700000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | XRP | 1,617.0521406000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-20200327 | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0070284178554745 |
| | | | | | | | | BTC-20200327 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2019S217 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2019S218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2019S228 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2019S229 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2020S214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2020S219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021S016 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021S017 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-WK-2019S220 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-2019S227 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-2020S103 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CRB | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL | 0.0000000074771514 |
| | | | | | | | | CEL-0930 | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COIN | 1.0000000000000000 |
| | | | | | | | | COMP | 0.0000000000000000 |
| | | | | | | | | CREAM | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0000000054912950 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.9681100000000000 |
| | | | | | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EDEN | 1.000.01000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.00237562000000000 |
| | | | | | | | | EOS-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000113 |
| | | | | | | | | ETH | 5.03503585071906 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.00044260766360 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1.040.05444416729660 |
| | | | | | | | | FTT-PERP | 0.000000000000028 |
| | | | | | | | | GMT | 9.90360000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000001816 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.00101000000000 |
| | | | | | | | | LINK-0624 | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000426 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000454 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.06697373000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFT (337405108661271526/FTX EU - WE ARE HERE! #122738) | 1.000000000000000 |
| | | | | | | | | NFT (351258046492067182/FTX EU - WE ARE HERE! #121530) | 1.000000000000000 |
| | | | | | | | | NFT (357916621407694018/HUNGARY TICKET STUB #1167) | 1.000000000000000 |
| | | | | | | | | NFT (364674772518471721/FTX AU - WE ARE HERE! #5148) | 1.000000000000000 |
| | | | | | | | | NFT (418381549753440718/FTX AU - WE ARE HERE! #4721) | 1.000000000000000 |
| | | | | | | | | NFT (486490247500111993/FTX CRYPTO CUP 2022 KEY #2790) | 1.000000000000000 |
| | | | | | | | | NFT (548656610983706526/FRANCE TICKET STUB #105 1) | 1.000000000000000 |
| | | | | | | | | NFT (554442988228956440/FTX AU - WE ARE HERE! #123907) | 1.000000000000000 |
| | | | | | | | | NFT (565073496648339137/FTX AU - WE ARE HERE! #5160) | 1.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000362 |
| | | | | | | | | POLIS | 0.07917118000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1,000.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.00721500000000 |
| | | | | | | | | SOL | 0.01381510100000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 59.25602293000000 |
| | | | | | | | | SRM_LOCKED | 749.11384841000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.07796400805700 |
| | | | | | | | | SXP-20210924 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000637 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | | TOMOON-PERP | 0.000000000000014 |
| | | | | | | | | TRUMPFEBWIN | 78.927000000000000 |
| | | | | | | | | TRUMPSTAY | 351,964.99076500000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TSLA | 0.01197446000000 |
| | | | | | | | | TSLAPRE | -0.000000000580508 |
| | | | | | | | | UNI | 0.000000001681910 |
| | | | | | | | | USD | 2,458.82447466122000 |
| | | | | | | | | USDT | 587.60153903700181000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1,617.03154000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| 8207 | Name on file | FTX Trading Ltd. | USD | 4,844.57084585369 7000 | 60191 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USDT | 974.10000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000454 |
| | | | | | | | | ATLAS | 9.38100000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000056 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000001431 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.00009674000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000028 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 2.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000284 |
| | | | | | | | | DYDX-PERP | 0.000000000000046 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000454 |
| | | | | | | | | EOS-PERP | 0.000000000000463 |
| | | | | | | | | ETC-PERP | 0.000000000000170 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000017 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.23872278500000 |
| | | | | | | | | FTT-PERP | -0.000000000000341 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000454 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001364 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000454 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.54912010413000 0 |
| | | | | | | | | LUNA2_LOCKED | 10.66128024166000 0 |
| | | | | | | | | LUNC | 52.037.40000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000363 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 9.90540000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000454 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000284 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.00810912500000 |
| | | | | | | | | SOL-PERP | 0.000000000000426 |
| | | | | | | | | SRM | 0.59461000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.08764890000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000682 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | THETA-PERP | -0.000000000000227 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001052000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000198 |
| | | | | | | | | USD | 4,844.570845853697000 |
| | | | | | | | | USDT | 1,948.1981,800010524000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000141 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 8477 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85242 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 49566 | Name on file | Quoine Pte Ltd | | 0.000021910000000 | 88931 | Name on file | Quoine Pte Ltd | BTC | 0.000021910000000 |
| | | | BTC | 3.491390740000000 | | | | ETH | 3.491390740000000 |
| | | | ETH | 3.491390740000000 | | | | ETHW | 3.491390740000000 |
| | | | QASH | 0.000000000000000 | | | | QASH | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | XRP | 11,492.958511210000000 | | | | XRP | 11,492.958511210000000 |
| 6936 | Name on file | FTX Trading Ltd. | AAVE | 0.004648780000000 | 65410 | Name on file | FTX Trading Ltd. | AAVE | 0.004648780000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | | AAVE-PERP | 0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000000000000 | | | | ALCX | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000035 | | | | AR-PERP | 0.000000000000035 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.061612800000000 | | | | ATOM | 0.061612800000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.184942309632767 | | | | AVAX | 0.184942309632767 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000071 | | | | AXS-PERP | 0.000000000000071 |
| | | | BADGER-PERP | 0.000000000000028 | | | | BADGER-PERP | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000050430940 | | | | BTC | 0.000000050430940 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | BTC-MOVE-0710 | 0.000000000000000 | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | BTC-MOVE-WK-102B | 0.000000000000000 | | | | BTC-MOVE-WK-102B | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000113 | | | | DYDX-PERP | 0.000000000000113 |
| | | | EDEN | 0.000000100000000 | | | | EDEN | 0.000000100000000 |
| | | | ETH | 0.000521899000000 | | | | ETH | 0.000521899000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000521899000000 | | | | ETHW | 0.000521899000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.943453252814464 | | | | FTT | 5.943453252814464 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.098021800000000 | | | | FXS | 0.098021800000000 |
| | | | FXS-PERP | 0.000000000000227 | | | | FXS-PERP | 0.000000000000227 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000410 | | | | GST-PERP | 0.000000000000410 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000001 | | | | LDO-PERP | 0.000000000000001 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.836194907000000 | | | | LUNA2 | 1.836194907000000 |
| | | | LUNA2_LOCKED | 4.285388117000000 | | | | LUNA2_LOCKED | 4.285388117000000 |
| | | | LUNC-PERP | 0.000000011920747 | | | | LUNC-PERP | 0.000000011920747 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.049939400000000 | | | | RUNE | 0.049939400000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | | RUNE-PERP | 0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.015442600000000 | | | | SNX | 0.015442600000000 |
| | | | SNX-PERP | -0.000000000000682 | | | | SNX-PERP | -0.000000000000682 |
| | | | SOL | 19.168426189965416 | | | | SOL | 19.168426189965416 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SPA | 5.956100000000000 | | | | SPA | 5.956100000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000054 | | | | STEP-PERP | -0.000000000000054 |
| | | | STG | 1.443291940000000 | | | | STG | 1.443291940000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ | 0.043364000000000 | | | | STORJ | 0.043364000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 25,511.286223837000000 | | | | USD | 25,511.286223837000000 |
| | | | USDT | 985.228598066446400 | | | | USDT | 985.228598066446400 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAXL | 10.042748000000000 | | | | WAXL | 10.042748000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000916714000000 | | | | YFI | 0.000916714000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 25132 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53081 | Name on file | FTX Trading Ltd. | BTC | 0.867706293503234 |
| | | | AGLD-PERP | 0.000000000000000 | | | | ETH | 25.000000382612439 |
| | | | ALICE-PERP | 0.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | AMPL | 0.000000088362646 | | | | SHIB | 662,000,000.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | USD | 549.488866306500542 |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BCH | 0.000000138000000 | | | | | |
| | | | BCH-PERP | 0.000000000000014 | | | | | |
| | | | BNB | 0.000747171000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.867709293503234 | | | | | |
| | | | BTC-MOVE-20210116 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210118 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211210 | 0.000000000000000 | | | | | |
| | | | BTT-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000492 | | | | | |
| | | | DAI | 0.088550000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 25.000014549949 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 25.000000002612440 | | | | | |
| | | | FTT-PERP | 0.000000000001091 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | -0.000000000027964 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000028 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000246539369412 |
| | | | LUNA2 | 0.002728956624000 |
| | | | LUNA2_LOCKED | 0.006367665456000 |
| | | | LUNA2-PERP | 0.000000000000056 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 5.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER | 10,467.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000100000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000031189 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.441024000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 662,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.008446053411250 |
| | | | SOL-PERP | 0.000000000000014 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.031772974600000 |
| | | | STEP-PERP | 0.000000000001418 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000141000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 649.488866305995000 |
| | | | USDT | 4.946646951239167 |
| | | | USTC | 0.186297000000000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| 86189 | Name on file | FTX Trading Ltd. | AAVE | 0.000029700000000 |
| | | | AUDIO | 500.002160000000000 |
| | | | BCH | 0.000010958100000 |
| | | | BRZ | 0.000011000000000 |
| | | | BTC | 0.000018283100000 |
| | | | CHZ | 6,082.256890000000000 |
| | | | COPE | 0.997965000000000 |
| | | | DOGE | 0.005000000000000 |
| | | | EDEN | 180.200901000000000 |
| | | | ETH | 0.184677210000000 |
| | | | ETHW | 0.184773100000000 |
| | | | FTM | 704.170700000000000 |
| | | | FTT | 150.094900000000000 |
| | | | GALA | 1,600.025450000000000 |
| | | | IMX | 240.502176000000000 |
| | | | LRC | 175.001614000000000 |
| | | | MATIC | 0.014500000000000 |
| | | | RAY | 0.084414360000000 |
| | | | SOL | 133.530936000000000 |
| | | | SRM | 79.610529180000000 |
| | | | SUSHI | 0.418450000000000 |
| | | | TLM | 3,337.016685000000000 |
| | | | TRX | 0.000010000000000 |
| | | | USD | 203.722307594000000 |
| | | | USDC | 451.634760100000000 |
| | | | USDT | 2.312694000000000 |
| 46206 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-0930 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAPL | 0.000000001784057 |
| | | | AAPL-0325 | 0.000000000000000 |
| | | | AAPL-0624 | 0.000000000000000 |
| | | | AAPL-1230 | 0.000000000000000 |
| | | | AAPL-20211231 | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 |
| | | | AAVE-0325 | 0.000000000000000 |
| | | | AAVE-0624 | 0.000000000000000 |
| | | | AAVE-0930 | 0.000000000000000 |
| | | | AAVE-1230 | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ABNB-1230 | 0.000000000000000 |
| | | | ACB-0325 | 0.000000000000000 |
| | | | ACB-1230 | 0.000000000000000 |
| | | | ALGO-0930 | 0.000000000000000 |
| | | | ALGO-1230 | 0.000000000000000 |
| | | | AMC-0325 | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000028 |
| | | | AMC-0930 | 0.000000000000000 |
| | | | AMC-20211231 | 0.000000000000000 |
| | | | AMD-0325 | 0.000000000000000 |
| | | | AMD-0624 | 0.000000000000000 |
| | | | AMD-1230 | 0.000000000000000 |
| | | | AMD-20211231 | 0.000000000000000 |
| | | | AMZN-0624 | 0.000000000000000 |
| | | | AMZN-1230 | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 |
| | | | APHA-20211231 | 0.000000000000000 |
| | | | ARKK-0325 | 0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 |
| | | | ARKK-1230 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.284271494616124 |
| | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BABA-0325 | 0.000000000000000 |
| | | | BABA-0930 | 0.000000000000000 |
| | | | BABA-1230 | 0.000000000000000 |
| | | | BABA-20211231 | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 |
| | | | BB-1230 | 0.000000000000000 |
| | | | BCH | 0.000000009973689 |
| | | | BCH-0325 | 0.000000000000002 |
| | | | BCH-0624 | 0.000000000000000 |
| | | | BCH-20210926 | 0.000000000000000 |
| | | | BCH-20211231 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BILI-0325 | 0.000000000000000 |
| | | | BILI-0624 | 0.000000000000000 |
| | | | BILI-1230 | 0.000000000000000 |
| | | | BITO-0325 | 0.000000000000000 |
| | | | BITO-0624 | 0.000000000000000 |
| | | | BITO-20211231 | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BITW-0325 | 0.000000000000000 |
| | | | BITW-0930 | 0.000000000000000 |
| | | | BITW-1230 | 0.000000000000000 |
| | | | BNB | 7.661117402498724 |
| | | | BNB-0325 | 0.000000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 82848 | Name on file | FTX Trading Ltd. | AAVE | 0.000029700000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | AUDIO | 500.002160000000000 |
| | | | BCH | 0.000010958100000 |
| | | | BNB | 0.000011000000000 |
| | | | BTC | 0.000018283100000 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CHR | 0.014100000000000 |
| | | | CHZ | 6,082.256890000000000 |
| | | | COPE | 0.997965000000000 |
| | | | DOGE | 0.005000000000000 |
| | | | EDEN | 180.200901000000000 |
| | | | ETH | 0.184677210000000 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.184773100000000 |
| | | | FTM | 704.170700000000000 |
| | | | FTT | 150.094900000000000 |
| | | | GALA | 1,600.025450000000000 |
| | | | GENE | 0.000055000000000 |
| | | | HT | 0.060040000000000 |
| | | | IMX | 240.502176000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LRC | 175.001614000000000 |
| | | | MAID-PERP | 0.014500000000000 |
| | | | MTA | 0.925100000000000 |
| | | | RAY | 0.084414360000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 133.530936000000000 |
| | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 79.610529180000000 |
| | | | SRM_LOCKED | 2.041541720000000 |
| | | | SUSHI | 0.418450000000000 |
| | | | TLM | 3,337.016685000000000 |
| | | | TRX | 0.000010000000000 |
| | | | USD | 655.357067835354000 |
| | | | USDT | 2.312694000000000 |
| | | | WAVES | 0.000895000000000 |
| 66044 | Name on file | FTX Trading Ltd. | AVAX | 0.284271494000000 |
| | | | BNB | 9.305137490000000 |
| | | | BTC | 0.000079970000000 |
| | | | ETH | 2.015167350000000 |
| | | | FTT | 606.356035370000000 |
| | | | LUNA2 | 0.001978730000000 |
| | | | LUNA2_LOCKED | 0.004617040000000 |
| | | | SOL | 17.006587470000000 |
| | | | USD | 243.700000000000000 |
| | | | USDC | 53,955.805079610000000 |
| | | | USTC | 0.280099100000000 |
| | | | XRP | 0.161135300000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BNB-0624 | 0.0000000000000000 | | | | | |
| | | | BNB-1230 | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000001 | | | | | |
| | | | BNTX-0325 | 0.0000000000000000 | | | | | |
| | | | BNTX-0624 | 0.0000000000000000 | | | | | |
| | | | BNTX-1230 | 0.0000000000000000 | | | | | |
| | | | BNTX-20211231 | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000799774628227 | | | | | |
| | | | BTC-0325 | 0.0000000000000000 | | | | | |
| | | | BTC-0624 | 0.0000000000000001 | | | | | |
| | | | BTC-0930 | 0.0000000000000000 | | | | | |
| | | | BTC-1230 | 0.0000000000000000 | | | | | |
| | | | BTC-20211231 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20211019 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BYND-0325 | 0.0000000000000000 | | | | | |
| | | | BYND-0624 | 0.0000000000000000 | | | | | |
| | | | BYND-0930 | 0.0000000000000000 | | | | | |
| | | | BYND-1230 | 0.0000000000000015 | | | | | |
| | | | CEL-0325 | 0.0000000000000021 | | | | | |
| | | | CEL-0624 | -0.0000000000000018 | | | | | |
| | | | CEL-0930 | 0.0000000000000000 | | | | | |
| | | | CEL-20211231 | -0.0000000000000001 | | | | | |
| | | | CGC-0624 | 0.0000000000000000 | | | | | |
| | | | CGC-0930 | -0.0000000000000007 | | | | | |
| | | | CGC-1230 | 0.0000000000000000 | | | | | |
| | | | CHZ-0325 | 0.0000000000000000 | | | | | |
| | | | CHZ-0624 | 0.0000000000000000 | | | | | |
| | | | CHZ-0930 | 0.0000000000000000 | | | | | |
| | | | CHZ-1230 | 0.0000000000000000 | | | | | |
| | | | CHZ-20210924 | 0.0000000000000000 | | | | | |
| | | | CHZ-20211231 | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-1230 | 0.0000000000000013 | | | | | |
| | | | COMP-20210924 | 0.0000000000000000 | | | | | |
| | | | COMP-20211231 | 0.0000000000000000 | | | | | |
| | | | CONV-PERP | 0.0000000000000000 | | | | | |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | |
| | | | CRON-0325 | 0.0000000000000000 | | | | | |
| | | | CRON-1230 | 0.0000000000000000 | | | | | |
| | | | CRON-20211231 | 0.0000000000000000 | | | | | |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | |
| | | | DKNG-0325 | 0.0000000000000000 | | | | | |
| | | | DKNG-0930 | 0.0000000000000000 | | | | | |
| | | | DOGE-0325 | 0.0000000000000000 | | | | | |
| | | | DOGE-0624 | 0.0000000000000000 | | | | | |
| | | | DOGE-0930 | 0.0000000000000000 | | | | | |
| | | | DOGE-1230 | 0.0000000000000000 | | | | | |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-0325 | 0.0000000000000000 | | | | | |
| | | | EDEN-0325 | 0.0000000000000113 | | | | | |
| | | | EDEN-0624 | 0.0000000000000000 | | | | | |
| | | | EDEN-20211231 | -0.0000000000000161 | | | | | |
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 2.0531673538149960 | | | | | |
| | | | ETH-0325 | -0.0000000000000003 | | | | | |
| | | | ETH-0331 | 0.0000000000000000 | | | | | |
| | | | ETH-0624 | -0.0000000000000002 | | | | | |
| | | | ETH-0930 | 0.0000000000000000 | | | | | |
| | | | ETH-1230 | 0.0000000000000000 | | | | | |
| | | | ETH-20210526 | 0.0000000000000000 | | | | | |
| | | | ETH-20210625 | 0.0000000000000000 | | | | | |
| | | | ETH-20211231 | 0.0000000000000000 | | | | | |
| | | | ETHE-0624 | 0.0000000000000038 | | | | | |
| | | | ETHE-0930 | -0.0000000000000024 | | | | | |
| | | | ETHE-1230 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000001 | | | | | |
| | | | ETHW | 0.0000000007884488 | | | | | |
| | | | FB-0325 | 0.0000000000000000 | | | | | |
| | | | FB-0624 | 0.0000000000000000 | | | | | |
| | | | FB-0930 | 0.0000000000000000 | | | | | |
| | | | FB-1230 | 0.0000000000000000 | | | | | |
| | | | FB-20211231 | 0.0000000000000000 | | | | | |
| | | | FTM-1230 | 0.0000000000000000 | | | | | |
| | | | FTT | 606.3560353774626000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GBTC-0325 | -0.0000000000000014 | | | | | |
| | | | GBTC-0624 | 0.0000000000000000 | | | | | |
| | | | GBTC-0930 | 0.0000000000000000 | | | | | |
| | | | GBTC-1230 | 0.0000000000000000 | | | | | |
| | | | GBTC-20210924 | 0.0000000000000000 | | | | | |
| | | | GBTC-20211231 | 0.0000000000000011 | | | | | |
| | | | GDX-0325 | 0.0000000000000000 | | | | | |
| | | | GDX-0624 | 0.0000000000000000 | | | | | |
| | | | GDXJ | 0.0000000001946238 | | | | | |
| | | | GDXJ-0325 | 0.0000000000000003 | | | | | |
| | | | GDXJ-0930 | 0.0000000000000000 | | | | | |
| | | | GDXJ-20211231 | 0.0000000000000000 | | | | | |
| | | | GLD-0325 | 0.0000000000000000 | | | | | |
| | | | GME-0325 | 0.0000000000000005 | | | | | |
| | | | GME-0624 | 0.0000000000000000 | | | | | |
| | | | GME-0930 | 0.0000000000000000 | | | | | |
| | | | GME-1230 | 0.0000000000000000 | | | | | |
| | | | GME-20211231 | 0.0000000000000000 | | | | | |
| | | | GMT-0930 | 0.0000000000000000 | | | | | |
| | | | GOOGL-0325 | 0.0000000000000000 | | | | | |
| | | | GOOGL-1230 | 0.0000000000000000 | | | | | |
| | | | GRT-0325 | 0.0000000000000000 | | | | | |
| | | | GRT-1230 | 0.0000000000000000 | | | | | |
| | | | GRT-20210625 | 0.0000000000000000 | | | | | |
| | | | GRT-20211231 | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | GST-0930 | 0.0000000000000000 | | | | | |
| | | | HUM-PERP | 0.0000000000000000 | | | | | |
| | | | KNC | 0.0000000005520121 | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-0325 | 0.0000000000000000 | | | | | |
| | | | LINK-0624 | 0.0000000000000013 | | | | | |
| | | | LINK-1230 | 0.0000000000000000 | | | | | |
| | | | LINK-20211231 | 0.0000000000000000 | | | | | |
| | | | LTC-0325 | 0.0000000000000000 | | | | | |
| | | | LTC-0624 | 0.0000000000000000 | | | | | |
| | | | LTC-20211231 | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0019787351230000 | | | | | |
| | | | LUNA2_LOCKED | 0.0044617048613000 | | | | | |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | |
| | | | MER-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | MRNA-0325 | 0.0000000000000000 | | | | | |
| | | | MSTR-0325 | 0.0000000000000000 | | | | | |
| | | | MSTR-0624 | 0.0000000000000000 | | | | | |
| | | | MSTR-0930 | 0.0000000000000000 | | | | | |
| | | | MSTR-1230 | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | NFLX-0325 | 0.0000000000000000 | | | | | |
| | | | NFLX-0624 | 0.0000000000000000 | | | | | |
| | | | NIO-0325 | 0.0000000000000000 | | | | | |
| | | | NIO-0624 | 0.0000000000000027 | | | | | |
| | | | NIO-0930 | 0.0000000000000010 | | | | | |
| | | | NIO-1230 | 0.0000000000000000 | | | | | |
| | | | NOK-0325 | 0.0000000000000000 | | | | | |
| | | | NVDA-0325 | 0.0000000000000000 | | | | | |
| | | | NVDA-0930 | 0.0000000000000000 | | | | | |
| | | | NVDA-20211231 | 0.0000000000000000 | | | | | |
| | | | OKB-20211231 | 0.0000000000000000 | | | | | |
| | | | OMG-0325 | -0.0000000000000000 | | | | | |
| | | | OMG-0624 | 0.0000000000000000 | | | | | |
| | | | OMG-0930 | 0.0000000000000000 | | | | | |
| | | | OMG-20211231 | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | |
| | | | PENN-0325 | 0.0000000000000000 | | | | | |
| | | | PENN-0624 | 0.0000000000000000 | | | | | |
| | | | PROM-PERP | 0.0000000000000000 | | | | | |
| | | | PYPL-0325 | 0.0000000000000000 | | | | | |
| | | | PYPL-1230 | 0.0000000000000000 | | | | | |
| | | | QI | 0.0000000000000000 | | | | | |
| | | | RAY | 0.0000000012736610 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-0325 | 0.0000000000000000 | | | | | |
| | | | REEF-0624 | 0.0000000000000000 | | | | | |
| | | | REEF-20211231 | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SLV-0325 | 0.0000000000000000 | | | | | |
| | | | SLV-0624 | 0.0000000000000000 | | | | | |
| | | | SLV-1230 | 0.0000000000000072 | | | | | |
| | | | SOL | 17.0068347605025123 | | | | | |
| | | | SOL-0325 | 0.0000000000000031 | | | | | |
| | | | SOL-0624 | 0.0000000000000000 | | | | | |
| | | | SOL-0930 | 0.0000000000000001 | | | | | |
| | | | SOL-20210625 | 0.0000000000000000 | | | | | |
| | | | SOL-20210924 | 0.0000000000000000 | | | | | |
| | | | SOL-20211230 | 0.0000000000000024 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SPY-0624 | 0.0000000000000000 | | | | | |
| | | | SPY-0930 | 0.0000000000000000 | | | | | |
| | | | SQ-0325 | 0.0000000000000000 | | | | | |
| | | | SQ-0624 | 0.0000000000000000 | | | | | |
| | | | SRN-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI | 0.0000000000000000 | | | | | |
| | | | SUSHI-0325 | 0.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SUSHI-1230 | 0.0000000000000000 | | | | | |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | | |
| | | | SUSHI-20211231 | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP | 0.0000000000748852 | | | | | |
| | | | SXP-0325 | 0.0000000000000000 | | | | | |
| | | | SXP-0624 | 0.0000000000000000 | | | | | |
| | | | SXP-0930 | 0.0000000000000000 | | | | | |
| | | | SXP-1230 | 0.0000000000000000 | | | | | |
| | | | SXP-20210625 | 0.0000000000000000 | | | | | |
| | | | SXP-20211231 | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | TLM-0624 | 0.0000000000000099 | | | | | |
| | | | TLM-1230 | 0.0000000000000000 | | | | | |
| | | | TUFF-0624 | 0.0000000000000000 | | | | | |
| | | | TUFF-1230 | 0.0000000000000000 | | | | | |
| | | | TRX | 0.0000000544930 | | | | | |
| | | | TRX-0325 | 0.0000000000000000 | | | | | |
| | | | TRX-0624 | 0.0000000000000000 | | | | | |
| | | | TRX-20211231 | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TSLA-0325 | 0.0000000000000000 | | | | | |
| | | | TSLA-0624 | 0.0000000000000000 | | | | | |
| | | | TSLA-0930 | 0.0000000000000000 | | | | | |
| | | | TSLA-1230 | 0.0000000000000000 | | | | | |
| | | | TSLA-20211231 | 0.0000000000000000 | | | | | |
| | | | TSLAPRE-0930 | 12.0000000000000000 | | | | | |
| | | | TSM-1230 | 0.0000000000000000 | | | | | |
| | | | TWTR-0624 | 0.0000000000000000 | | | | | |
| | | | TWTR-1230 | 0.0000000000000000 | | | | | |
| | | | UNI-0325 | 0.0000000000000007 | | | | | |
| | | | UNI-0624 | 0.0000000000000000 | | | | | |
| | | | UNI-0930 | 0.0000000000000000 | | | | | |
| | | | UNI-20210625 | 0.0000000000000000 | | | | | |
| | | | UNI-20211231 | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 54,870.7208206268443000 | | | | | |
| | | | USDT | 0.0002793604914119 | | | | | |
| | | | USDT-0624 | 0.0000000000000000 | | | | | |
| | | | USD-0325 | 0.0000000000000000 | | | | | |
| | | | USD-0624 | 0.0000000000000000 | | | | | |
| | | | USD-0930 | 0.0000000000000000 | | | | | |
| | | | USD-1230 | 0.0000000000000002 | | | | | |
| | | | USTC | 0.2809995167710000 | | | | | |
| | | | WAVES-20211231 | 0.0000000000000000 | | | | | |
| | | | XAUT-0325 | 0.0000000000000000 | | | | | |
| | | | XAUT-0624 | 0.0000000000000000 | | | | | |
| | | | XAUT-20211231 | 0.0000000000000000 | | | | | |
| | | | XAUT-PERP | 0.0000000000000000 | | | | | |
| | | | XRP | 0.1611530088830 | | | | | |
| | | | XRP-0325 | 0.0000000000000000 | | | | | |
| | | | XRP-0624 | 0.0000000000000000 | | | | | |
| | | | XRP-0930 | 0.0000000000000000 | | | | | |
| | | | XRP-20211231 | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000007500000 | | | | | |
| | | | YFI-0325 | 0.0000000000000000 | | | | | |
| | | | YFI-20210625 | 0.0000000000000000 | | | | | |
| | | | YFI-20211231 | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 10133 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 10590 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000632630 | | | | FTT | 0.0000000632630 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | SRM | 6.7176971000000 | | | | SRM | 6.7176971000000 |
| | | | SRM_LOCKED | 432.9007474800000000 | | | | SRM_LOCKED | 432.9007474800000000 |
| | | | USD | 4,760.0942441263340000 | | | | USD | 4,760.0942441263340000 |
| | | | | 0.0000000916461 | | | | | 0.0000000916461 |
| 41605 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 92586 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BTC | 1.3231565352453199 | | | | BTC | 1.3231565352453199 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 3.0000000000000000 | | | | DOGE | 3.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 5.3957131431127748 | | | | ETH | 5.3957131431127748 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 5.3957131328777748 | | | | ETHW | 5.3957131328777748 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000904901 | | | | FTT | 0.0000000904901 |
| | | | FTT-PERP | 0.0000000000000028 | | | | FTT-PERP | 0.0000000000000028 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0014713125000305 | | | | LTC | 0.0014713125000305 |
| | | | LTC-PERP | 0.0000000000000007 | | | | LTC-PERP | 0.0000000000000007 |
| | | | MATIC | 0.0000000359465 | | | | MATIC | 0.0000000359465 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000357460 | | | | RUNE | 0.0000000357460 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0001492760000 | | | | SOL | 0.0001492760000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 10.9091206300000000 | | | | SRM | 10.9091206300000000 |
| | | | SRM_LOCKED | 44.0271643000000000 | | | | SRM_LOCKED | 44.0271643000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000324511000 | | | | SUSHI | 0.0000000324511000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000471490 | | | | SXP | 0.0000000471490 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 283.9580797925775730 | | | | USD | 283.9580797925775730 |
| | | | USDT | 0.0000000080666209 | | | | USDT | 0.0000000080666209 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 32941 | Name on file | West Realm Shires Services Inc. | AVAX | 0.0000455000000000 | 36886 | Name on file | West Realm Shires Services Inc. | AVAX | 0.0000455000000000 |
| | | | ETH | 0.0000000583832 | | | | ETH | 0.0000000583832 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | LINK | 0.0099107800000000 | | | | LINK | 0.0099107800000000 |
| | | | NFT (289504018272807450950/SKULLY BOYS #18) | 1.0000000000000000 | | | | | |
| | | | SHIB | 4.0000000000000000 | | | | SHIB | 4.0000000000000000 |
| | | | SOL | 0.0000000056478054 | | | | SOL | 0.0000000056478054 |
| | | | UNI | 0.0000000000100400 | | | | UNI | 0.0000000000100400 |
| | | | USD | 25,003.4644954664411146 | | | | USDT | 0.0000001096648 |
| | | | USDT | 0.0000001096648 | | | | USDT | 25,003.4644954664400000 |
| 13889 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000003 | 14012 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | CQT | 62,560.1249100000000000 | | | | CQT | 62,560.1249100000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 1,500.2526854300000000 | | | | FTT | 1,500.2526854300000000 |
| | | | IMX | 1,875.2807376300000000 | | | | IMX | 1,875.2807376300000000 |
| | | | SOL | 578.3611528444066600 | | | | SOL | 578.3611528444066600 |
| | | | SRM | 12.1269579600000000 | | | | SRM | 12.1269579600000000 |
| | | | SRM_LOCKED | 226.3730429400000000 | | | | SRM_LOCKED | 226.3730429400000000 |
| | | | TRX | 0.0000020000000000 | | | | TRX | 0.0000020000000000 |
| | | | USD | 0.0000000081419X | | | | USD | 0.0000000081419X |
| 24408 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000558447380 | 87381 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000558447380 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000539710 | | | | ATOM | 0.0000000539710 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO | 0.0000000017935 | | | | AUDIO | 0.0000000017935 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000003 | | | | AVAX-PERP | 0.0000000000000003 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000010 | | | | BAL-PERP | 0.0000000000000010 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000074457777 | | | | BTC | 0.0000000074457777 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | COPE | 0.0000000744150 | | | | COPE | 0.0000000744150 |
| | | | CRV | 0.0000000034453 | | | | CRV | 0.0000000034453 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOGO-PERP | 0.0000000000000000 | | | | DOGO-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000006646411 | | | | ETC-PERP | 0.0000000006646411 |
| | | | ETH | 0.0000000086646411 | | | | ETH | 0.0000000086646411 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | -0.000000000000000 | | | | ETH-PERP | -0.000000000000002 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.000000009169750 | | | | FTM | 0.000000009169750 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000003131393 | | | | FTT | 0.000000003131393 |
| | | | FTT-PERP | 0.000000000000005 | | | | FTT-PERP | 0.000000000000005 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 0.000000006028663 | | | | GRT | 0.000000006028663 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN | 0.000000068070756 | | | | KIN | 0.000000068070756 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000016481723 | | | | LUNA2 | 0.000000016481723 |
| | | | LUNA2_LOCKED | 0.000000065745354 | | | | LUNA2_LOCKED | 0.000000065745354 |
| | | | LUNC | 0.003589275713400 | | | | LUNC | 0.003589275713400 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 0.000000009101368 | | | | MER | 0.000000009101368 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.000000005211120 | | | | RAY | 0.000000005211120 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 0.000000040469568 | | | | REEF | 0.000000040469568 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 0.000000005194447 | | | | SLP | 0.000000005194447 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 0.000000007964441 | | | | SLRS | 0.000000007964441 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SNY | 0.000000007099948 | | | | SNY | 0.000000007099948 |
| | | | SOL | 334.788272274394460 | | | | SOL | 334.788272274394460 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.542487085756870 | | | | SRM | 1.542487085756870 |
| | | | SRM_LOCKED | 0.579101069000000 | | | | SRM_LOCKED | 0.579101069000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 456.354914467987500 | | | | SUSHI | 456.354914467987500 |
| | | | SUSHI-0930 | 0.000000000000000 | | | | SUSHI-0930 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -1,299.051053020140600 | | | | USD | -1,299.051053020314660 |
| | | | USDT | 0.000000320314498 | | | | USDT | 0.000000320314498 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 68640 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | 91075 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000003 | | | | AVAX-PERP | 0.000000000000003 |
| | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.009861400000000 | | | | BNB | 0.009861400000000 |
| | | | BNB-PERP | 0.000000000000014 | | | | BNB-PERP | 0.000000000000014 |
| | | | BNT-PERP | 0.000000000000056 | | | | BNT-PERP | 0.000000000000056 |
| | | | BTC | 0.230093982000000 | | | | BTC | 0.230093982000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.014758220000000 | | | | CRV | 0.014758220000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.470838440000000 | | | | ETH | 0.470838440000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.477000000000000 | | | | ETHW | 0.477000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000071 | | | | ICP-PERP | 0.000000000000071 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA | 7.256840000000000 | | | | LINA | 7.256840000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002542116834000 | | | | LUNA2 | 0.002542116834000 |
| | | | LUNA2_LOCKED | 0.005931703947000 | | | | LUNA2_LOCKED | 0.005931703947000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | | | RUNE-PERP | 0.000000000000056 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 87.742000000000000 | | | | SHIB | 87.742000000000000 |
| | | | SOL | 0.009501400000000 | | | | SOL | 0.009501400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.996510000000000 | | | | SRM | 0.996510000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000227 | | | | SXP-PERP | 0.000000000000227 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 5.488196189090476 | | | | USD | 5.488196189090476 |
| | | | USDT | 11,105.187940586352000 | | | | USDT | 11,105.187940586352000 |
| | | | USTC | 0.938546700000000 | | | | USTC | 0.938546700000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 2403 | Name on file | FTX Hong Kong Ltd | USDT | 9,179.749425000000000 | 20916 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000054310318 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.000000001589976 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000093170011 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000011894178 |
| | | | | | | | | AVAX-PERP | 0.000000000000057 |
| | | | | | | | | AXS | 0.000000008846417 |
| | | | | | | | | AXS-PERP | 0.000000000000001 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.000000006862029 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000791818 |
| | | | | | | | | BNT-PERP | 0.000000000000008 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001138217 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | CRB-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000007537760 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CQT-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COPE-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000004278648 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000001084381 |
| | | | | | | | | DOT-PERP | 0.000000000000016 |
| | | | | | | | | DYDX-PERP | 0.000000000000003 |
| | | | | | | | | EGLD-PERP | 0.000000000000001 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000002 |
| | | | | | | | | ETH | 0.000000004411379 |
| | | | | | | | | ETH-0325 | 0.000000000000004 |
| | | | | | | | | ETHW | 0.000000009532352 |
| | | | | | | | | FIDA | 0.000000000082134 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000010 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000001710946 |
| | | | | | | | | FTT-PERP | 0.000000000000035 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 1,148.726486894957800 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.000000004516824 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 0.000000007671248 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000006792123 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000004846740 |
| | | | | | | | | LINK-PERP | 0.000000000000001 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.345175874600000 |
| | | | | | | | | LUNA2_LOCKED | 0.805410374100000 |
| | | | | | | | | LUNC | 0.000000006105385 |
| | | | | | | | | LUNC-PERP | 0.000000000095001 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000005212486 |
| | | | | | | | | MATICHALF | 0.000000000047184 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000005391448 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000000695480 |
| | | | | | | | | NEAR | 0.000000004724096 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000651620 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000091262 |
| | | | | | | | | RUNE | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000003488666 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SGT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000002291937 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.002660123953853 |
| | | | | | | | | SRM_LOCKED | 0.185191083000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000001092147 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.251989727581494 |
| | | | | | | | | USDT | 0.000000017507771 |
| | | | | | | | | USTC | 0.000000009361400 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000007829092 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 47916 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 53489* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.013200000000000 | | | | BNB | 0.013200000000000 |
| | | | BTC | 0.011200000000000 | | | | BTC | 0.011200000000000 |
| | | | C98 | 164.000000000000000 | | | | C98 | 164.000000000000000 |
| | | | DOT | | | | | DOT | |
| | | | ETH | | | | | ETH | |
| | | | ETHW | 8.893213343660056 | | | | ETHW | 8.893213343660056 |
| | | | FTM | | | | | FTM | |
| | | | FTT | 240.168627390000000 | | | | FTT | 240.168627390000000 |
| | | | GRT | 935.216795766460700 | | | | GRT | 935.216795766460700 |
| | | | LINK | | | | | LINK | |
| | | | LTC | | | | | LTC | |
| | | | LUNA2 | 0.002365467163000 | | | | LUNA2 | 0.002365467163000 |
| | | | LUNA2_LOCKED | 0.005519421580000 | | | | LUNA2_LOCKED | 0.005519421580000 |
| | | | LUNC | 0.000000000033120 | | | | LUNC | 0.000000000033120 |
| | | | MATIC | | | | | MATIC | |
| | | | MSOL | 0.000337140000000 | | | | MSOL | 0.000337140000000 |
| | | | RAY | 0.000000009357490 | | | | RAY | 0.000000009357490 |
| | | | RUNE | 0.000000002581160 | | | | RUNE | 0.000000002581160 |
| | | | SAND | 80.000000000000000 | | | | SAND | 80.000000000000000 |
| | | | SOL | | | | | SOL | |
| | | | SOL-PERP | 8.000000000000000 | | | | SOL-PERP | 8.000000000000000 |
| | | | SRM | 71.101801850000000 | | | | SRM | 71.101801850000000 |
| | | | SRM_LOCKED | 0.090551343180000 | | | | SRM_LOCKED | 0.090551343180000 |
| | | | STSOL | 0.086357072205935 | | | | STSOL | 0.086357072205935 |
| | | | SUSHI | | | | | SUSHI | |
| | | | UNI | | | | | UNI | |
| | | | USD | 9,925.666537789500000 | | | | USD | 9,925.666537789500000 |
| | | | USDT | 0.000000004179938 | | | | USDT | 0.000000004179938 |
| | | | USTC | 0.000000008056730 | | | | USTC | 0.000000008056730 |
| | | | XRP | | | | | XRP | |
| 789 | Name on file | FTX Trading Ltd. | USD | 1,200.000000000000 | 7987 | Name on file | FTX Trading Ltd. | USD | 1,700.000000000000 |
| 2976 | Name on file | FTX Trading Ltd. | BTC | 0.000001380650437 | 19593 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BUSD | 1,000.000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | ETH | 0.000000017645490 | | | | BSV-PERP | 0.000000000000000 |

*53489* Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 2,387.319775000000000 | | | | BTC | 0.000001280650456 |
| | | | LUNA2_LOCKED | 428.621954600000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | SHIB | 92,748.661210000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | TRX | 0.004641000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | USD | 14,711.052870000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | USDT | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000130050000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,387.319774999950000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 428.621954000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 92,748.465210325000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.004641000000000 |
| | | | | | | | | USD | 15,711.052863821000000 |
| | | | | | | | | USDT | 0.000000149685033 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 23629 | Name on file | FTX Trading Ltd. | BNB | 0.000000000416490 | 28269 | Name on file | FTX Trading Ltd. | Undetermined* |
| | | | BTC | 0.000012979990 | | | | | |
| | | | DOGE | 259.072958440086440 | | | | | |
| | | | ETH | 0.000000001742640 | | | | | |
| | | | ETHW | 16.513200396742864 | | | | | |
| | | | FTM | 933.000000000000000 | | | | | |
| | | | FTT | 150.000000000000000 | | | | | |
| | | | GALA | 7,560.000000000000000 | | | | | |
| | | | LINK | 448.470614675326200 | | | | | |
| | | | LINK_LOCKED | 123.564460960000000 | | | | | |
| | | | LUNC | 0.003014787500000 | | | | | |
| | | | MATIC | 3,166.056080298476000 | | | | | |
| | | | TRX | 0.000029076516130 | | | | | |
| | | | USD | 0.000001001831251 | | | | | |
| | | | USDT | 0.000005559471250 | | | | | |
| | | | USTC | 0.000000265599720 | | | | | |
| 3801 | Name on file | FTX Trading Ltd. | USD | 40,500.000000000000000 | 8190 | Name on file | FTX Trading Ltd. | ENS | 390.062020160000000 |
| | | | | | | | | ETH | 10.221797120000000 |
| | | | | | | | | STG | 5,534.640137380000000 |
| | | | | | | | | UNI | 158.291526610000000 |
| | | | | | | | | USD | 4,921.434898798510000 |
| 3024 | Name on file | FTX Trading Ltd. | USD | 13,476.300000000000000 | 29718 | Name on file | FTX Trading Ltd. | AAVE | 0.002826470000000 |
| | | | | | | | | COPE | 0.005695000000000 |
| | | | | | | | | CVX | 1,052.541247160000000 |
| | | | | | | | | ETH | 2.002248020000000 |
| | | | | | | | | ETHW | 2.030107740000000 |
| | | | | | | | | FIDA | 0.505000000000000 |
| | | | | | | | | FTT | 268.721461189999960 |
| | | | | | | | | FXS | 360.201252140000000 |
| | | | | | | | | LINK | 0.000500000000000 |
| | | | | | | | | LUNA2 | 1.068216170000000 |
| | | | | | | | | RAY | 0.096686180000000 |
| | | | | | | | | SRM | 1.595405810000000 |
| | | | | | | | | SRM_LOCKED | 0.764285910000000 |
| | | | | | | | | USD | 13,476.299602109999000 |
| | | | | | | | | USDT | 0.713618190000000 |
| | | | | | | | | USTC | 0.367714000000000 |
| 85036 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90897 | Name on file | FTX Trading Ltd. | ATLAS | 34,732.180000000000000 |
| | | | AAPL | 0.000905106708130 | | | | CEL | 232.194984348679270 |
| | | | AAVE-PERP | 0.000000000000000 | | | | FTT | 198.455258203500000 |
| | | | ADA-PERP | 0.000000000000000 | | | | SRM | 24.503557000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | TONCOIN | 836.241084000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | USDT | 11,280.849999999627000 |
| | | | AMDN | 0.017251875100000 | | | | | |
| | | | AMDNPRE | 0.000000003500000 | | | | | |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS | 34,732.180000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000001000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTTMG-PERP | 0.000000000000000 | | | | | |
| | | | CEL | 232.194984348679270 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COIN | 0.209191100000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FB | 0.006973928730320 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 198.455258203500000 | | | | | |
| | | | FTT-PERP | 0.000000000000341 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GOOGL | 0.000818189001470 | | | | | |
| | | | GOOGLPRE | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000814 | | | | | |
| | | | NFLX | 0.006113412989080 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000008 | | | | | |
| | | | SRM | 24.503557000000000 | | | | | |
| | | | SRM_LOCKED | 98.833801900000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN | 836.241084000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000024 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.318620000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TSLA | 0.009510490000000 | | | | | |
| | | | TSLAPRE | 0.000000004200000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.000527219249560 | | | | | |
| | | | USDT | 11,280.849999999627000 | | | | | |
| | | | VST-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.240690000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 18125 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 54392 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000227 | | | | ADA-PERP | 0.000000000000227 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000001364 | | | | AVAX-PERP | 0.000000000001364 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000102700000 | | | | BADGER | 0.000000102700000 |
| | | | BADGER-PERP | 0.000000000000113 | | | | BADGER-PERP | 0.000000000000113 |
| | | | BAL-20200925 | 0.000000000000056 | | | | BAL-20200925 | 0.000000000000056 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAL-20201225 | 0.0000000000000000 | | | | BAL-20201225 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | -0.0000000000000003 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000416442999940 | | | | BTC | 0.0000416442999940 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000001 | | | | BTC-20210924 | 0.0000000000000001 |
| | | | BTC-PERP | 0.0000000000000029 | | | | BTC-PERP | 0.0000000000000029 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000001134000 | | | | COMP | 0.0000000001134000 |
| | | | COMP-20200925 | 0.0000000000000007 | | | | COMP-20200925 | 0.0000000000000007 |
| | | | COMP-20201225 | 0.0000000000000014 | | | | COMP-20201225 | 0.0000000000000014 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000085 | | | | COMP-PERP | 0.0000000000000085 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-20210625 | 0.0000000000000005 | | | | CREAM-20210625 | 0.0000000000000005 |
| | | | CREAM-PERP | 0.0000000000000074 | | | | CREAM-PERP | 0.0000000000000074 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000000000006 | | | | DAI | 0.0000000000000006 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000009 | | | | DMG-PERP | 0.0000000000000009 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000001818 | | | | DYDX-PERP | 0.0000000000001818 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000444175000000 | | | | ETH | 0.0000444175000000 |
| | | | ETH-20200925 | -0.0000000000000007 | | | | ETH-20200925 | -0.0000000000000007 |
| | | | ETH-20201225 | -0.0000000000000007 | | | | ETH-20201225 | -0.0000000000000007 |
| | | | ETH-20210326 | 0.0000000000000016 | | | | ETH-20210326 | 0.0000000000000016 |
| | | | ETH-20210625 | 0.0000000000000014 | | | | ETH-20210625 | 0.0000000000000014 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000654 | | | | ETH-PERP | 0.0000000000000654 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0164831158741115 | | | | FTT | 0.0164831158741115 |
| | | | FTT-PERP | 0.0000000000052273 | | | | FTT-PERP | 0.0000000000052273 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000004 | | | | KNC-PERP | 0.0000000000000004 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOGAN2021 | 0.0000000000000000 | | | | LOGAN2021 | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000014 | | | | LTC-20210326 | 0.0000000000000014 |
| | | | LTC-PERP | 0.0000000000000014 | | | | LTC-PERP | 0.0000000000000014 |
| | | | LUNC-PERP | -0.0000000000018140 | | | | LUNC-PERP | -0.0000000000018140 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000003 | | | | MKR-PERP | 0.0000000000000003 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000002728 | | | | POLIS-PERP | 0.0000000000002728 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-20201225 | 0.0000000000000000 | | | | SOL-20201225 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210825 | 0.0000000000000000 | | | | SOL-20210825 | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000004547 | | | | SPELL-PERP | 0.0000000000004547 |
| | | | SRM | 1.5956274300000000 | | | | SRM | 1.5956274300000000 |
| | | | SRM_LOCKED | 694.4486264000000000 | | | | SRM_LOCKED | 694.4486264000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20210225 | 0.0000000000000000 | | | | SUSHI-20210225 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000007101 | | | | SXP-PERP | 0.0000000000007101 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0000000000000000 | | | | TOMO | 0.0000000000000000 |
| | | | TOMO-20201225 | 0.0000000000000000 | | | | TOMO-20201225 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 347,108.0007770000000 | | | | TRX | 347,108.0007770000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000728 | | | | UNISWAP-PERP | 0.0000000000000728 |
| | | | USD | 125.6913498704998070 | | | | USD | 125.6913498704998070 |
| | | | USDT | 0.0000000200001558 | | | | USDT | 0.0000000200001558 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 5/2016 | Name on File | FTX Trading Ltd. | ADA-20210326 | 0.0000000000000000 | 87866 | Name on File | FTX Trading Ltd. | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS | 6,829.9101703895590 | | | | ATLAS | 6,829.9101703895590 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.2719106712418811 | | | | BTC | 0.2719106712418811 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTMX-PERP | 0.0000000000000000 | | | | BTTMX-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000077045980 | | | | DOGE | 0.0000000077045980 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DYDX | 0.0000008131360 | | | | DYDX | 0.0000008131360 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20210625 | 231.6409940250000000 | | | | EOS-20210625 | 231.6409940250000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-20210624 | 0.0000000000000000 | | | | ETH-20210624 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000000000412 | | | | FTT | 0.0000000000000412 |
| | | | FTT-PERP | 0.0000000000000412 | | | | FTT-PERP | 0.0000000000000412 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000075049110 | | | | LINK | 0.0000000075049110 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 104.5157000000000000 | | | | LUNA2 | 104.5157000000000000 |
| | | | LUNA2_LOCKED | 243.8699600000000000 | | | | LUNA2_LOCKED | 243.8699600000000000 |
| | | | LUNC | 13,778.9160000687500000 | | | | LUNC | 13,778.9160000687500000 |
| | | | LUNC-PERP | -0.0000000000000042 | | | | LUNC-PERP | -0.0000000000000042 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0000000739514190 | | | | POLIS | 0.0000000739514190 |
| | | | PRISM | 1,506.5800000000000000 | | | | PRISM | 1,506.5800000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 0.0632156000000000 | | | | SAND | 0.0632156000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0013560910010393 | | | | SOL | 0.0013560910010393 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000014 | | | | SOL-PERP | -0.0000000000000014 |
| | | | SRM | 13.3307724100000000 | | | | SRM | 13.3307724100000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 126.94755948000000 | | | | SRM_LOCKED | 126.94755948000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | TRX | 1.32492800000000 | | | | TRX | 1.32492800000000 |
| | | | TRX-20210625 | 0.00000000000000 | | | | TRX-20210625 | 0.00000000000000 |
| | | | USD | 8.38687313719062 | | | | USD | 8.38687313719062 |
| | | | XRP-20210625 | 0.00000000000000 | | | | XRP-20210625 | 0.00000000000000 |
| | | | XTZ-20210625 | 0.00000000000000 | | | | XTZ-20210625 | 0.00000000000000 |
| 35639 | Name on file | FTX Trading Ltd. | BTC | 0.00000000625000 | 37537 | Name on file | FTX Trading Ltd. | BTC | 0.00000000625000 |
| | | | DOGE | 883.705.18964000000000 | | | | DOGE | 883.705.18964000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | ETH | 0.00000000250000 | | | | ETH | 0.00000000250000 |
| | | | FTT | 0.17018889100000 | | | | FTT | 0.17018889100000 |
| | | | LUNA2 | 0.00000030696373 | | | | LUNA2 | 0.00000030696373 |
| | | | LUNA2_LOCKED | 0.00000007162487 | | | | LUNA2_LOCKED | 0.00000007162487 |
| | | | LUNC | 0.00668420000000 | | | | LUNC | 0.00668420000000 |
| | | | MOB | 0.00000000396.8080 | | | | MOB | 0.00000000396.8080 |
| | | | POLIS | 100.06501640000000 | | | | POLIS | 100.06501640000000 |
| | | | SOL | 0.00000000500000 | | | | SOL | 0.00000000500000 |
| | | | SRM | 32.76439599000000 | | | | SRM | 32.76439599000000 |
| | | | SRM_LOCKED | 398.23164050000000 | | | | SRM_LOCKED | 398.23164050000000 |
| | | | UNI | 0.00000000467640 | | | | USD | 0.02079713091932 |
| | | | USD | 0.02079713091932 | | | | USDT | 0.06421354728200 |
| | | | USDT | 0.06421354728200 | | | | | |
| 74524 | Name on file | FTX Trading Ltd. | BTC | 0.38750267070000 | 94882 | Name on file | FTX Trading Ltd. | BTC | 0.38750267070000 |
| | | | FTT | 16.74512332176664 | | | | FTT | 16.74512332176664 |
| | | | USD | 2.58054420532379 | | | | USD | 2.58054420532379 |
| 35301 | Name on file | FTX Trading Ltd. | AAVE | 10.31503766000000 | 45641 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ALEPH | 1,500.00498000000000 | | | | AAVE | 10.55003766079410 |
| | | | ATOM | 0.09218754000000 | | | | AAVE-PERP | 0.00000000005957 |
| | | | BTC | 0.20050787000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | COMP | 60.00001143000000 | | | | ALGO-PERP | 0.00000000000007 |
| | | | DOGE | 0.09238289000000 | | | | ALCX-PERP | 0.00000000005689 |
| | | | DOT | 0.02299159000000 | | | | ALEPH | 1,500.00498001000000 |
| | | | ETH | 0.00029445000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ETHW | 0.00029444000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | FTT | 200.03469200000000 | | | | APE-PERP | 0.00000000014120 |
| | | | LINK | 550.06106000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00611019000000 | | | | AR-PERP | 0.00000000000028 |
| | | | MATIC | 0.00000001000000 | | | | ASD-PERP | 0.00000000000028 |
| | | | NEAR | 5,000.00000000000000 | | | | ATOM | 0.09218754657659 |
| | | | SOL | 0.00046468000000 | | | | ATOM-PERP | 0.00000000006454 |
| | | | SRM | 23.29659549000000 | | | | AVAX | 0.00000000014362 |
| | | | SRM_LOCKED | 640.84127563000000 | | | | AVAX-PERP | 0.00000000000134 |
| | | | SUSHI | 0.00000001000000 | | | | AXS-PERP | 0.00000000000909 |
| | | | TRX | 0.00000000000000 | | | | BAL-PERP | 0.00000000000056 |
| | | | USD | 46,159.23000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000002746868 |
| | | | | | | | | BNB-PERP | 0.00000000000021 |
| | | | | | | | | BTC | 0.20050787104818 |
| | | | | | | | | BTT-PERP | 0.00000000000005 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-1230 | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP | 60.00001143700000 |
| | | | | | | | | COMP-PERP | 0.00000000000132 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000028 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.09238396192200 |
| | | | | | | | | DOGE-1230 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.02299159037218 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000001454 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00029445626904 |
| | | | | | | | | ETH-PERP | 0.00000000000021 |
| | | | | | | | | ETHW | 0.00029444562054 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 200.03469200074970 |
| | | | | | | | | FTT-PERP | 0.00000000001367 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 0.00000006741240 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT | 0.00052048251387 |
| | | | | | | | | HT-PERP | 0.00000000000056 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000014 |
| | | | | | | | | KBTT-PERP | 0.00000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 550.06106074621500 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00000002409750 |
| | | | | | | | | LTC-PERP | 0.00000000000045 |
| | | | | | | | | LUNA2 | 0.00611019706330 |
| | | | | | | | | LUNA2_LOCKED | 0.01519049810000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000013547141 |
| | | | | | | | | MATIC-1230 | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | MVDA25-PERP | 0.00000000000000 |
| | | | | | | | | NEAR | 5,000.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000113 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000001 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-0930 | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.00000003670312 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE | 0.00000000197827 |
| | | | | | | | | RUNE-PERP | 0.00000000007271 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00046488781949 |
| | | | | | | | | SOL-PERP | 0.00000000000184 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 23.29659549000000 |
| | | | | | | | | SRM_LOCKED | 640.84127563000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000021 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000013652634 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 0.00000000418440 |
| | | | | | | | | THETA-PERP | 0.00000000000074 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000227 |
| | | | | | | | | TRX | 0.00000100254670 |
| | | | | | | | | UBXT_LOCKED | 56.40118689000000 |
| | | | | | | | | UNI | 0.00000000637850 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 46,159.23870783710000 |
| | | | | | | | | USDT | 0.01863057913652A |
| | | | | | | | | USTC | 0.92154885726144S |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000270 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 14368 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000042 |
| | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000001 |
| | | | AMPL | 0.0000000000441120 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000004 |
| | | | APE-PERP | 0.0000000000000170 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | ARKK-20210625 | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0873674100000000 |
| | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BABA-20210326 | 0.0000000000000007 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000005 |
| | | | BILI-1230 | 0.0000000000000170 |
| | | | BILI-20210326 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000014 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000001220000000 |
| | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-MOVE-20200115 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-0930 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000180000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPROSPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETHDOOM | 0.0000200000000000 |
| | | | ETHMOON | 0.2000000000000000 |
| | | | ETH-PERP | 0.0000000000000056 |
| | | | FIL-PERP | 0.0000000000000014 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.7924149877475188 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000014 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000056 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000007 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-20200925 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.1700000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 4.5837290200000000 |
| | | | SRM_LOCKED | 0.1871039200000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 |
| | | | TSLA-20211231 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 3,468.1140989262976000 |
| | | | USDT | 2,404.3701600176721500 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-20200925 | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 14516 | Name on File | FTX Trading Ltd. | 2RX-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000042 |
| | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000001 |
| | | | AMPL | 0.0000000000441120 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000004 |
| | | | APE-PERP | 0.0000000000000170 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | ARKK-20210625 | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0873674100000000 |
| | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BABA-20210326 | 0.0000000000000007 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000005 |
| | | | BILI-1230 | 0.0000000000000170 |
| | | | BILI-20210326 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000014 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000001220000000 |
| | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-MOVE-20200115 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-0930 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000180000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPROSPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETHDOOM | 0.0000200000000000 |
| | | | ETHMOON | 0.2000000000000000 |
| | | | ETH-PERP | 0.0000000000000056 |
| | | | FIL-PERP | 0.0000000000000014 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.7924149877475188 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000014 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000056 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000007 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-20200925 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.1700000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 4.5837290200000000 |
| | | | SRM_LOCKED | 0.1871039200000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 |
| | | | TSLA-20211231 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 3,468.1140989262976000 |
| | | | USDT | 2,404.3701600176721500 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-20200925 | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |