# SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-Second Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 12260 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 | 51779 | Name on file | FTX Trading Ltd. | CREAM | 1.310000000000000 |
| | | | BCH | 0.000399227208265 | | | | HT | 847.500000000000000 |
| | | | BTC | 0.000000006884000 | | | | TRX | 55,054.000000000000000 |
| | | | CREAM | 1.310000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT | 0.000000000749750 | | | | | |
| | | | ETH | 0.000000005102084 | | | | | |
| | | | ETHW | 0.000000005102084 | | | | | |
| | | | FTT | 0.000000001672512 | | | | | |
| | | | HT | 847.500000000000000 | | | | | |
| | | | LTC | 0.000000013085650 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.004245555412790 | | | | | |
| | | | TRX | 55,054.000000000000000 | | | | | |
| | | | USD | 1.303639111046940 | | | | | |
| | | | USDT | 0.000000020721234 | | | | | |
| 36540 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | 43119* | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | BNB | 3.000000000000000 | | | | BNB | 3.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.072960148814000 | | | | BTC | 0.072960148814000 |
| | | | DOGE | 7,202.000000000000000 | | | | DOGE | 7,202.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 1.549550600000000 | | | | ETH | 1.549550600000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.175550600000000 | | | | ETHW | 1.175550600000000 |
| | | | FTT | 0.000357608907490 | | | | FTT | 0.000357608907490 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST | 19,725.800000000000000 | | | | GST | 19,725.800000000000000 |
| | | | GST-PERP | -0.000000000007275 | | | | GST-PERP | -0.000000000007275 |
| | | | LUNA2 | 0.014983276480000 | | | | LUNA2 | 0.014983276480000 |
| | | | LUNA2_LOCKED | 0.034960978460000 | | | | LUNA2_LOCKED | 0.034960978460000 |
| | | | LUNC | 3,262.640000000000000 | | | | LUNC | 3,262.640000000000000 |
| | | | SOL-1230 | -76.330000000000000 | | | | SOL-1230 | -76.330000000000000 |
| | | | SOL-PERP | -146.840000000000000 | | | | SOL-PERP | -146.840000000000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 5,061.455818467955000 | | | | USD | 13,000.000000000000000 |
| 61774 | Name on file | FTX Trading Ltd. | AAPL | 1.653294000000000 | 89004 | Name on file | FTX Trading Ltd. | AAPL | 1.653294000000000 |
| | | | AKRO | 10.000000000000000 | | | | AKRO | 10.000000000000000 |
| | | | ALGO | 1,570.635932260000000 | | | | ALGO | 1,570.635932260000000 |
| | | | APE | 57.658463670000000 | | | | APE | 57.658463670000000 |
| | | | ATOM | 8.023995100000000 | | | | ATOM | 8.023995100000000 |
| | | | AUDIO | 1.000000000000000 | | | | AUDIO | 1.000000000000000 |
| | | | AVAX | 1.044889490000000 | | | | AVAX | 1.044889490000000 |
| | | | BAO | 42.000000000000000 | | | | BAO | 42.000000000000000 |
| | | | BITO | 3.351619120000000 | | | | BITO | 3.351619120000000 |
| | | | BNB | 2.187843710000000 | | | | BNB | 2.187843710000000 |
| | | | BTC | 0.104875770000000 | | | | BTC | 0.104875770000000 |
| | | | CEL | 5.317217910000000 | | | | CEL | 5.317217910000000 |
| | | | DENT | 16.000000000000000 | | | | DENT | 16.000000000000000 |
| | | | ENJ | 118.306619680000000 | | | | ENJ | 118.306619680000000 |
| | | | ETH | 1.025487620000000 | | | | ETH | 1.025487620000000 |
| | | | ETHW | 47.845939760000000 | | | | ETHW | 47.845939760000000 |
| | | | FB | 0.398036160000000 | | | | FB | 0.398036160000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTT | 33.126252640000000 | | | | FTT | 33.126252640000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | KIN | 30.000000000000000 | | | | KIN | 30.000000000000000 |
| | | | LINK | 13.867222100000000 | | | | LINK | 13.867222100000000 |
| | | | LTC | 0.781199240000000 | | | | LTC | 0.781199240000000 |
| | | | LUNA2 | 0.711292999000000 | | | | LUNA2 | 0.711292999000000 |
| | | | LUNA2_LOCKED | 1.600868964000000 | | | | LUNA2_LOCKED | 1.600868964000000 |
| | | | LUNC | 2.212332950000000 | | | | LUNC | 2.212332950000000 |
| | | | NIO | 13.400134980000000 | | | | NIO | 13.400134980000000 |
| | | | PYPL | 1.004989660000000 | | | | PYPL | 1.004989660000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 24.878348820000000 | | | | SOL | 24.878348820000000 |
| | | | TRX | 12.000000000000000 | | | | TRX | 12.000000000000000 |
| | | | UBXT | 7.000000000000000 | | | | UBXT | 7.000000000000000 |
| | | | USD | 1,365.675940602134000 | | | | USD | 1,365.675940602134000 |
| | | | XRP | 2,242.144226000000000 | | | | XRP | 2,242.144226000000000 |
| 84119 | Name on file | FTX Trading Ltd. | APE | 246.312760200000000 | 84188 | Name on file | FTX Trading Ltd. | APE | 246.312760200000000 |
| | | | ATOM | 102.750000000000000 | | | | AQUA | 12,878.203808000000000 |
| | | | AUDIO | 3,081.193408270000000 | | | | ATOM | 102.750000000000000 |
| | | | BAT | 990.467035040000000 | | | | AUDIO | 3,081.193408270000000 |
| | | | ETH | 0.668082000000000 | | | | BAT | 990.467035040000000 |
| | | | LINK | 58.102281970000000 | | | | ETH | 0.668082000000000 |
| | | | LTC | 10.448500000000000 | | | | ETHW | 0.000000000000000 |
| | | | SAND | 151.105012580000000 | | | | EWT | 0.000000000000000 |
| | | | XRP | 10,537.510535000000000 | | | | HBAR | 10,530.000000000000000 |
| | | | | | | | | KLAY | 1,100.000000000000000 |
| | | | | | | | | LINK | 58.102281970000000 |
| | | | | | | | | LTC | 10.448500000000000 |
| | | | | | | | | MIOTA | 0.000000000000000 |
| | | | | | | | | POWR | 1,306.000000000000000 |
| | | | | | | | | QASH | 0.000000000000000 |
| | | | | | | | | SAND | 151.105012580000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 16,167.600000000000000 |
| | | | | | | | | USDT | 33.090000000000000 |
| | | | | | | | | XEM | 6,000.000000000000000 |
| | | | | | | | | XLM | 10,980.000000000000000 |
| | | | | | | | | XRP | 10,537.510535000000000 |
| | | | | | | | | XTZ | 0.000000000000000 |
| 26760 | Name on file | FTX Trading Ltd. | DOT | 7,523.356000000000000 | 26778 | Name on file | FTX Trading Ltd. | DOT | 7,523.000000000000000 |
| | | | SOL | 376.167800000000000 | | | | SOL | 376.167800000000000 |
| 1487 | Name on file | FTX Trading Ltd. | USD | 3,500.000000000000000 | 87727 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADABULL | 15.317084480000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.096143000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.206108830000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000000085 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000228 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000014 |
| | | | | | | | | ETH-PERP | -0.000000000000002 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000085 |
| | | | | | | | | HNT-PERP | -0.000000000000056 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.648748054000000 |
| | | | | | | | | LUNA2_LOCKED | 3.847078793000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000000284 |
| | | | | | | | | LUNC-PERP | -0.000000000093130 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000170 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000777000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.468971864885947 |
| | | | | | | | | USDT | 0.000000014368027 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 14973 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 92464 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.139761108495000 | | | | BTC | 2.139761108495000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

43119*: Surviving Claim is pending modification on the Debtors- Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001916200 | | | | ETH | 0.000000001916200 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000009173921 | | | | EUR | 0.000000009173921 |
| | | | FTT | 1.999999998447180 | | | | FTT | 1.999999998447180 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.931275341000000 | | | | LUNA2 | 0.931275341000000 |
| | | | LUNA2_LOCKED | 2.172975796000000 | | | | LUNA2_LOCKED | 2.172975796000000 |
| | | | LUNC | 0.000000002200000 | | | | LUNC | 0.000000002200000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000006700000 | | | | MKR | 0.000000006700000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.002440760779284 | | | | USD | 0.002440760779284 |
| | | | USDT | 0.000000004512500 | | | | USDT | 0.000000004512500 |
| 1587 | Name on file | FTX Trading Ltd. | BTC | 0.250000000000000 | 61520 | Name on file | FTX Trading Ltd. | BTC | 0.249950000000000 |
| | | | ETH | 0.499990000000000 | | | | ETH | 0.499990000000000 |
| | | | ETHW | 0.499990000000000 | | | | ETHW | 0.499990000000000 |
| | | | LUNA2 | 14.118911760000000 | | | | LUNA2 | 14.118911760000000 |
| | | | LUNA2_LOCKED | 32.944127430000000 | | | | LUNA2_LOCKED | 32.944127430000000 |
| | | | SOL | 90.873848900000000 | | | | SOL | 90.873848900000000 |
| | | | USD | 0.157300000000000 | | | | USD | 0.157300000000000 |
| | | | USTC | 1,998.600200000000000 | | | | USTC | 1,998.600200000000000 |
| 23692 | Name on file | FTX Trading Ltd. | BTC | 0.500030370000000 | 82376 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 |
| | | | ETH | 11.573016786490000 | | | | ETH | 10.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | | |
| | | | USD | 3,463.667344131022000 | | | | | |
| | | | USDT | 0.000000004909042 | | | | | |
| 40736 | Name on file | FTX Trading Ltd. | TRX | 0.000056000000000 | 56877* | Name on file | FTX Trading Ltd. | TRX | 0.000056000000000 |
| | | | USD | 0.000000014302427 | | | | USD | 0.000000014302427 |
| | | | USDT | 9,567.584112123510000 | | | | USDT | 9,567.584112123510000 |
| 74828 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | 83186 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 |
| | | | USD | 10,051.802035640000000 | | | | USD | 10,051.802035640000000 |
| | | | USDT | 0.000000008070428 | | | | USDT | 0.000000008070428 |
| 1385 | Name on file | FTX Trading Ltd. | USD | 24,000.000000000000000 | 73785 | Name on file | FTX Trading Ltd. | USD | 20,892.589736610000000 |
| 25684 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | 72298 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007064400252000 | | | | LUNA2 | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | | | LUNA2_LOCKED | 0.016483600590000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.860000000000000 | | | | SOL-PERP | 0.860000000000000 |
| | | | USD | 8,113.335143118382000 | | | | USD | 8,113.335143118382000 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| 31596 | Name on file | FTX Trading Ltd. | ETH | 6.668562500000000 | 33049 | Name on file | FTX Trading Ltd. | BLT | 41.000000000000000 |
| | | | ETHW | 6.666119590000000 | | | | FTT | 155.000000000000000 |
| | | | USD | 5,952.280000000000000 | | | | MATIC | 5.354913630000000 |
| | | | | | | | | MNGO | 234.583257360000000 |
| | | | | | | | | SAND | 1.000000000000000 |
| | | | | | | | | SRM | 1.593553750000000 |
| | | | | | | | | USD | 703.980000000000000 |
| 44887 | Name on file | FTX Trading Ltd. | FTT | 0.001678160000000 | 44891 | Name on file | FTX Trading Ltd. | FTT | 0.001678160000000 |
| | | | NFT (372891211766600345/AUSTIN TICKET STUB #487) | 1.000000000000000 | | | | NFT (372891211766600345/AUSTIN TICKET STUB #487) | 1.000000000000000 |
| | | | NFT (454679896592446148/THE HILL BY FTX #4587) | 1.000000000000000 | | | | NFT (454679896592446148/THE HILL BY FTX #4587) | 1.000000000000000 |
| | | | NFT (505004810936303654/FTX CRYPTO CUP 2022 KEY #1041) | 1.000000000000000 | | | | NFT (505004810936303654/FTX CRYPTO CUP 2022 KEY #1041) | 1.000000000000000 |
| | | | NFT (517077471617677359/MEXICO TICKET STUB #1901) | 1.000000000000000 | | | | NFT (517077471617677359/MEXICO TICKET STUB #1901) | 1.000000000000000 |
| | | | USD | 9,741.435069305402000 | | | | USD | 9,741.435069305402000 |
| 44450 | Name on file | FTX Trading Ltd. | ETH | 4.383613560000000 | 80989 | Name on file | FTX Trading Ltd. | ETH | 4.383613560000000 |
| | | | ETHW | 3.596708760000000 | | | | ETHW | 3.596708760000000 |
| | | | LUNA2 | 0.000000045042044 | | | | LUNA2 | 0.000000045042044 |
| | | | LUNA2_LOCKED | 0.000000105098103 | | | | LUNA2_LOCKED | 0.000000105098103 |
| | | | LUNC | 0.009808000000000 | | | | LUNC | 0.009808000000000 |
| | | | SOL | 40.822193906375290 | | | | SOL | 40.822193906375290 |
| | | | TRX | 0.000313000000000 | | | | TRX | 0.000313000000000 |
| | | | USD | 15.365135341221130 | | | | USD | 15.365135341221130 |
| | | | USDT | 32.762164263493080 | | | | USDT | 32.762164263493080 |
| 16564 | Name on file | FTX Trading Ltd. | USDT | 9,000.000000000000000 | 68171 | Name on file | FTX Trading Ltd. | TRX | 0.000002000000000 |
| | | | | | | | | USDT | 9,077.733263790000000 |
| 808 | Name on file | FTX Trading Ltd. | USD | 30,122.820000000000000 | 24827 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.221637716048620 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.008866600000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.008866600000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.542113164560000 |
| | | | | | | | | LUNA2_LOCKED | 1.264931071500000 |
| | | | | | | | | LUNC | 118,046.316014000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000113 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 413.888824595499300 |
| | | | | | | | | USDT | 27,822.357650635440000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 7326 | Name on file | FTX Trading Ltd. | AAPL | 0.007349019852170 | 54312 | Name on file | FTX Trading Ltd. | AAPL | 0.007300000000000 |
| | | | AMZN | 0.000324412269860 | | | | AMZN | 0.000300000000000 |
| | | | AMZNPRE | 0.000000000473704 | | | | | |
| | | | FB | 0.009419601775540 | | | | FB | 0.009400000000000 |
| | | | FTT | 34.008694150000000 | | | | FTT | 34.006600000000000 |
| | | | GOOGL | 0.000326342409530 | | | | GOOGL | 0.000300000000000 |
| | | | GOOGLPRE | 0.000000001761520 | | | | TRX | 0.042500000000000 |
| | | | TRX | 0.042493841837310 | | | | USD | 18,390.083400000000000 |
| | | | TSLA | 0.002587590419160 | | | | USDT | 5,984.850441900000000 |
| | | | TSLAPRE | -0.000000000611330 | | | | | |
| | | | USD | 11,263.795783874337000 | | | | | |
| | | | USDT | 13,009.970726252432000 | | | | | |
| 5585 | Name on file | FTX Trading Ltd. | USD | 10,901.150000000000000 | 44310 | Name on file | FTX Trading Ltd. | APT | 300.012400000000000 |
| | | | | | | | | FTT | 400.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | IP3 | 2,300.000000000000000 |
| | | | | | | | | SRM | 2.149150060000000 |
| | | | | | | | | SRM_LOCKED | 42.970849940000000 |
| | | | | | | | | USD | 87.648251282268750 |
| | | | | | | | | USDT | 1.190645301550000 |
| | | | | | | | | XRP | 17,000.867826000000000 |
| 12166 | Name on file | FTX Trading Ltd. | ETH | 3.029972970000000 | 54279 | Name on file | FTX Trading Ltd. | ETH | 3.029972970000000 |
| | | | LUNA2 | 0.967968449700000 | | | | LUNA2 | 0.967968449700000 |
| | | | LUNA2_LOCKED | 2.178723936000000 | | | | LUNA2_LOCKED | 2.178723936000000 |
| | | | LUNC | 15.920885010000000 | | | | LUNC | 15.920885010000000 |
| | | | SHIB | 822.101283100000000 | | | | SHIB | 822.101283100000000 |
| | | | TRX | 1.000007000000000 | | | | TRX | 1.000007000000000 |
| | | | USD | 0.000000073789370 | | | | USD | 0.000000073789370 |
| | | | USDT | 5,992.583794209234000 | | | | USDT | 5,992.583794209234000 |
| 6079 | Name on file | FTX Trading Ltd. | BTC | 0.760717710000000 | 40347 | Name on file | FTX Trading Ltd. | BTC | 0.760717710000000 |
| | | | CRV | 360.246169350000000 | | | | CRV | 360.246169350000000 |
| | | | CVX | 35.609978680000000 | | | | CVX | 35.609978680000000 |
| | | | LUNA2 | 0.004251681034000 | | | | LUNA2 | 0.004251681034000 |
| | | | LUNA2_LOCKED | 0.009920589079000 | | | | LUNA2_LOCKED | 0.009920589079000 |
| | | | MSOL | 8.376149310835800 | | | | MSOL | 8.376149310835800 |
| | | | USTC | 0.601846000000000 | | | | USTC | 0.601846000000000 |
| 27256 | Name on file | FTX Trading Ltd. | AMPL | 8,240.031276460000000 | 55838 | Name on file | FTX Trading Ltd. | AMPL | 8,240.031276461950000 |
| | | | BCH | 11.760982260000000 | | | | BCH | 11.760982260000000 |
| | | | BTC | 0.051122108000000 | | | | BTC | 0.051122108999150 |
| | | | ETH | 3.712608530000000 | | | | ETH | 3.712608530000000 |
| | | | ETHW | 3.655524930000000 | | | | ETHW | 3.655524930000000 |
| | | | LUNA2 | 2.139339860000000 | | | | LUNA2 | 2.139339860000000 |
| | | | LUNA2_LOCKED | 4.871169850000000 | | | | LUNA2_LOCKED | 4.871169850200000 |
| | | | LUNC | 466,001.989311400000000 | | | | LUNC | 466,001.989311400000000 |
| | | | TRX | 0.993164000000000 | | | | TRX | 0.993164000000000 |
| | | | USD | 6,301.770000000000000 | | | | USD | 6,301.766709209837000 |
| | | | USDT | 1,787.739184000592800 | | | | USDT | 1,787.739184000592800 |
| | | | XRP | 144,995.524640300000000 | | | | XRP | 144,995.524640300000000 |
| 35737 | Name on file | FTX Trading Ltd. | AAVE | 1.310008410200000 | 87841 | Name on file | FTX Trading Ltd. | AAVE | 1.310008410200000 |
| | | | AUD | 3,660.355554611595400 | | | | AUD | 3,660.355554611595400 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | BNB | 0.340500391600000 | | | | BNB | 0.340500391600000 |
| | | | BTC | 0.000000000400000 | | | | BTC | 0.000000000400000 |
| | | | ETH | 0.328733006994760 | | | | ETH | 0.328733006994760 |
| | | | ETHW | 0.151191740000000 | | | | ETHW | 0.151191740000000 |
| | | | FTM | 234.987283300000000 | | | | FTM | 234.987283300000000 |
| | | | FTT | 14.016038700000000 | | | | FTT | 14.016038700000000 |
| | | | GBTC | 199.498324713000000 | | | | GBTC | 199.498324713000000 |
| | | | LUNA2 | 0.006719344456700 | | | | LUNA2 | 0.006719344456700 |
| | | | LUNA2_LOCKED | 0.001567847066000 | | | | LUNA2_LOCKED | 0.001567847066000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | PAXG | 0.495211870000000 | | | | PAXG | 0.495211870000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | USD | 5,054.601570110933000 | | | | USD | 5,054.601570110933000 |
| | | | USDT | 0.000000016381118 | | | | USDT | 0.000000016381118 |
| | | | USTC | 0.095115569599788 | | | | USTC | 0.095115569599788 |
| 15825 | Name on file | FTX Trading Ltd. | BTC | 0.007767258000000 | 60471 | Name on file | FTX Trading Ltd. | BTC | 0.007767258000000 |
| | | | DOT | 11.497930000000000 | | | | DOT | 11.497930000000000 |
| | | | LUNA2 | 6.372089027000000 | | | | LUNA2 | 6.372089027000000 |
| | | | LUNA2_LOCKED | 14.868207730000000 | | | | LUNA2_LOCKED | 14.868207730000000 |
| | | | MANA | 39.992800000000000 | | | | MANA | 39.992800000000000 |
| | | | MATIC | 9.865000000000000 | | | | MATIC | 9.865000000000000 |
| | | | SAND | 33.993880000000000 | | | | SAND | 33.993880000000000 |
| | | | SOL | 2.329580600000000 | | | | SOL | 2.329580600000000 |
| | | | UNI | 11.397948000000000 | | | | UNI | 11.397948000000000 |
| | | | USD | 5,157.662876540909000 | | | | USD | 5,157.662876540909000 |
| | | | USTC | 902.000000000000000 | | | | USTC | 902.000000000000000 |
| 18744 | Name on file | FTX Trading Ltd. | BNB | 0.649755070000000 | 89602 | Name on file | FTX Trading Ltd. | BNB | 0.649755070000000 |
| | | | BTC | 0.077718397047580 | | | | BTC | 0.077718397047580 |
| | | | DOGE | 274.875782970000000 | | | | DOGE | 274.875782970000000 |

56877*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 3.626507106050240 | | | | ETH | 3.626507106050240 |
| | | | ETHW | 3.624983946050240 | | | | ETHW | 3.624983946050240 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 1.806351598000000 | | | | LUNA2 | 1.806351598000000 |
| | | | LUNA2_LOCKED | 4.065460391000000 | | | | LUNA2_LOCKED | 4.065460391000000 |
| | | | LUNC | 393,531.679774780000000 | | | | LUNC | 393,531.679774780000000 |
| | | | XRP | 414.112674300000000 | | | | XRP | 414.112674300000000 |
| 31308 | Name on file | FTX Trading Ltd. | BNB | 0.566867620000000 | 95029 | Name on file | FTX Trading Ltd. | BNB | 0.566867620000000 |
| | | | BTC | 0.054408010000000 | | | | BTC | 0.054408015000000 |
| | | | ETH | 4.398951790000000 | | | | CRO | 0.000000003548830 |
| | | | ETHW | 2.573767330000000 | | | | ETH | 4.398951790000000 |
| | | | JPY | 14,801.530000000000000 | | | | ETHW | 2.573767330000000 |
| | | | USD | 1,595.060000000000000 | | | | GST | 0.092117710000000 |
| | | | USDT | 6.430000000000000 | | | | JPY | 14,801.526007220000000 |
| | | | | | | | | TRX | 0.000783000000000 |
| | | | | | | | | USD | 3,095.058656234658700 |
| | | | | | | | | USDT | 6.431427040872837 |
| 1159 | Name on file | FTX Trading Ltd. | BTC | 2.220600000000000 | 92384 | Name on file | FTX Trading Ltd. | BTC | 2.128603142000000 |
| | | | | | | | | EUR | 1.741000000000000 |
| | | | | | | | | GBP | 20.000000000000000 |
| | | | | | | | | USD | 32.253198607083710 |
| 4215 | Name on file | FTX Trading Ltd. | BTC | 2.499086328000000 | 36871 | Name on file | FTX Trading Ltd. | AMPL | 0.000000007898985 |
| | | | FTT | 2,880.012988000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USD | 1,892.233434000000000 | | | | APE-PERP | 0.000000000014551 |
| | | | USDT | 6,763.092115000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 2.499086327628387 |
| | | | | | | | | BTC-PERP | 0.000000000000006 |
| | | | | | | | | CEL | 0.000000001976524 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000009238810 |
| | | | | | | | | ETH-PERP | 0.000000000000113 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,880.012987500000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HXRO | 0.005345000000000 |
| | | | | | | | | ICP-PERP | 0.000000000005826 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.623500000000000 |
| | | | | | | | | RODX | 43.618000000000000 |
| | | | | | | | | SOL | 0.020000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.665002140000000 |
| | | | | | | | | SRM_LOCKED | 71.214997860000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000009242515 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000008194120 |
| | | | | | | | | USD | 1,892.233434398325500 |
| | | | | | | | | USDT | 6,763.092114880862000 |
| | | | | | | | | WBTC | 0.013900000000000 |
| | | | | | | | | WRX | 1,288.000000000000000 |
| 479 | Name on file | FTX Trading Ltd. | USD | 228,773.150000000000000 | 2799* | Name on file | FTX Trading Ltd. | USD | 228,773.150000000000000 |
| 74378 | Name on file | FTX Trading Ltd. | BTC | 2.647530480000000 | 40518 | Name on file | FTX EU Ltd. | BTC | 2.647530480000000 |
| | | | | | | | | USD | 3,606.000000000000000 |
| 22157 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 66154 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 0.508448890000000 | | | | BTC | 0.508448890000000 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 56.237544040000000 | | | | ETH | 56.237544040000000 |
| | | | ETHW | 56.228599110000000 | | | | ETHW | 56.228599110000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | HXRO | 1.000000000000000 | | | | HXRO | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.005234720587000 | | | | LUNA2 | 0.005234720587000 |
| | | | LUNA2_LOCKED | 0.012214348040000 | | | | LUNA2_LOCKED | 0.012214348040000 |
| | | | MATIC | 1.000280990000000 | | | | MATIC | 1.000280990000000 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |
| | | | USD | 118.035580630025520 | | | | USD | 118.035580630025520 |
| | | | USDT | 1,718.871709660000000 | | | | USDT | 1,718.871709660000000 |
| | | | USTC | 0.741000000000000 | | | | USTC | 0.741000000000000 |
| 27017 | Name on file | FTX Trading Ltd. | BNB | 4.250518800000000 | 75493 | Name on file | FTX Trading Ltd. | BNB | 4.250518800000000 |
| | | | CEL | 1.010193190000000 | | | | CEL | 1.010193190000000 |
| | | | ETH | 24.832649820000000 | | | | ETH | 24.832649820000000 |
| | | | ETHW | 0.000007067000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | ETHW | 0.000007067000000 |
| | | | MATH | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | MATIC | 2,591.516590970000000 | | | | MATH | 1.000000000000000 |
| | | | SOL | 1.710902560000000 | | | | MATIC | 2,591.516590970000000 |
| | | | USD | 27,435.960000000000000 | | | | SOL | 1.710902560000000 |
| | | | | | | | | USD | 27,435.957987219340000 |
| 36684 | Name on file | FTX Trading Ltd. | BTC | 0.054900000000000 | 70500* | Name on file | FTX Trading Ltd. | BTC | 0.054900000000000 |
| | | | BTC-PERP | 0.013500000000000 | | | | BTC-PERP | 0.013500000000000 |
| | | | ETH | 2.259564400000000 | | | | ETH | 2.259564400000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.992564400000000 | | | | ETHW | 0.992564400000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | TRX | 0.001556000000000 | | | | TRX | 0.001556000000000 |
| | | | USD | 1,211.697961083900000 | | | | USD | 1,211.697961083900000 |
| | | | USDT | 0.936060007076468 | | | | USDT | 0.936060007076468 |
| 37725 | Name on file | FTX Trading Ltd. | LUNA2 | 14.775833577265178 | 55388 | Name on file | FTX Trading Ltd. | LUNA2 | 14.775833577265178 |
| | | | LUNA2_LOCKED | 33.343096833618750 | | | | LUNA2_LOCKED | 33.343096833618750 |
| | | | LUNC | 0.005937050000000 | | | | LUNC | 0.005937050000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 0.000000013440113 | | | | USD | 0.000000013440113 |
| | | | USDT | 12,568.375103356030000 | | | | USDT | 12,568.375103356030000 |
| 11414 | Name on file | FTX Trading Ltd. | USD | 10,336.175965950000000 | 26452 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 54721 | Name on file | FTX Trading Ltd. | BTC | 0.000015220362000 | 92388 | Name on file | FTX Trading Ltd. | BTC | 0.000015220362000 |
| | | | ETH | 17.664908060000000 | | | | ETH | 17.664908060000000 |
| | | | USD | 104.950000000000000 | | | | USD | 104.954391812134900 |
| 55590 | Name on file | FTX Trading Ltd. | BTC | 4.000956659287500 | 61645 | Name on file | FTX Trading Ltd. | BTC | 4.000956659287500 |
| | | | ETH | 0.098116122488620 | | | | ETH | 0.098116122488620 |
| | | | ETHW | 0.000000002823810 | | | | ETHW | 0.000000002823810 |
| | | | FTT | 150.145667810000000 | | | | FTT | 150.145667810000000 |
| | | | TRX | 20.059058470000000 | | | | TRX | 20.059058470000000 |
| | | | USDT | 429.202538968400630 | | | | USDT | 429.202538968400630 |
| 19530 | Name on file | FTX Trading Ltd. | FTT | 0.034140450000000 | 87469 | Name on file | FTX Trading Ltd. | FTT | 0.034140450000000 |
| | | | SRM | 0.517565820000000 | | | | SRM | 0.517565820000000 |
| | | | SRM_LOCKED | 89.209169180000000 | | | | SRM_LOCKED | 89.209169180000000 |
| | | | USD | 16,876.226784126036000 | | | | USD | 16,876.226784126036000 |
| | | | XPLA | 0.094109750000000 | | | | XPLA | 0.094109750000000 |
| 50656 | Name on file | FTX Trading Ltd. | AAVE | 1.937134000000000 | 89460 | Name on file | FTX Trading Ltd. | AAVE | 1.937134000000000 |
| | | | APE | 15.398030240000000 | | | | APE | 15.398030240000000 |
| | | | AVAX | 8.054909920000000 | | | | AVAX | 8.054909920000000 |
| | | | BTC | 0.154680987000000 | | | | BTC | 0.154680987000000 |
| | | | ETH | 1.553821770000000 | | | | ETH | 1.553821770000000 |
| | | | FTT | 0.000000006346875 | | | | FTT | 0.000000006346875 |
| | | | LUNA2 | 0.012536938510000 | | | | LUNA2 | 0.012536938510000 |
| | | | LUNA2_LOCKED | 0.029252856530000 | | | | LUNA2_LOCKED | 0.029252856530000 |
| | | | MATIC | 741.408674910000000 | | | | MATIC | 741.408674910000000 |
| | | | TRX | 46.000000000000000 | | | | TRX | 46.000000000000000 |
| | | | USD | 3,237.052623308774400 | | | | USD | 3,237.052623308774400 |
| | | | USDT | 0.000000001555372 | | | | USDT | 0.000000001555372 |
| 24014 | Name on file | FTX Trading Ltd. | EUR | 0.160438054700938 | 62325 | Name on file | FTX Trading Ltd. | EUR | 0.160438054700938 |
| | | | LUNA2 | 0.003987995230000 | | | | LUNA2 | 0.003987995230000 |
| | | | LUNA2_LOCKED | 0.009305322204000 | | | | LUNA2_LOCKED | 0.009305322204000 |
| | | | STETH | 0.000000005629064 | | | | STETH | 0.000000005629064 |
| | | | USD | 16,372.614593104923000 | | | | USD | 16,372.614593104923000 |
| | | | USDT | 1,017.070155040000000 | | | | USDT | 1,017.070155040000000 |
| | | | USTC | 0.564520000000000 | | | | USTC | 0.564520000000000 |
| 32582 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 9523 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000000810000000 | | | | ETH | 0.000000810000000 |
| | | | ETHW | 0.000001650000000 | | | | ETHW | 0.000001650000000 |
| | | | TOMO | 1.000000000000000 | | | | TOMO | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 14,034.687470723879000 | | | | USD | 14,034.687470723879000 |
| 35716 | Name on file | FTX Trading Ltd. | ANC | 0.685709000000000 | 43627 | Name on file | FTX Trading Ltd. | ANC | 0.685709000000000 |
| | | | BTC | 0.115530825000000 | | | | BTC | 0.115530825000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.003532200126000 | | | | LUNA2 | 0.003532200126000 |
| | | | LUNA2_LOCKED | 0.008241800294000 | | | | LUNA2_LOCKED | 0.008241800294000 |
| | | | TRX | 0.000909000000000 | | | | TRX | 0.000909000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000000017098098 | | | | USD | 0.000000017098098 |
| | | | USDT | 2,815.357705460000000 | | | | USDT | 2,815.357705460000000 |
| | | | USTC | 0.500000000000000 | | | | USTC | 0.500000000000000 |
| | | | XPLA | 27,263.128661070000000 | | | | XPLA | 27,263.128661070000000 |
| 22966 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.012300000000000 | 6817 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.012300000000000 |
| | | | BTT | 3,000,000.000000000000000 | | | | BTT | 3,000,000.000000000000000 |
| | | | CRO-PERP | 680.000000000000000 | | | | CRO-PERP | 680.000000000000000 |
| | | | ETH | 0.000000029091700 | | | | ETH | 0.000000029091700 |
| | | | ETH-PERP | 0.250000000000000 | | | | ETH-PERP | 0.250000000000000 |
| | | | FTT-PERP | 20.000000000000000 | | | | FTT-PERP | 20.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000006816693 | | | | MATIC | 0.000000006816693 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 59.000000000000000 | | | | TRX | 59.000000000000000 |
| | | | USD | 534.863098998500000 | | | | USD | 534.863098998500000 |
| | | | USDT | 0.000000002856879 | | | | USDT | 0.000000002856879 |
| | | | VET-PERP | 2,795.000000000000000 | | | | VET-PERP | 2,795.000000000000000 |
| | | | XRP | 9,000.000000000000000 | | | | XRP | 9,000.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 1397 | Name on file | FTX Trading Ltd. | USD | 16,658.950000000000000 | 31264 | Name on file | FTX Trading Ltd. | USDT | 16,658.950000000000000 |
| 63365 | Name on file | FTX Trading Ltd. | BTC | 0.038483360000000 | 63372 | Name on file | FTX Trading Ltd. | BTC | 0.038483360000000 |
| | | | ETH | 19.231114700000000 | | | | ETH | 19.231114700000000 |

2799*: Surviving Claim is pending modification on the Debtors- Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
70500*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 19.231114740000000 | | | | ETHW | 19.231114740000000 |
| | | | LUNA2 | 10.271111850000000 | | | | LUNA2 | 10.271111850000000 |
| | | | LUNA2_LOCKED | 23.965927640000000 | | | | LUNA2_LOCKED | 23.965927640000000 |
| | | | LUNC | 2,236,556.229274000000000 | | | | LUNC | 2,236,556.229274000000000 |
| | | | USD | 0.270902010000000 | | | | USD | 0.270902010000000 |
| 17587 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 31250 | Name on file | FTX Trading Ltd. | ETH | 0.083548970000000 |
| | | | ETH | 0.083548970000000 | | | | ETHW | 0.062361370000000 |
| | | | ETHW | 0.062361370000000 | | | | FTT | 74.215164200000000 |
| | | | FTT | 74.215164200000000 | | | | KIN | 2.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | SPY | 0.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | SPY | 0.000000000000000 | | | | USD | 14,041.601116180951000 |
| | | | TRX | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USD | 14,041.601116180951000 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| 85568 | Name on file | FTX Trading Ltd. | | | 92098 | Name on file | FTX Trading Ltd. | 38303174173182697I/THE HILL BY FTX #40113 | 1.000000000000000 |
| | | | AAVE | 0.297644540000000 | | | | AAVE | 0.297644540000000 |
| | | | AVAX | 2.674569410000000 | | | | AVAX | 2.674569410000000 |
| | | | BNB | 1.198419940057760 | | | | BNB | 1.198419940057760 |
| | | | BTC | 0.358544800000000 | | | | BTC | 0.358544800000000 |
| | | | CRO | 225.413845490000000 | | | | CRO | 225.413845490000000 |
| | | | DOT | 7.190978850000000 | | | | DOT | 7.190978850000000 |
| | | | ETH | 0.256889640000000 | | | | ETH | 0.256889640000000 |
| | | | FTM | 109.876909160000000 | | | | FTM | 109.876909160000000 |
| | | | FTT | 12,575.662508450000000 | | | | FTT | 12,575.662508450000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IP3 | 1,526.665397470000000 | | | | IP3 | 1,526.665397470000000 |
| | | | LINK | 3.333369620000000 | | | | LINK | 3.333369620000000 |
| | | | MATIC | 25.531855990000000 | | | | MATIC | 25.531855990000000 |
| | | | SOL | 653.282756547773800 | | | | SOL | 653.282756547773800 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.724082240000000 | | | | SRM | 1.724082240000000 |
| | | | SRM_LOCKED | 48.195917760000000 | | | | SRM_LOCKED | 48.195917760000000 |
| | | | UNI | 3.722996730000000 | | | | UNI | 3.722996730000000 |
| | | | USD | 6,263.242908486439000 | | | | USD | 6,263.242908486439000 |
| 41949 | Name on file | FTX Trading Ltd. | BTC | 0.231069930000000 | 74499 | Name on file | FTX Trading Ltd. | BTC | 0.231069934383850 |
| | | | DOGE | 1.199000000000000 | | | | DOGE | -237.152966955491400 |
| | | | ETH | 0.000288000000000 | | | | ETH | 1.199000000869354 |
| | | | TRX | 27,907.650000000000000 | | | | ETHW | 0.000297770869354 |
| | | | USD | 0.010000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | USDT | | | | | TRX | 0.000288000000000 |
| | | | | | | | | USD | 27,907.651697144942000 |
| | | | | | | | | USDT | 0.006653629099742 |
| 9613 | Name on file | FTX Trading Ltd. | USD | 10,357.400000000000000 | 31913 | Name on file | FTX Trading Ltd. | USD | 10,356.910000000000000 |
| 60278 | Name on file | FTX Trading Ltd. | EUR | 29,661.447994100450000 | 60317 | Name on file | FTX Trading Ltd. | EUR | 29,661.447994100450000 |
| | | | USD | 0.000000003355970 | | | | USD | 0.000000003355970 |
| 53132 | Name on file | FTX Trading Ltd. | USD | 34,945.000000000000000 | 92296 | Name on file | FTX Trading Ltd. | FTT | 0.008399997756817 |
| | | | | | | | | USD | 34,952.384891207040000 |
| | | | | | | | | USDT | 0.000000006736541 |
| 51723 | Name on file | FTX Trading Ltd. | ATOM | 5.791783450000000 | 87007 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.099864420000000 | | | | | |
| | | | EUR | 5,160.800000000000000 | | | | | |
| | | | USDT | 389.106725390000000 | | | | | |
| 12469 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 80598 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | | | ATOM-PERP | -0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.445338575945530 | | | | BTC | 0.445338575945530 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000031 | | | | CEL-PERP | 0.000000000000031 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 5,010.015268632966000 | | | | DOGE | 5,010.015268632966000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 143.387541370000000 | | | | DOT | 143.387541370000000 |
| | | | ETH | 4.305677854643450 | | | | ETH | 4.305677854643450 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 3.087598950000000 | | | | ETHW | 0.000000000000000 |
| | | | EUR | 1.425174959177450 | | | | EUR | 1.425174959177450 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 30.096508000000000 | | | | FTT | 30.096508000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.350379415000000 | | | | LUNA2 | 1.350379415000000 |
| | | | LUNA2_LOCKED | 3.150885302000000 | | | | LUNA2_LOCKED | 3.150885302000000 |
| | | | LUNC | 294,047.960674640400000 | | | | LUNC | 294,047.960674640400000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 1,556.240332829115000 | | | | MATIC | 1,556.240332829115000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.012138718663830 | | | | USD | 0.012138718663830 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 62102 | Name on file | FTX Trading Ltd. | ENJ | 0.997200000000000 | 85780 | Name on file | FTX Trading Ltd. | ENJ | 0.997200000000000 |
| | | | FTM | 0.666000000000000 | | | | FTM | 0.666000000000000 |
| | | | LUNA2 | 0.000175245148300 | | | | LUNA2 | 0.000175245148300 |
| | | | LUNA2_LOCKED | 0.000408905346600 | | | | LUNA2_LOCKED | 0.000408905346600 |
| | | | LUNC | 38.160000000000000 | | | | LUNC | 38.160000000000000 |
| | | | MANA | 0.834000000000000 | | | | MANA | 0.834000000000000 |
| | | | MATIC | 5.066300000000000 | | | | MATIC | 5.066300000000000 |
| | | | TRX | 0.000010000000000 | | | | TRX | 0.000010000000000 |
| | | | USD | 5,170.419112750000000 | | | | USD | 5,170.419112750000000 |
| | | | USDT | 999.004505160000000 | | | | USDT | 999.004505160000000 |
| 63095 | Name on file | FTX Trading Ltd. | CEL | 0.453816736671804 | 90655 | Name on file | FTX Trading Ltd. | CEL | 0.453816736671804 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000072759 | | | | CEL-PERP | -0.000000000072759 |
| | | | ETH | 0.000000006349462 | | | | ETH | 0.000000006349462 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000004149462 | | | | ETHW | 0.000000004149462 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 150.156932189603480 | | | | FTT | 150.156932189603480 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | SRM | 0.076456400000000 | | | | SRM | 0.076456400000000 |
| | | | SRM_LOCKED | 33.124739860000000 | | | | SRM_LOCKED | 33.124739860000000 |
| | | | USD | 23,844.995748604764000 | | | | USD | 23,844.995748604764000 |
| | | | USDT | 0.000000004619660 | | | | USDT | 0.000000004619660 |
| 8499 | Name on file | FTX Trading Ltd. | BTC | 0.256105100500000 | 80993 | Name on file | FTX Trading Ltd. | BTC | 0.256105100500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.003200000000000 | | | | FTT | 0.003200000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | SRM | 4.272953940000000 | | | | SRM | 4.272953940000000 |
| | | | SRM_LOCKED | 76.367040600000000 | | | | SRM_LOCKED | 76.367040600000000 |
| | | | TRX | 0.003870000000000 | | | | TRX | 0.003870000000000 |
| | | | USD | 17,036.669048866042000 | | | | USD | 17,036.669048866042000 |
| | | | USDT | 24.911110997000000 | | | | USDT | 24.911110997000000 |
| 1294 | Name on file | FTX Trading Ltd. | USD | 37,152.670000000000000 | 68463* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 |
| | | | | | | | | ADA-PERP | -830.000000000000000 |
| | | | | | | | | ALGO-PERP | 2,292.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000170 |
| | | | | | | | | ATOM-PERP | 0.000000000000003 |
| | | | | | | | | AVAX-PERP | -0.000000000000200 |
| | | | | | | | | AXS-PERP | -49.699999999999600 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 2.276371410000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 1,700.000000000000000 |
| | | | | | | | | CRV-PERP | 638.000000000000000 |
| | | | | | | | | DOGE-PERP | 5,951.000000000000000 |
| | | | | | | | | DOT-PERP | -30.699999999997700 |
| | | | | | | | | EGLD-PERP | -6.089999999999990 |
| | | | | | | | | ENJ-PERP | 1.000000000000000 |
| | | | | | | | | EOS-PERP | 190.200000000000000 |
| | | | | | | | | ETC-PERP | 22.500000000000000 |
| | | | | | | | | ETH-PERP | 0.400000000000000 |
| | | | | | | | | FIL-PERP | -65.199999999999200 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 145.800000000000000 |
| | | | | | | | | LOOKS-PERP | -1,638.000000000000000 |
| | | | | | | | | LTC-PERP | 6.050000000000000 |
| | | | | | | | | MATIC-PERP | 407.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000227 |
| | | | | | | | | OKB-PERP | -0.009999999999763 |
| | | | | | | | | OMG-PERP | 145.200000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 270.000000000000000 |
| | | | | | | | | SAND-PERP | 40,500.000000000000000 |
| | | | | | | | | SNX-PERP | 27.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000113 |
| | | | | | | | | SRM-PERP | 67.419999999999900 |
| | | | | | | | | SUSHI-PERP | 781.000000000000000 |
| | | | | | | | | SXP-PERP | 0.500000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | -0.000000000000227 |
| | | | | | | | | | 0.000160000000000 |

68463*: Surviving Claim included as the claim to be modified subject to the Debtors- Eighty-First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 60.400000000000000 |
| | | | | | | | | USD | -1,494.964936975153098 |
| | | | | | | | | USDT | 0.374574613581151 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 5,676.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000001136 |
| | | | | | | | | ZEC-PERP | 37.800000000000000 |
| 116 | Name on file | FTX Trading Ltd. | USD | 33,731.000000000000000 | 92111 | Name on file | FTX Trading Ltd. | BRZ | 50.010000000000000 |
| | | | | | | | | BTC | 2.003693148151470 |
| | | | | | | | | FTT | 25.095000400000000 |
| | | | | | | | | RAY | 385.465753020000000 |
| | | | | | | | | TRX | 37.000000000000000 |
| | | | | | | | | USD | 0.004982126611756 |
| | | | | | | | | USDT | 100.172854618980000 |
| 51489 | Name on file | FTX Trading Ltd. | BNB | 0.780000000000000 | 86351 | Name on file | FTX Trading Ltd. | BNB | 0.780000000000000 |
| | | | ETH | 6.598000000000000 | | | | ETH | 6.598000000000000 |
| | | | FTM | 0.591530000000000 | | | | FTM | 0.591530000000000 |
| | | | FTT | 25.995060000000000 | | | | FTT | 25.995060000000000 |
| | | | LUNA2 | 19.331539700000000 | | | | LUNA2 | 19.331539700000000 |
| | | | LUNA2_LOCKED | 45.106925970000000 | | | | LUNA2_LOCKED | 45.106925970000000 |
| | | | LUNC | 137,635.060000000000000 | | | | LUNC | 137,635.060000000000000 |
| | | | USD | 1.274227305034735 | | | | USD | 0.004982126611756 |
| | | | USDT | 0.001600000000000 | | | | USDT | 0.001600000000000 |
| | | | USTC | 2,647.000000000000000 | | | | USTC | 2,647.000000000000000 |
| 27697 | Name on file | FTX Trading Ltd. | BTC | 0.261000000000000 | 27722* | Name on file | FTX Trading Ltd. | USD | 55.302980000000000 |
| | | | FTT | 29.994300000000000 | | | | | |
| | | | USD | 6,752.340000000000000 | | | | | |
| 41128 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 77521 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 0.100000000000000 | | | | ATOM | 0.100000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 15.167117700000000 | | | | ETH | 15.167117700000000 |
| | | | ETH-PERP | 0.000000000000002 | | | | ETH-PERP | 0.000000000000002 |
| | | | FTT | 12.900000000000000 | | | | FTT | 12.900000000000000 |
| | | | LUNA2 | 1.052158552000000 | | | | LUNA2 | 1.052158552000000 |
| | | | LUNA2_LOCKED | 2.455036622000000 | | | | LUNA2_LOCKED | 2.455036622000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 78.837718781406740 | | | | USD | 78.837718781406740 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 66180 | Name on file | FTX Trading Ltd. | USD | 50,000.000000000000000 | 32328 | Name on file | FTX Trading Ltd. | AAPL | 0.000000025224534 |
| | | | | | | | | AKRO | 21,140.158632460000000 |
| | | | | | | | | APE | 0.000000007492920 |
| | | | | | | | | ATOM | 0.000000006957588 |
| | | | | | | | | AVAX | 0.000000009270590 |
| | | | | | | | | AXS | 0.000000006000000 |
| | | | | | | | | BCH | 0.000000001288740 |
| | | | | | | | | BICO | 0.000000000093151 |
| | | | | | | | | BNB | 0.000000002320080 |
| | | | | | | | | BTC | 0.000000009376718 |
| | | | | | | | | CEL | 0.000000033592500 |
| | | | | | | | | COIN | 0.000000009500000 |
| | | | | | | | | DOGE | 0.000000008962310 |
| | | | | | | | | DOT | 0.000000004098850 |
| | | | | | | | | ETH | 0.000000006032420 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 125.559693893364280 |
| | | | | | | | | GMT | 0.000000008724110 |
| | | | | | | | | GRT | 256.242855224829800 |
| | | | | | | | | HBB | 244.777397927661980 |
| | | | | | | | | HMT | 1,536.000004010000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000005604960 |
| | | | | | | | | LINK | 0.000000025544990 |
| | | | | | | | | LOOKS | 0.000000020016820 |
| | | | | | | | | LUNA2 | 0.099889504450000 |
| | | | | | | | | LUNA2_LOCKED | 0.233308843700000 |
| | | | | | | | | LUNC | 0.000000005906150 |
| | | | | | | | | MATIC | 0.000000066462865 |
| | | | | | | | | PAXG | 0.000000000118189 |
| | | | | | | | | RAY | 301.135221474029100 |
| | | | | | | | | RSR | 0.000000008107075 |
| | | | | | | | | SNX | 0.000000001569612 |
| | | | | | | | | SOL | 3.329048810642541 |
| | | | | | | | | SXP | 0.000000000672900 |
| | | | | | | | | TRX | 0.000000003777140 |
| | | | | | | | | USD | 0.000000007566894 |
| | | | | | | | | USDT | 0.000000010080317 |
| | | | | | | | | WRX | 4,124.886935046061000 |
| | | | | | | | | XRP | 0.000000002330480 |
| | | | | | | | | YGG | 500.004084900000000 |
| 147 | Name on file | FTX Trading Ltd. | USD | 10,125.000000000000000 | 87755 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | -0.000000000003637 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BABA | 30.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 7,500.607202999235000 |
| | | | | | | | | CRO-PERP | 14,220.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.098230223012791 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 42.861581630000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.000000002244532 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 883.759030821134500 |
| | | | | | | | | KNC-PERP | 0.000000000000010 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.568391415300000 |
| | | | | | | | | LUNA2_LOCKED | 1.326246636000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003979667 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000017 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -1,242.909738552796900 |
| | | | | | | | | USTC | 80.458552050000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 21932 | Name on file | FTX Trading Ltd. | BTC | 3.702656480000000 | 21939* | Name on file | FTX Trading Ltd. | BTC | 3.702656480000000 |
| | | | ETH | 4.034689600000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 4.034689600000000 | | | | ETH | 4.034689600000000 |
| | | | GBP | 28,600.000000000000000 | | | | ETHW | 4.034689600000000 |
| | | | SOL | 714.153488140000000 | | | | GBP | 37,457.000000000000000 |
| | | | USD | -67,654.900000000000000 | | | | SOL | 714.153488140000000 |
| | | | | | | | | USD | -67,654.898357055960000 |
| 53332 | Name on file | FTX Trading Ltd. | EUR | 12,345.641930160000000 | 92829* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000113 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000002 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 12,345.641930160000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000056 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000034 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000025881104 |
| | | | | | | | | USDT | 0.000000007444755 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 205 | Name on file | FTX Trading Ltd. | BNB | 831.200000000000000 | 88370* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000023 |

27722*: Surviving Claim is pending modification on the Debtors- Thirty-Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
21939*: Surviving Claim is pending modification on the Debtors- Thirty-Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
92829*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
88370*: Surviving Claim was ordered modified on the Debtors- Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | ALICE-PERP | 0.000000000000056 |
| | | | | | | | | APE-PERP | -0.000000000017053 |
| | | | | | | | | AR-PERP | 0.000000000005826 |
| | | | | | | | | ATOM-PERP | 0.000000000001648 |
| | | | | | | | | AUDIO-PERP | 0.000000000014551 |
| | | | | | | | | AVAX-PERP | 0.000000000000113 |
| | | | | | | | | AXS-PERP | 0.000000000000184 |
| | | | | | | | | BAL-PERP | 0.000000000007275 |
| | | | | | | | | BAND-PERP | -0.000000000058207 |
| | | | | | | | | BCH-PERP | -0.000000000000023 |
| | | | | | | | | BNB | 832.200000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000007 |
| | | | | | | | | BTC-PERP | 0.000000000007725 |
| | | | | | | | | CELO-PERP | -0.000000000007275 |
| | | | | | | | | COMP-PERP | 0.000000000000113 |
| | | | | | | | | CVX-PERP | 0.000000000006366 |
| | | | | | | | | DOT-PERP | -0.000000000000341 |
| | | | | | | | | DYDX-PERP | -0.000000000010913 |
| | | | | | | | | EGLD-PERP | -0.000000000000067 |
| | | | | | | | | ENS-PERP | 0.000000000003183 |
| | | | | | | | | EOS-PERP | -0.000000000001477 |
| | | | | | | | | ETC-PERP | 0.000000000001293 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | FIL-PERP | 0.000000000000227 |
| | | | | | | | | FLM-PERP | -0.000000000001456 |
| | | | | | | | | FLOW-PERP | 0.000000000025465 |
| | | | | | | | | GAL-PERP | -0.000000000003637 |
| | | | | | | | | HNT-PERP | 0.000000000036379 |
| | | | | | | | | KAVA-PERP | 0.000000000004519 |
| | | | | | | | | KNC-PERP | 0.000000000011823 |
| | | | | | | | | KSM-PERP | -0.000000000000142 |
| | | | | | | | | LINK-PERP | 0.000000000000113 |
| | | | | | | | | LTC-PERP | -0.000000000000086 |
| | | | | | | | | LUNA2-PERP | 0.000000000012732 |
| | | | | | | | | MKR-PERP | -0.000000000000021 |
| | | | | | | | | MTL-PERP | 0.000000000014097 |
| | | | | | | | | NEAR-PERP | 0.000000000000227 |
| | | | | | | | | NEO-PERP | -0.000000000001364 |
| | | | | | | | | OMG-PERP | 0.000000000000454 |
| | | | | | | | | QTUM-PERP | -0.000000000052568 |
| | | | | | | | | SNX-PERP | -0.000000000001364 |
| | | | | | | | | SOL-PERP | 0.000000000000454 |
| | | | | | | | | SRM | 0.283746260000000 |
| | | | | | | | | SRM_LOCKED | 17.716525374000000 |
| | | | | | | | | STORJ-PERP | 0.986199999926612 |
| | | | | | | | | THETA-PERP | -0.000000000000227 |
| | | | | | | | | TOMO-PERP | 0.000000000001136 |
| | | | | | | | | TRX | 0.100894000000000 |
| | | | | | | | | USD | 0.588788882799974 |
| | | | | | | | | USDT | 3.955273381670092 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000014 |
| 35772 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | 89292 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTT | 5,812.866076250000000 | | | | FTT | 5,812.866076250000000 |
| | | | KIN | 9.000000000000000 | | | | KIN | 9.000000000000000 |
| | | | LUNA2 | 0.000681483535300 | | | | LUNA2 | 0.000681483535300 |
| | | | LUNA2_LOCKED | 0.001590128249000 | | | | LUNA2_LOCKED | 0.001590128249000 |
| | | | LUNC | 148.394474600000000 | | | | LUNC | 148.394474600000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 1.000199000000000 | | | | TRX | 1.000199000000000 |
| | | | USD | 35,999.824463512916000 | | | | USD | 35,999.824463512916000 |
| | | | USDT | 0.000000000000000 | | | | | |
| 68771 | Name on file | FTX Trading Ltd. | 1INCH | 149.970900000000000 | 68807 | Name on file | FTX Trading Ltd. | 1INCH | 149.970900000000000 |
| | | | AAVE | 12.757524560000000 | | | | AAVE | 12.757524560000000 |
| | | | ALGO | 249.951500000000000 | | | | ALGO | 249.951500000000000 |
| | | | APE | 155.271540200000000 | | | | APE | 155.271540200000000 |
| | | | ATOM | 69.586497600000000 | | | | ATOM | 69.586497600000000 |
| | | | AVAX | 133.680289600000000 | | | | AVAX | 133.680289600000000 |
| | | | AXS | 0.088360000000000 | | | | AXS | 0.088360000000000 |
| | | | BNT | 99.980600000000000 | | | | BNT | 99.980600000000000 |
| | | | BTC | 0.019297148200000 | | | | BTC | 0.019297148200000 |
| | | | CHZ | 999.806000000000000 | | | | CHZ | 999.806000000000000 |
| | | | COMP | 22.995538000000000 | | | | COMP | 22.995538000000000 |
| | | | CRO | 749.854500000000000 | | | | CRO | 749.854500000000000 |
| | | | CRV | 249.951500000000000 | | | | CRV | 249.951500000000000 |
| | | | CVX | 21.695790200000000 | | | | CVX | 21.695790200000000 |
| | | | DOGE | 2,175.806000000000000 | | | | DOGE | 2,175.806000000000000 |
| | | | DOT | 379.734602600000000 | | | | DOT | 379.734602600000000 |
| | | | ENJ | 452.912118000000000 | | | | ENJ | 452.912118000000000 |
| | | | ETH | 0.216957800000000 | | | | ETH | 0.216957800000000 |
| | | | ETHW | 0.216957800000000 | | | | ETHW | 0.216957800000000 |
| | | | FTM | 5,096.121956000000000 | | | | FTM | 5,096.121956000000000 |
| | | | FTT | 34.094762000000000 | | | | FTT | 34.094762000000000 |
| | | | GALA | 8.351000000000000 | | | | GALA | 8.351000000000000 |
| | | | GMT | 141.984480000000000 | | | | GMT | 141.984480000000000 |
| | | | GRT | 749.854500000000000 | | | | GRT | 749.854500000000000 |
| | | | GT | 24.995150000000000 | | | | GT | 24.995150000000000 |
| | | | HNT | 28.494531000000000 | | | | HNT | 28.494531000000000 |
| | | | HT | 15.297031800000000 | | | | HT | 15.297031800000000 |
| | | | IMX | 349.970900000000000 | | | | IMX | 349.970900000000000 |
| | | | LEO | 20.995926000000000 | | | | LEO | 20.995926000000000 |
| | | | LINK | 126.474590000000000 | | | | LINK | 126.474590000000000 |
| | | | LRC | 332.935398000000000 | | | | LRC | 332.935398000000000 |
| | | | LUNA2 | 78.748545110000000 | | | | LUNA2 | 78.748545110000000 |
| | | | LUNA2_LOCKED | 183.746605300000000 | | | | LUNA2_LOCKED | 183.746605300000000 |
| | | | LUNC | 16,961,775.993692280000000 | | | | LUNC | 16,961,775.993692280000000 |
| | | | MANA | 1,586.713462000000000 | | | | MANA | 1,586.713462000000000 |
| | | | MATIC | 3,729.515000000000000 | | | | MATIC | 3,729.515000000000000 |
| | | | MKR | 0.782848098000000 | | | | MKR | 0.782848098000000 |
| | | | NEAR | 623.237144000000000 | | | | NEAR | 623.237144000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEXO | 316.938502000000000 | | | | NEXO | 316.938502000000000 |
| | | | OKB | 9.998060000000000 | | | | OKB | 9.998060000000000 |
| | | | RUNE | 75.393210000000000 | | | | RUNE | 75.393210000000000 |
| | | | SAND | 716.888062000000000 | | | | SAND | 716.888062000000000 |
| | | | SHIB | 9,798,971.800000000000000 | | | | SHIB | 9,798,971.800000000000000 |
| | | | SNX | 57.088922600000000 | | | | SNX | 57.088922600000000 |
| | | | SOL | 69.196853220000000 | | | | SOL | 69.196853220000000 |
| | | | SUSHI | 453.924825000000000 | | | | SUSHI | 453.924825000000000 |
| | | | TRX | 0.739000000000000 | | | | TRX | 0.739000000000000 |
| | | | UNI | 164.967990000000000 | | | | UNI | 164.967990000000000 |
| | | | USD | 16,379.504277761876000 | | | | USD | 16,379.504277761876000 |
| | | | WAVES | 74.991270000000000 | | | | WAVES | 74.991270000000000 |
| | | | XRP | 299.903000000000000 | | | | XRP | 299.903000000000000 |
| | | | YGG | 4,215.540414000000000 | | | | YGG | 4,215.540414000000000 |
| 12 | Name on file | FTX Trading Ltd. | USD | 21,164.000000000000000 | 17 | Name on file | FTX Trading Ltd. | USD | 21,164.000000000000000 |
| 24152 | Name on file | FTX Trading Ltd. | BNB | 0.000000002706580 | 54760 | Name on file | FTX Trading Ltd. | BNB | 0.000000002706580 |
| | | | BTC | 0.420600009437115 | | | | BTC | 0.420600009437115 |
| | | | FTT | 25.905131923636840 | | | | FTT | 25.905131923636840 |
| | | | LUNA2 | 0.000000001600000 | | | | LUNA2 | 0.000000001600000 |
| | | | LUNA2_LOCKED | 1.678147244000000 | | | | LUNA2_LOCKED | 1.678147244000000 |
| | | | LUNC | 0.000000002868070 | | | | LUNC | 0.000000002868070 |
| | | | USD | 0.617628521465940 | | | | USD | 0.617628521465940 |
| | | | USDT | 0.509607833664834 | | | | USDT | 0.509607833664834 |
| | | | XRP | 0.000000003393330 | | | | XRP | 0.000000003393330 |
| 90595 | Name on file | FTX Trading Ltd. | USDT | 67,350.560000000000000 | 90677* | Name on file | FTX Trading Ltd. | USDT | 67,350.000000000000000 |
| 45329 | Name on file | FTX Trading Ltd. | BUSD | 2,781.070016770000000 | 72348 | Name on file | FTX Trading Ltd. | BTC | 0.043860610000000 |
| | | | ETH | 1.345117400000000 | | | | BUSD | 2,781.070016770000000 |
| | | | EUR | 0.210000000000000 | | | | ETH | 1.345117400000000 |
| | | | FTT | 8.681135090000000 | | | | WAXL | 202.961430000000000 |
| | | | STETH | 1.870333520000000 | | | | | |
| | | | USDT | 100.926000000000000 | | | | | |
| | | | WAXL | 202.961430000000000 | | | | | |
| 13946 | Name on file | FTX Trading Ltd. | BCH | 13.620246410000000 | 92273 | Name on file | FTX Trading Ltd. | BCH | 13.620246410000000 |
| | | | BTC | 0.077424040000000 | | | | BTC | 0.077424040000000 |
| | | | ENS | 11.825310100000000 | | | | ENS | 11.825310100000000 |
| | | | ETH | 0.534888090000000 | | | | ETH | 0.534888090000000 |
| | | | FTM | 0.000000073334956 | | | | FTM | 0.000000073334956 |
| | | | LTC | 3.651297300000000 | | | | LTC | 3.651297300000000 |
| | | | LUNA2 | 0.000000005290000 | | | | LUNA2 | 0.000000005290000 |
| | | | LUNA2_LOCKED | 0.108347669000000 | | | | LUNA2_LOCKED | 0.108347669000000 |
| | | | MATIC | 0.000000000246586 | | | | MATIC | 0.000000000246586 |
| | | | SHIB | 28,391,425.068010230000000 | | | | SHIB | 28,391,425.068010230000000 |
| | | | USD | 2.803136436195836 | | | | USD | 2.803136436195836 |
| | | | USTC | 0.000000008169472 | | | | USTC | 0.000000008169472 |
| | | | XRP | 2,037.636003050000000 | | | | XRP | 2,037.636003050000000 |
| 29715 | Name on file | FTX Trading Ltd. | BTC | 0.000091640000000 | 35212 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | PAXG | 0.000047940000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USD | 13,964.900000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000091648000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000047947000000 |
| | | | | | | | | USD | 13,964.896051688249000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 7613 | Name on file | FTX Trading Ltd. | DOGE | 8,079.642536500000000 | 5713 | Name on file | FTX Trading Ltd. | USD | 16,452.490000000000000 |
| | | | TRX | 12,083.500032000000000 | | | | | |
| | | | USD | 14,572.718088762325000 | | | | | |
| 40122 | Name on file | FTX Trading Ltd. | AMZN | 8.000119637348290 | 76266 | Name on file | FTX Trading Ltd. | AMZN | 8.000100000000000 |
| | | | AMZNPRE | 0.000000003251884 | | | | BTC | 0.241393330000000 |
| | | | BTC | 0.241393330000000 | | | | ETH | 38.240301000000000 |
| | | | ETH | 38.240315120000000 | | | | FTT | 36.922800000000000 |
| | | | ETHW | 36.922749960000000 | | | | FTT | 25.086500000000000 |
| | | | FTT | 25.086484299717300 | | | | GOOGL | 1.626700000000000 |
| | | | GOOGL | 1.626684982478180 | | | | LUNA2 | 1.478100000000000 |
| | | | GOOGLPRE | 0.000000033372280 | | | | LUNA2_LOCKED | 3.426400000000000 |
| | | | LUNA2 | 1.478072800000000 | | | | SOL | 4.220500000000000 |
| | | | LUNA2_LOCKED | 3.426421040000000 | | | | TSLA | 0.004100000000000 |
| | | | LUNC | 0.000000073261910 | | | | USD | 2,085.252668490000000 |
| | | | SOL | 4.220518536404509 | | | | USDT | 3,021.926479990000000 |

90677*: Surviving Claim is pending modification on the Debtors- Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | TRX | 0.000000007855990 | | | | | |
| | | | TSLA | 0.004118255980240 | | | | | |
| | | | TSLA-0930 | 0.000000000000000 | | | | | |
| | | | USD | 2,084.971881253502000 | | | | | |
| | | | USDT | | | | | | |
| 48099 | Name on file | FTX Trading Ltd. | APE | 0.020118390000000 | 69094 | Name on file | FTX Trading Ltd. | APE | 0.020118390000000 |
| | | | BNB | 14.015677361402394 | | | | BNB | 14.015677361402394 |
| | | | BTC | 0.000000007000000 | | | | BTC | 0.000000007000000 |
| | | | DOGE | 0.167520000000000 | | | | DOGE | 0.167520000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.437790195000000 | | | | LUNA2 | 2.437790195000000 |
| | | | LUNA2_LOCKED | 5.688177122000000 | | | | LUNA2_LOCKED | 5.688177122000000 |
| | | | LUNC | 530,833.947469600000000 | | | | LUNC | 530,833.947469600000000 |
| | | | MANA | 0.488900000000000 | | | | MANA | 0.488900000000000 |
| | | | TRX | 0.576870000000000 | | | | TRX | 0.576870000000000 |
| | | | USD | 0.993746768965026 | | | | USD | 0.993746768965026 |
| | | | XPLA | 0.031100000000000 | | | | XPLA | 0.031100000000000 |
| | | | XRP | 2.000000000000000 | | | | XRP | 2.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 663 | Name on file | FTX Trading Ltd. | ETH | 2.958000000000000 | 669* | Name on file | FTX Trading Ltd. | ETH | 164.247700000000000 |
| 1595 | Name on file | FTX Trading Ltd. | USD | 24,067.620000000000000 | 3901 | Name on file | FTX Trading Ltd. | DOGE | 42,359.123200000000000 |
| | | | | | | | | ETH | 8.206373400000000 |
| | | | | | | | | ETHW | 8.207056000000000 |
| | | | | | | | | SOL | 943.337962000000000 |
| | | | | | | | | USD | 0.000000017000000 |
| | | | | | | | | USDT | 0.072640000000000 |
| 54 | Name on file | FTX Trading Ltd. | USD | 21,056.000000000000000 | 9083 | Name on file | FTX Trading Ltd. | SUN | 580.482000000000000 |
| | | | | | | | | USD | 0.000014544141155 |
| | | | | | | | | USDT | 20,939.740000000000000 |
| 27446 | Name on file | FTX Trading Ltd. | TRX | 0.000028000000000 | 41800 | Name on file | FTX Trading Ltd. | TRX | 0.000028000000000 |
| | | | USDT | 8,149.773700940000000 | | | | USDT | 8,149.773700940000000 |
| 29760 | Name on file | FTX Trading Ltd. | BIT | 135.974160000000000 | 66497 | Name on file | FTX Trading Ltd. | ARKK | 0.006200000000000 |
| | | | BTC | 0.000040500000000 | | | | BIT | 135.974160000000000 |
| | | | ETH | 1.500559450000000 | | | | BTC | 0.000040500000000 |
| | | | FTM | 2.999050000000000 | | | | ETH | 1.500559451111510 |
| | | | HKD | 0.010000000000000 | | | | ETHW | 1.500559451111510 |
| | | | LUNA2 | 1.099804560000000 | | | | FTM | 2.999050000000000 |
| | | | LUNA2_LOCKED | 2.566210650000000 | | | | HKD | 0.015097320000000 |
| | | | LUNC | 181,040.920914600000000 | | | | LUNA2 | 1.099804560000000 |
| | | | MATIC | 4.905000000000000 | | | | LUNA2_LOCKED | 2.566210650000000 |
| | | | UMEE | 39.992400000000000 | | | | LUNC | 181,040.920914600000000 |
| | | | USD | 2,321.730000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 4.905000000000000 |
| | | | | | | | | NFLX | 0.009110798815141 |
| | | | | | | | | SPY | 3.029949110000000 |
| | | | | | | | | TSLA | 0.029429950000000 |
| | | | | | | | | TSLAPRE | 0.000000002782833 |
| | | | | | | | | UBER | 49.990500000000000 |
| | | | | | | | | UMEE | 39.992400000000000 |
| | | | | | | | | USD | 2,321.730048335995000 |
| | | | | | | | | USTC | 37.992780000000000 |
| 74303 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.000000000000003 | 94696 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.000000000000003 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000181 | | | | ETC-PERP | -0.000000000000181 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | USD | 41,854.326755481740000 | | | | USD | 41,854.326755481740000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000020000000 | | | | XRP | 0.000000020000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 28262 | Name on file | FTX Trading Ltd. | USDT | 6,898.410000000000000 | 34709 | Name on file | FTX Trading Ltd. | USDT | 6,898.410000000000000 |
| 73792 | Name on file | FTX Trading Ltd. | BTC | 0.212337195230200 | 75834 | Name on file | FTX Trading Ltd. | BTC | 0.212337195230200 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 9.185623400000000 | | | | BULL | 9.185623400000000 |
| | | | CRO | 23,842.058148560000000 | | | | CRO | 23,842.058148560000000 |
| | | | ETHBULL | 0.020000000000000 | | | | ETHBULL | 0.020000000000000 |
| | | | ETHW | 209.923400260000000 | | | | ETHW | 209.923400260000000 |
| | | | FTT | 0.073480200000000 | | | | FTT | 0.073480200000000 |
| | | | TRX | 0.000922000000000 | | | | TRX | 0.000922000000000 |
| | | | USD | 309.804615627241160 | | | | USD | 309.804615627241160 |
| | | | USDT | -1,997.217233440708200 | | | | USDT | -1,997.217233440708200 |
| | | | VGX | 0.339500000000000 | | | | VGX | 0.339500000000000 |
| | | | XRP | 2,526.701174000000000 | | | | XRP | 2,526.701174000000000 |
| | | | ZECBULL | 3,952,717.286000000000000 | | | | ZECBULL | 3,952,717.286000000000000 |

669*: Surviving Claim is pending modification on the Debtors- Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)