# SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Ninety-Third Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 95478 | Name on file | FTX Trading Ltd. | ATOM | 65.543283870000000 | 95479 | Name on file | FTX Trading Ltd. | ATOM | 65.543283870000000 |
| | | | AVAX | 54.968057990000000 | | | | AVAX | 54.968057990000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.073525006000000 | | | | BTC | 0.073525006000000 |
| | | | ETH | 1.379323590000000 | | | | ETH | 1.379323590000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.379323590000000 | | | | ETHW | 1.379323590000000 |
| | | | SOL | 8.086560220000000 | | | | SOL | 8.086560220000000 |
| | | | TRX | 0.000018000000000 | | | | TRX | 0.000018000000000 |
| | | | USD | 118.254090530000000 | | | | USD | 118.254090530000000 |
| | | | USDT | 4,559.000000000000000 | | | | USDT | 4,559.000000000000000 |
| 58623 | Name on file | FTX Trading Ltd. | AUD | 4,310,208.000000000000000 | 94173 | Name on file | FTX Trading Ltd. | AUD | 10,017,085.006042000000000 |
| | | | USD | 20,430.980000000000000 | | | | ETH | 0.503663840000000 |
| | | | | | | | | ETHW | 0.503663840000000 |
| | | | | | | | | EUR | 1,000,000.000000000000000 |
| | | | | | | | | USD | 25,217,476.660017000000000 |
| | | | | | | | | USDT | 74,123.740000000000000 |
| 87639 | Name on file | Quoine Pte Ltd | BTC | 0.756386050000000 | 96332 | Name on file | Quoine Pte Ltd | BTC | 0.756386050000000 |
| | | | USD | 0.000200000000000 | | | | USD | 0.000200000000000 |
| | | | USDT | 1.492486000000000 | | | | USDT | 1.492486000000000 |
| 54199 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 96293 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ATLAS | 2,678.185968599831500 | | | | | |
| | | | BNB | 0.000000000000000 | | | | | |
| | | | CRO | 0.000000000000000 | | | | | |
| | | | DFL | 280.455106000000000 | | | | | |
| | | | DMG | 0.000000000000000 | | | | | |
| | | | FTT | 19.492420535142370 | | | | | |
| | | | KIN | 0.000000000000000 | | | | | |
| | | | LINA | 0.000000000000000 | | | | | |
| | | | LUA | 0.000000000000000 | | | | | |
| | | | RSR | 0.000000000000000 | | | | | |
| | | | SAND | 0.000000000000000 | | | | | |
| | | | SHIB | 69,467.149565607020000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | USD | 0.357704284000164 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000000000000 | | | | | |
| 95256 | Name on file | FTX Trading Ltd. | ETH | 2.000000000000000 | 95409 | Name on file | West Realm Shires Services Inc. | ETH | 2.620665590000000 |
| | | | | | | | | ETHW | 2.620665590000000 |
| | | | | | | | | USD | 0.000381489502525 |
| 73883 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 95142* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000092 | | | | FLOW-PERP | 0.000000000000092 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.029778000000000 | | | | LTC | 0.029778000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 16,276.300000000000000 | | | | TONCOIN-PERP | 16,276.300000000000000 |
| | | | TRX | 0.000074000000000 | | | | TRX | 0.000074000000000 |
| | | | USD | -25,967.781933680500000 | | | | USD | 0.000000000000000 |
| | | | USDT | 30,000.000000002500000 | | | | USDT | 30,000.000000002500000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 1256 | Name on file | FTX Trading Ltd. | USD | 47,954.800000000000000 | 28609 | Name on file | FTX Trading Ltd. | FTT | 2,694.474109740000000 |
| | | | | | | | | GODS | 57.600000000000000 |
| | | | | | | | | USD | 6,674.490000000000000 |
| | | | | | | | | USDT | 35,939.860000000000000 |
| 69322 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 95657 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | -211.000000000000000 | | | | ALGO-PERP | -211.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 869.000000000000000 | | | | BAT-PERP | 869.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000001 | | | | CREAM-PERP | -0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000042 | | | | DYDX-PERP | 0.000000000000042 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000007 | | | | EOS-PERP | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FIL-PERP | -38.100000000000000 | | | | FIL-PERP | -38.100000000000000 |
| | | | FTT-PERP | 1.800000000000000 | | | | FTT-PERP | 1.800000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000001 | | | | HNT-PERP | -0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | | | ICP-PERP | 0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000007 | | | | KNC-PERP | 0.000000000000007 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000007 | | | | LINK-PERP | 0.000000000000007 |
| | | | LTC-PERP | -1.430000000000000 | | | | LTC-PERP | -1.430000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 244.000000000000000 | | | | SRM-PERP | 244.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000056 | | | | STORJ-PERP | 0.000000000000056 |
| | | | STX-PERP | 526.000000000000000 | | | | STX-PERP | 526.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | -61.700000000000000 | | | | THETA-PERP | -61.700000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -319.300000000000000 | | | | UNI-PERP | -319.300000000000000 |
| | | | USD | 761.213511095586700 | | | | USD | 761.213511095586700 |
| | | | USDT | 3,265.470806000000000 | | | | USDT | 3,265.470806000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 3.000000000000000 | | | | WAVES-PERP | 3.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | -44.000000000000000 | | | | XRP-PERP | -44.000000000000000 |
| | | | XTZ-PERP | -0.000000000000007 | | | | XTZ-PERP | -0.000000000000007 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 42652 | Name on file | FTX Trading Ltd. | BTC | 0.001450180000000 | 96090* | Name on file | FTX Trading Ltd. | BTC | 0.001450180000000 |
| | | | ETH | 1.260679430000000 | | | | ETH | 1.260679430000000 |
| | | | EUR | 3,020.000000000000000 | | | | | |
| 31632 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | 96261 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | ATLAS | 0.350000000000000 | | | | ATLAS | 0.350000000000000 |
| | | | BAO | 61.000000000000000 | | | | BAO | 61.000000000000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | EUR | 1,935.322432085923487 | | | | EUR | 1,935.322432085923487 |
| | | | KIN | 53.000000000000000 | | | | KIN | 53.000000000000000 |
| | | | LUNC | 293.475920550000000 | | | | LUNC | 293.475920550000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| 59698 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | 96261 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | ATLAS | 0.350000000000000 | | | | ATLAS | 0.350000000000000 |
| | | | BAO | 61.000000000000000 | | | | BAO | 61.000000000000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | EUR | 1,935.322432085923487 | | | | EUR | 1,935.322432085923487 |
| | | | KIN | 53.000000000000000 | | | | KIN | 53.000000000000000 |
| | | | LUNC | 293.475920550000000 | | | | LUNC | 293.475920550000000 |

95142*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96090*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| 93942 | Name on file | Quoine Pte Ltd | BTC | 0.316206840000000 | 94737 | Name on file | Quoine Pte Ltd | BTC | 0.316206840000000 |
| | | | CHI | 25.000000000000000 | | | | CHI | 25.000000000000000 |
| | | | QASH | 3,629.670318560000000 | | | | QASH | 3,629.670318560000000 |
| | | | SGD | 0.220820000000000 | | | | SGD | 0.220820000000000 |
| | | | USD | 5,931.336230000000000 | | | | USD | 5,931.336230000000000 |
| 83872 | Name on file | FTX Trading Ltd. | EUR | 15.000000000000000 | 95014* | Name on file | FTX Trading Ltd. | ETH | 0.397298462200000 |
| | | | | | | | | ETHW | 0.287298462200000 |
| | | | | | | | | FTT | 25.001261010000000 |
| | | | | | | | | SOL | 0.007265370000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 402.163097724350730 |
| | | | | | | | | USDT | 0.000000500224673 |
| 19650 | Name on file | FTX Trading Ltd. | MATH | 35,162.200000000000000 | 96379 | Name on file | FTX Trading Ltd. | MATH TOKEN ( MATH ) | 351,622.000000000000000 |
| | | | TRX | 0.000012000000000 | | | | TRON (TRX) | 12.000000000000000 |
| | | | USDT | 0.004894125400000 | | | | | |
| 96051 | Name on file | FTX EU Ltd. | | Undetermined* | 96056* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 57195380457918272 4/RAGE CONTROL | 1.000000000000000 |
| | | | | | | | | AAPL | 0.009994000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ABNB | -0.000001588879692 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ARKK | 0.190000000000000 |
| | | | | | | | | ARKK-1230 | -0.000000000000013 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000099949367305 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.189662200000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLD | 0.050000000000000 |
| | | | | | | | | GLD-1230 | 3.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.007000000000000 |
| | | | | | | | | SPY-1230 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -162.474584558978620 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 95705 | Name on file | West Realm Shires Services Inc. | SOL | 12.330000000000000 | 95707 | Name on file | West Realm Shires Services Inc. | SOL | 12.330000000000000 |
| | | | USD | 25.000000000000000 | | | | USD | 25.000000000000000 |
| 93371 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 | 95630* | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 |
| | | | BRZ | 13.544880000000000 | | | | BRZ | 13.544880000000000 |
| | | | BTC | 0.000000560000000 | | | | BTC | 0.000000560000000 |
| | | | CUSDT | 1.000000000000000 | | | | CUSDT | 1.000000000000000 |
| | | | DOGE | 1,148.437500000000000 | | | | DOGE | 1,184.437000000000000 |
| | | | ETH | 1.024590504000000 | | | | ETH | 1.024590504000000 |
| | | | GRT | 2.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | LINK | 6.610655020000000 | | | | LINK | 6.610655020000000 |
| | | | MATIC | 58.708163700000000 | | | | MATIC | 58.708163700000000 |
| | | | SHIB | 36.000000000000000 | | | | SHIB | 36.000000000000000 |
| | | | SOL | 3.786519570000000 | | | | SOL | 3.786519570000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | USD | 1,578.431000000000000 | | | | USD | 1,578.430000000000000 |
| | | | USDC | 1,578.413895650771 00 | | | | | |
| | | | USDT | 0.000000007149548 | | | | | |
| 40845 | Name on file | FTX Trading Ltd. | ALICE | 13.400000000000000 | 95682 | Name on file | FTX Trading Ltd. | ALICE | 13.400000000000000 |
| | | | AMPL | 0.000000007832529 | | | | AMPL | 0.000000007832529 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 50.000000000000000 | | | | ANC | 50.000000000000000 |
| | | | ATLAS | 10,419.483200000000000 | | | | ATLAS | 10,419.483200000000000 |
| | | | AURY | 5.996580000000000 | | | | AURY | 5.996580000000000 |
| | | | AXS-PERP | -0.000000000000014 | | | | AXS-PERP | -0.000000000000014 |
| | | | BNB | -0.000000001183403 | | | | BNB | -0.000000001183403 |
| | | | BRZ | -80,080.068789761800000 | | | | BRZ | -80,080.068789761800000 |
| | | | BTC | 0.380086958787444 | | | | BTC | 0.380086958787444 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | CEL | 0.000000004468040 | | | | CEL | 0.000000004468040 |
| | | | CEL-PERP | 0.000000000000056 | | | | CEL-PERP | 0.000000000000056 |
| | | | ENJ | 50.981950000000000 | | | | ENJ | 50.981950000000000 |
| | | | ETH | 0.000000002719923 | | | | ETH | 0.000000002719923 |
| | | | EUR | 1.259000016149770 | | | | EUR | 1.259000016149770 |
| | | | FTT | 16.236931772689200 | | | | FTT | 16.236931772689200 |
| | | | GALA | 50.000000000000000 | | | | GALA | 50.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IMX | 117.990785000000000 | | | | IMX | 117.990785000000000 |
| | | | LUA | 99.981570000000000 | | | | LUA | 99.981570000000000 |
| | | | LUNA2 | 0.000000002122000 | | | | LUNA2 | 0.000000002122000 |
| | | | LUNA2_LOCKED | 0.011491484950000 | | | | LUNA2_LOCKED | 0.011491484950000 |
| | | | LUNC | 0.000000001000000 | | | | LUNC | 0.000000001000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MEDIA | 20.441920951000000 | | | | MEDIA | 20.441920951000000 |
| | | | MEDIA-PERP | 0.629999999999924 | | | | MEDIA-PERP | 0.629999999999924 |
| | | | REEF | 2,000.000000000000000 | | | | REEF | 2,000.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SRM | 111.076853420000000 | | | | SRM | 111.076853420000000 |
| | | | SRM_LOCKED | 1.514720080000000 | | | | SRM_LOCKED | 1.514720080000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 4.981000000000000 | | | | TRX | 4.981000000000000 |
| | | | USD | 17,992.373315061600000 | | | | USD | 17,992.373315061600000 |
| | | | USDT | 0.000000002791428 | | | | USDT | 0.000000002791428 |
| | | | USTC | 0.000000005918340 | | | | USTC | 0.000000005918340 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 31198 | Name on file | FTX Trading Ltd. | USDT | 12,951.028000530000000 | 31208 | Name on file | FTX Trading Ltd. | TRX | 0.401000000000000 |
| | | | | | | | | USDT | 12,951.028000530000000 |
| 65298 | Name on file | FTX Trading Ltd. | SHIB | 7,298,613.000000000000000 | 95503* | Name on file | FTX EU Ltd. | SHIB | 7,298,613.000000000000000 |
| | | | USD | 0.000000003943050 | | | | USD | 0.000000003943050 |
| | | | XRP | 8.511365000000000 | | | | XRP | 8.511365000000000 |
| 7174 | Name on file | West Realm Shires Services Inc. | BAT | 0.300000000000000 | 95587 | Name on file | West Realm Shires Services Inc. | BAT | 0.300000000000000 |
| | | | BTC | 0.000058939475000 | | | | BTC | 0.000058939475000 |
| | | | ETH | 0.000341000000000 | | | | ETH | 0.000341000000000 |
| | | | MATIC | 3.568000000000000 | | | | MATIC | 3.568000000000000 |
| | | | SHIB | 61,280.000000000000000 | | | | SHIB | 61,280.000000000000000 |
| | | | USD | 6,429.120000000000000 | | | | USD | 6,429.120000000000000 |
| | | | USDT | 0.003891050000000 | | | | USDT | 0.003891050000000 |
| 84311 | Name on file | FTX Trading Ltd. | USD | 2,599.000000000000000 | 95947* | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 |
| | | | USDT | 2,599.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | | | | | | GRT | 1.000000000000000 |
| | | | | | | | | LTC | 0.000000005667357 |
| | | | | | | | | MATIC | 0.000000006469707 |
| | | | | | | | | SHIB | 8.000000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USD | 3,216.265084058272400 |
| 53735 | Name on file | FTX Trading Ltd. | BTC | 0.218541960000000 | 95411 | Name on file | FTX Trading Ltd. | 305515834411870543/FTX EU - WE ARE HERE! #90639 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | 343982110489449774/FTX EU - WE ARE HERE! #90291 | 1.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | 510737851435586529/FTX EU - WE ARE HERE! #89314 | 1.000000000000000 |
| | | | ETH | 2.183204370083260 | | | | BTC | 0.218541960000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.231467599982467 | | | | CRO-PERP | 0.000000000000000 |
| | | | FTT | 33.090731040000000 | | | | ETH | 2.183204370083260 |
| | | | FTT-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | ETHW | 0.231467599982467 |
| | | | ICP-PERP | 0.000000000000000 | | | | FTT | 33.090731040000000 |
| | | | LUNA2 | 0.000114813049100 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000267897114500 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000007000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2 | 0.000114813049100 |
| | | | NEAR-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000267897114500 |
| | | | SOL-PERP | 0.000000000000000 | | | | LUNC | 0.000000007000000 |
| | | | TRX | 0.000777000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USD | 5,001.500647514194000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | USDT | 0.000000041986117 | | | | SOL-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | TRX | 0.000777000000000 |

95014*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96056*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95630*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95503*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95947*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 5,001.500647514194000 |
| | | | | | | | | USDT | 0.000000041986117 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 17871 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004663048 | 96022 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004663048 |
| | | | AAPL | 0.269953450000000 | | | | AAPL | 0.269953450000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMD | 0.259827100000000 | | | | AMD | 0.519654200000000 |
| | | | BNB | 0.009914100000000 | | | | BNB | 0.009914100000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000385274498675 | | | | BTC | 0.000385274498675 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAD | 0.000000002899734 | | | | CAD | 0.000000002899734 |
| | | | COIN | 0.022245105900000 | | | | COIN | 0.022245105900000 |
| | | | DOGE | 0.988030000000000 | | | | DOGE | 0.988030000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.012987434472970 | | | | ETH | 0.012987434472970 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.011987320000000 | | | | ETHW | 0.011987320000000 |
| | | | ETHW-PERP | -0.000000000000003 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FB | 0.009986700000000 | | | | FB | 0.009986700000000 |
| | | | FTT | 550.199401505262700 | | | | FTT | 1,100.398803005262700 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOOD | 0.000000010000000 | | | | HOOD | 0.000000010000000 |
| | | | HT-PERP | 0.000000000000007 | | | | HT-PERP | 0.000000000000007 |
| | | | ICP-PERP | 0.000000000000071 | | | | ICP-PERP | 0.000000000000071 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LTC | 0.030000000000000 | | | | LTC | 0.030000000000000 |
| | | | MATH | 0.100000000000000 | | | | MATH | 0.100000000000000 |
| | | | MKR | 0.000998670000000 | | | | MKR | 0.000998670000000 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | SHIB | 99,800.500000000000000 | | | | SHIB | 99,800.500000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.010209550000000 | | | | SOL | 0.010209550000000 |
| | | | SRM | 16.140000000000000 | | | | SRM | 16.140000000000000 |
| | | | SRM_LOCKED | 30.861791540000000 | | | | SRM_LOCKED | 30.861791540000000 |
| | | | TRX | 0.922860000000000 | | | | TRX | 0.922860000000000 |
| | | | USD | 79.421328539906130 | | | | USD | 79.421328539906130 |
| | | | USDT | 0.169470000096950 | | | | USDT | 0.169470000096950 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.584715000000000 | | | | XRP | 0.584715000000000 |
| 90288 | Name on file | Quoine Pte Ltd | BTC | 0.147000000000000 | 94586 | Name on file | Quoine Pte Ltd | BTC | 0.147000000000000 |
| | | | QTUM | 1.000000000000000 | | | | QTUM | 1.000000000000000 |
| | | | USD | 0.296080000000000 | | | | USD | 0.296080000000000 |
| 80953 | Name on file | FTX Trading Ltd. | TONCOIN | 724.562307000000000 | 81120 | Name on file | FTX Trading Ltd. | TONCOIN | 724.562307000000000 |
| 95911 | Name on file | West Realm Shires Services Inc. | BTC | 0.027301130000000 | 95913* | Name on file | FTX Trading Ltd. | BTC | 0.027301130000000 |
| | | | USD | 0.000028605098740 | | | | USD | 0.000028605098740 |
| 95472 | Name on file | FTX Trading Ltd. | EUR | 0.000000007092392 | 95985* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USD POC Other Fiat Assertions: USD TOTAL CUSTOMER ENTITLEMENT: MINIMUM: $409,784.24. ON THE CLAIMS PORTAL IT NOW SHOWS: "TOTAL CUSTOMER ENTITLEMENT CLAIM (US): $101,998.98" AND WHEN ONE UNCOLLAPSES THAT LINE, IT LISTS: "BALANCES TAB CUSTOMER ENTITLEMENT CLAIM (USD): $409,784.24 POSITIONS TAB CUSTOMER ENTITLEMENT CLAIM (USD): -$307,785.26 " SO IT ATTEMPTS TO DEDUCT $307,785.26 FROM MY HOLDINGS/CLAIM FOR MATIC PERP AND SOL PERP POSITIONS. THOSE SHOULD NOT BE TAKEN INTO CONSIDERATION FOR THE CACLULATION AS I HAD NO WAY TO RUN THE PERPS OR CLOSE AT MY OWN CHOICE, SO THOSE PERP CONTRACTS WERE NULLED AND VOIDED FROM FTX SIDE. I DISPUTE MY HOLDINGS BEING REDUCED BY $307,785.26 AND ASK YOU TO PAY BACK THE VALUE OF MY HOLDINGS. I RAN THE NUMBERS AND THE CURRENT TOTAL VALUE OF MY HOLDINGS IN FIAT AND CRYPTOS WOULD BE 553715.82 USD. IT IS ALREADY QUESTIONABLE AT BEST WHETHER IT IS LAWFUL THAT MY HOLDINGS ARE SOLD AGAINST MY WILL, THEN ALSO HIGHLY QUESTIONABLE TO PAY BACK ONLY THE | 409,784.240000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.009044000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 2.835232255000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 12,335.554400000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.527370870000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.624461170000000 |
| | | | | | | | | EUR | 0.000000007092392 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 47.949007520000000 |
| | | | | | | | | LUNA2_LOCKED | 111.881017600000000 |
| | | | | | | | | LUNC | 5,464,092.860000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 9.735630055000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001670000000000 |
| | | | | | | | | USD | 331,788.083460672930000 |
| | | | | | | | | USDT | 8,230.576124213025000 |
| | | | | | | | | USTC | 3,235.352800000000000 |
| | | | | | | | | XRP | 2,217.171653000000000 |
| 68324 | Name on file | FTX Trading Ltd. | BAT | 5,001.440000000000000 | 96387* | Name on file | FTX Trading Ltd. | BAT | 5,001.439900000000000 |
| | | | DOGE | 7,002.015900000000000 | | | | BRZ | 1.000000000000000 |
| | | | ETH | 6.001700000000000 | | | | DOGE | 7,002.015900000000000 |
| | | | GRT | 2,000.576000000000000 | | | | ETH | 6.001700000000000 |
| | | | LINK | 1,499.431900000000000 | | | | GRT | 2,000.576000000000000 |
| | | | UNI | 500.144000000000000 | | | | LINK | 1,500.431900000000000 |
| | | | USD | 2,293.180000000000000 | | | | SHIB | 5.000000000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UNI | 500.143900000000000 |
| | | | | | | | | USD | 2,303.180000000000000 |
| 76299 | Name on file | FTX Trading Ltd. | BAT | 5,001.430000000000000 | 96387* | Name on file | FTX Trading Ltd. | BAT | 5,001.439900000000000 |
| | | | DOGE | 7,002.010000000000000 | | | | BRZ | 1.000000000000000 |
| | | | ETH | 6.000000000000000 | | | | DOGE | 7,002.015900000000000 |
| | | | GRT | 2,000.570000000000000 | | | | ETH | 6.001700000000000 |
| | | | LINK | 1,500.430000000000000 | | | | GRT | 2,000.576000000000000 |
| | | | UNI | 500.140000000000000 | | | | LINK | 1,500.431900000000000 |
| | | | USD | 2,303.180000000000000 | | | | SHIB | 5.000000000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UNI | 500.143900000000000 |
| | | | | | | | | USD | 2,303.180000000000000 |
| 27272 | Name on file | FTX Trading Ltd. | | Undetermined* | 95729* | Name on file | FTX EU Ltd. | CHZ | 206.250474390000000 |
| | | | | | | | | EUR | 0.000000001600198 |
| | | | | | | | | USD | 0.000000003009618 |
| 95617 | Name on file | FTX EU Ltd. | | Undetermined* | 95729* | Name on file | FTX EU Ltd. | CHZ | 206.250474390000000 |
| | | | | | | | | EUR | 0.000000001600198 |
| | | | | | | | | USD | 0.000000003009618 |
| 55136 | Name on file | FTX Trading Ltd. | FTT | 43.587808430000000 | 71107* | Name on file | FTX Trading Ltd. | FTT | 43.587808430000000 |
| | | | GRT | 973.400000000000000 | | | | GRT | 973.400000000000000 |
| | | | MANA | 0.996770000000000 | | | | MANA | 0.996770000000000 |
| | | | SAND | 0.387475010000000 | | | | RUNE | 0.387475010000000 |
| | | | SOL | 0.532054720000000 | | | | SOL | 0.532054720000000 |
| | | | USD | 30,543.330000000000000 | | | | USD | 30,543.330000000000000 |
| 15823 | Name on file | FTX Trading Ltd. | | Undetermined* | 95398 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 70601 | Name on file | FTX Trading Ltd. | | Undetermined* | 94945 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 95539 | Name on file | FTX Trading Ltd. | AUD | 19,000.000000000000000 | 95540 | Name on file | FTX Trading Ltd. | AUD | 19,000.000000000000000 |
| 5511 | Name on file | FTX Trading Ltd. | USD | 16,530,855.000000000000000 | 85334 | Name on file | FTX Trading Ltd. | APT | 258.097231450000000 |
| | | | | | | | | AVAX | 297.488879280000000 |
| | | | | | | | | BNB | 48.771314322000000 |
| | | | | | | | | ETH | 27.302479111055000 |
| | | | | | | | | ETHW | 5.111576037541840 |
| | | | | | | | | FTM | 7,530.946645000000000 |
| | | | | | | | | FTT | 4.347353140000000 |
| | | | | | | | | LINK | 1.000000000000000 |
| | | | | | | | | MATIC | 31,181.830216160000000 |
| | | | | | | | | STG | 824.000000000000000 |
| | | | | | | | | USD | 1,312,541.357447000000000 |
| | | | | | | | | USDC | 10,049,999.000000000000000 |
| | | | | | | | | USDT | 9,169.500000000000000 |
| 89997 | Name on file | Quoine Pte Ltd | BTC | 0.285566950000000 | 95819 | Name on file | Quoine Pte Ltd | BTC | 0.285566950000000 |
| | | | DOGE | 325,946.674940680000000 | | | | DOGE | 325,946.674940680000000 |
| | | | ETH | 21.600000000000000 | | | | ETH | 21.600000000000000 |
| | | | ETHW | 21.600000000000000 | | | | ETHW | 21.600000000000000 |
| | | | QASH | 35.500000000000000 | | | | QASH | 35.500000000000000 |
| | | | SGD | 22.026480000000000 | | | | SGD | 22.026480000000000 |
| 23166 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004213675 | 96189* | Name on file | FTX EU Ltd. | AAVE | 0.000000004213675 |
| | | | ADAHEDGE | 0.000000008812859 | | | | ADAHEDGE | 0.000000008812859 |
| | | | ATOMHEDGE | 0.000000000588475 | | | | ATOMHEDGE | 0.000000000588475 |
| | | | AUDIO | 0.000000001449397 | | | | AUDIO | 0.000000001449397 |
| | | | AVAX | 0.000000008736047 | | | | AVAX | 0.000000008736047 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.000000007777967 | | | | BNB | 0.000000007777967 |
| | | | BTC | 0.000000005876985 | | | | BTC | 0.000000005876985 |
| | | | CEL | 0.000000007683639 | | | | CEL | 0.000000007683639 |
| | | | COMP | 0.000000000987163 | | | | COMP | 0.000000000987163 |
| | | | CRV | 0.000000009000000 | | | | CRV | 0.000000009000000 |
| | | | CVC | 0.000000009672263 | | | | CVC | 0.000000009672263 |
| | | | DOGE | 0.000000004842820 | | | | DOGE | 0.000000004842820 |
| | | | DOT | 0.000000007577097 | | | | DOT | 0.000000007577097 |
| | | | EDEN | 0.000000008535255 | | | | EDEN | 0.000000008535255 |
| | | | EOSHEDGE | 0.000000002470295 | | | | EOSHEDGE | 0.000000002470295 |
| | | | ETH | 0.000000008389111 | | | | ETH | 0.000000008389111 |
| | | | EUR | 2,122.484128849663600 | | | | EUR | 2,122.484128849663600 |
| | | | EURT | 0.000000007560000 | | | | EURT | 0.000000007560000 |
| | | | FIDA | 0.000000002880084 | | | | FIDA | 0.000000002880084 |

95913*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95985*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96387*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95729*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71107*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96189*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.000408139960220 | | | | FTT | 0.000000000000000 |
| | | | GRT | 0.000000009215697 | | | | GRT | 0.000000000000000 |
| | | | KNC | 0.000000002513665 | | | | KNC | 0.000000000000000 |
| | | | LEO | 0.000000002166200 | | | | LEO | 0.000000000000000 |
| | | | LINK | 0.000000008772400 | | | | LINK | 0.000000000000000 |
| | | | LTC | 0.000000001675000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.001138073740000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.002655505394000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | MANA | 0.000000008515979 | | | | MANA | 0.000000000000000 |
| | | | MAPS | 0.000000000675401 | | | | MAPS | 0.000000000000000 |
| | | | MATIC | 0.000000002895778 | | | | MATIC | 0.000000000000000 |
| | | | OXY | 0.000000008806267 | | | | OXY | 0.000000000000000 |
| | | | RAY | 0.000000009470736 | | | | RAY | 0.000000000000000 |
| | | | RUNE | 0.000000006392318 | | | | RUNE | 0.000000000000000 |
| | | | SAND | 0.000000006305000 | | | | SAND | 0.000000000000000 |
| | | | SHIB | 0.000000004457217 | | | | SHIB | 0.000000000000000 |
| | | | SOL | 0.000000007365081 | | | | SOL | 0.000000000000000 |
| | | | SOS | 0.000000007614903 | | | | SOS | 0.000000000000000 |
| | | | SRM | 0.000000003049944 | | | | SRM | 0.000000000000000 |
| | | | SUSHI | 0.000000005400000 | | | | SUSHI | 0.000000000000000 |
| | | | TULIP | 0.000000002344203 | | | | TULIP | 0.000000000000000 |
| | | | USD | 0.000000014844409 | | | | USD | 0.000000014844409 |
| | | | USDT | 0.000000003355149 | | | | USDT | 0.000000000000000 |
| | | | WAVES | 0.000000008839302 | | | | WAVES | 0.000000000000000 |
| | | | XRP | 0.000000004411424 | | | | XRP | 0.000000000000000 |
| | | | XTZHEDGE | 0.000000003100000 | | | | XTZHEDGE | 0.000000000000000 |
| | | | YFI | 0.000000002000000 | | | | YFI | 0.000000000000000 |
| | | | | 0.000000004092160 | | | | | 0.000000000000000 |
| 24753 | Name on file | FTX Trading Ltd. | AVAX | 0.015703377744615 | 95117* | Name on file | FTX Trading Ltd. | 4693117606663183554/JAPAN TICKET STUB #1525 | 1.000000000000000 |
| | | | | | | | | 5668961436041337440/MEXICO TICKET STUB #1877 | 1.000000000000000 |
| | | | ETH | 0.000167935000000 | | | | AVAX | 0.015703377744615 |
| | | | ETH-PERP | 0.000000000000000 | | | | BTC | 0.117425820000000 |
| | | | FTT | 25.141812000000000 | | | | ETH | 8.188267935500000 |
| | | | LINK | 0.061444793500000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.091847562000000 | | | | FTT | 25.141812000000000 |
| | | | LUNA2_LOCKED | 0.214310978000000 | | | | LINK | 350.505644793500000 |
| | | | LUNC | 20,266.784360240000000 | | | | LUNA2 | 0.091847562000000 |
| | | | PTU | 0.547244700000000 | | | | LUNA2_LOCKED | 0.214310978000000 |
| | | | RAY | 230.750510760000000 | | | | LUNC | 20,266.784360240000000 |
| | | | SHIB | 11,450,733.162567800000000 | | | | PTU | 0.547244700000000 |
| | | | SOL | 22.846999800000000 | | | | RAY | 230.750510760000000 |
| | | | SRM | 70.260481970000000 | | | | SHIB | 11,450,733.162567800000000 |
| | | | SRM_LOCKED | 1.060803790000000 | | | | SOL | 22.846999800000000 |
| | | | TRX | 5.001080000000000 | | | | SRM | 70.260481970000000 |
| | | | USD | 0.003326704861535 | | | | SRM_LOCKED | 1.060803790000000 |
| | | | USDT | 3,331.439053798946600 | | | | TRX | 5.001080000000000 |
| | | | | | | | | UNI | 100.509800000000000 |
| | | | | | | | | USD | 0.003326704861535 |
| | | | | | | | | USDT | 3,331.439053798946600 |
| 67489 | Name on file | FTX Trading Ltd. | | Undetermined* | 95915 | Name on file | FTX Trading Ltd. | 4335854430930752217/FTX AU - WE ARE HERE! #59376 | 1.000000000000000 |
| | | | | | | | | AKRO | 9.000000000000000 |
| | | | | | | | | BAO | 36.000000000000000 |
| | | | | | | | | BTC | 0.034567270000000 |
| | | | | | | | | DENT | 8.000000000000000 |
| | | | | | | | | ETH | 0.356892590000000 |
| | | | | | | | | ETHW | 0.357025190000000 |
| | | | | | | | | KIN | 40.000000000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SOL | 8.549279070000000 |
| | | | | | | | | TRX | 4.000000000000000 |
| | | | | | | | | UBXT | 6.000000000000000 |
| | | | | | | | | USD | 27.116212247562757 |
| 51468 | Name on file | FTX Trading Ltd. | | Undetermined* | 96336 | Name on file | FTX Trading Ltd. | USD | 31,156.000000000000000 |
| 45445 | Name on file | FTX Trading Ltd. | EUR | 62.180811317111470 | 95240 | Name on file | FTX Trading Ltd. | EUR | 62.180811317111470 |
| | | | LTC | 0.008073800000000 | | | | LTC | 0.008073800000000 |
| | | | USD | 7.733949703955634 | | | | USD | 7.733949703955634 |
| 94787 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 | 96081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 2921111817221985533/THE HILL BY FTX #3500 | 1.000000000000000 | | | | 2921111817221985533/THE HILL BY FTX #3500 | 1.000000000000000 |
| | | | 3244946468302131186/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 | | | | 3244946468302131186/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 |
| | | | 3285581451564666276/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 | | | | 3285581451564666276/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 |
| | | | 3485915474704088811/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 | | | | 3485915474704088811/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 |
| | | | 3513818786017617266/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 | | | | 3513818786017617266/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 |
| | | | 3606257239338433186/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 | | | | 3606257239338433186/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 |
| | | | 4261226956952217986/AUSTRIA TICKET STUB #756 | 1.000000000000000 | | | | 4261226956952217986/AUSTRIA TICKET STUB #756 | 1.000000000000000 |
| | | | 4473196262777908540/MONTREAL TICKET STUB #663 | 1.000000000000000 | | | | 4473196262777908540/MONTREAL TICKET STUB #663 | 1.000000000000000 |
| | | | 4698159523787056955/SILVERSTONE TICKET STUB #563 | 1.000000000000000 | | | | 4698159523787056955/SILVERSTONE TICKET STUB #563 | 1.000000000000000 |
| | | | 4766910409038289644/BAKU TICKET STUB #768 | 1.000000000000000 | | | | 4766910409038289644/BAKU TICKET STUB #768 | 1.000000000000000 |
| | | | 5183522099997788366/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 | | | | 5183522099997788366/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 |
| | | | 5319555945762650504/MONZA TICKET STUB #1580 | 1.000000000000000 | | | | 5319555945762650504/MONZA TICKET STUB #1580 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000000015 | | | | AAVE-PERP | -0.000000000000015 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 | | | | AGLD-PERP | -0.000000000000454 |
| | | | ALCX | 0.000000005000000 | | | | ALCX | 0.000000005000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000341 | | | | APE-PERP | -0.000000000000341 |
| | | | AR-PERP | -0.000000000000228 | | | | AR-PERP | -0.000000000000228 |
| | | | ASD-PERP | -0.000000000003637 | | | | ASD-PERP | -0.000000000003637 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000003474854 | | | | ATOM | 0.000000003474854 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | -0.000000000000010 | | | | AUDIO-PERP | -0.000000000000010 |
| | | | AVAX | 0.000000003929128 | | | | AVAX | 0.000000003929128 |
| | | | AVAX-PERP | -0.000000000001103 | | | | AVAX-PERP | -0.000000000001103 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000027 | | | | BADGER-PERP | -0.000000000000027 |
| | | | BAL-PERP | -0.000000000000028 | | | | BAL-PERP | -0.000000000000028 |
| | | | BAND-PERP | -0.000000000000113 | | | | BAND-PERP | -0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000007 | | | | BCH-PERP | -0.000000000000007 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000012300000 | | | | BNB | 0.000000012300000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000003841080387 | | | | BTC | 0.000003841080387 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000056 | | | | CAKE-PERP | 0.000000000000056 |
| | | | CELO-PERP | -0.000000000000227 | | | | CELO-PERP | -0.000000000000227 |
| | | | CEL-PERP | 0.000000000000341 | | | | CEL-PERP | 0.000000000000341 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000014000000 | | | | COMP | 0.000000014000000 |
| | | | COMP-PERP | -0.000000000000011 | | | | COMP-PERP | -0.000000000000011 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000014 | | | | CVX-PERP | -0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000909 | | | | DODO-PERP | 0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | | | DOT-0325 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | | DYDX-PERP | 0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 | | | | ENS-PERP | 0.000000000000007 |
| | | | EOS-PERP | 0.000000000004092 | | | | EOS-PERP | 0.000000000004092 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000005815000000 | | | | ETH | 0.000005815000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000015 | | | | ETH-PERP | -0.000000000000015 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001818 | | | | FLM-PERP | 0.000000000001818 |
| | | | FLOW-PERP | 0.000000000000056 | | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.080187428212543 | | | | FTT | 25.080187428212543 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000007 | | | | GAL-PERP | 0.000000000000007 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007098000 | | | | GRT | 0.000000007098000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |

95117*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GST-PERP | 0.000000000000014 | | | | GST-PERP | 0.000000000000014 |
| | | | HNT-PERP | -0.000000000000028 | | | | HNT-PERP | -0.000000000000028 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000149 | | | | HT-PERP | 0.000000000000149 |
| | | | IBVOL | 0.000000001950000 | | | | IBVOL | 0.000000001950000 |
| | | | ICP-PERP | -0.000000000000014 | | | | ICP-PERP | -0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000209548 | | | | LUNC-PERP | -0.000000000209548 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003976518 | | | | MATIC | 0.000000003976518 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000284 | | | | MTL-PERP | 0.000000000000284 |
| | | | NEAR-PERP | -0.000000000000028 | | | | NEAR-PERP | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000500000 | | | | PAXG | 0.000000000500000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000014 | | | | PROM-PERP | 0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000355 | | | | SNX-PERP | 0.000000000000355 |
| | | | SOL | 0.000000000168011 | | | | SOL | 0.000000000168011 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.405202820000000 | | | | SRM | 3.405202820000000 |
| | | | SRM_LOCKED | 24.434797180000000 | | | | SRM_LOCKED | 24.434797180000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 | | | | STEP-PERP | -0.000000000000909 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 | | | | STORJ-PERP | 0.000000000000909 |
| | | | SUN | 0.000000005000000 | | | | SUN | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000006206592 | | | | SXP | 0.000000006206592 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000909 | | | | TOMO-PERP | 0.000000000000909 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 32,472.769674310188000 | | | | USD | 32,472.769674310188000 |
| | | | USDT | 0.000000005301874 | | | | USDT | 0.000000005301874 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000001000000 | | | | WBTC | 0.000000001000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000003 | | | | XMR-PERP | 0.000000000000003 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | | | ZEC-PERP | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 30208 | Name on file | FTX Trading Ltd. | FTT | | 96081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 |
| | | | USD | 32,472.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 29211118172219853/THE HILL BY FTX #3500 | 1.000000000000000 |
| | | | | | | | | 32449464683021318/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 |
| | | | | | | | | 32855814515646627/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 |
| | | | | | | | | 34859154747040881/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 |
| | | | | | | | | 35138187860176172/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 |
| | | | | | | | | 36062572393384331/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 |
| | | | | | | | | 42612269569522179/AUSTRIA TICKET STUB #756 | 1.000000000000000 |
| | | | | | | | | 44731962677790854/MONTREAL TICKET STUB #663 | 1.000000000000000 |
| | | | | | | | | 46981595237870569/SILVERSTONE TICKET STUB #563 | 1.000000000000000 |
| | | | | | | | | 47669104090382896/BAKU TICKET STUB #768 | 1.000000000000000 |
| | | | | | | | | 51835220999977883/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 |
| | | | | | | | | 53195559457625050/MONZA TICKET STUB #1580 | 1.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000015 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | -0.000000000000454 |
| | | | | | | | | ALCX | 0.000000005000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000113 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000341 |
| | | | | | | | | AR-PERP | -0.000000000000028 |
| | | | | | | | | ASD-PERP | -0.000000000003637 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000003474854 |
| | | | | | | | | ATOM-PERP | 0.000000000000014 |
| | | | | | | | | AUDIO-PERP | -0.000000000000010 |
| | | | | | | | | AVAX | 0.000000003929128 |
| | | | | | | | | AVAX-PERP | -0.000000000000103 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000227 |
| | | | | | | | | BAL-PERP | -0.000000000000028 |
| | | | | | | | | BAND-PERP | -0.000000000000113 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000007 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000012300000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000038410803387 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000056 |
| | | | | | | | | CELO-PERP | -0.000000000000227 |
| | | | | | | | | CEL-PERP | 0.000000000000341 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000014000000 |
| | | | | | | | | COMP-PERP | -0.000000000000011 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | -0.000000000000014 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000909 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000056 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000007 |
| | | | | | | | | EOS-PERP | 0.000000000004092 |
| | | | | | | | | ETC-PERP | -0.000000000000003 |
| | | | | | | | | ETH | 0.000005815000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000015 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000001818 |
| | | | | | | | | FLOW-PERP | 0.000000000000056 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.080187428212543 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000007 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000007098000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000014 |
| | | | | | | | | HNT-PERP | -0.000000000000028 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000149 |
| | | | | | | | | IBVOL | 0.000000001950000 |
| | | | | | | | | ICP-PERP | -0.000000000000014 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000056 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000209548 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003976518 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000284 |
| | | | | | | | | NEAR-PERP | -0.000000000000028 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000005000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000014 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000113 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000355 |
| | | | | | | | | SOL | 0.000000000168011 |
| | | | | | | | | SOL-PERP | -0.000000000000014 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.405202820000000 |
| | | | | | | | | SRM_LOCKED | 24.434797180000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000909 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000909 |
| | | | | | | | | SUN | 0.000000005000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000006206592 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000909 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 32,472.769674310188000 |
| | | | | | | | | USDT | 0.000000005301874 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000001000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000003 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000021 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 40889 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 | 96081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 292111181722198533/THE HILL BY FTX #3500 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000000015 | | | | 324494646830213186/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | 328558145156466276/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 | | | | 348591547470408811/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 |
| | | | ALCX | 0.000000005000000 | | | | 351381878601761726/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | 360625723933843318/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 426122695695221798/AUSTRIA TICKET STUB #756 | 1.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | 447319626777908540/MONTREAL TICKET STUB #663 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | 469815952378705695/SILVERSTONE TICKET STUB #563 | 1.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | 476691040903828964/BAKU TICKET STUB #768 | 1.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | 518352209999778836/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 |
| | | | APE-PERP | -0.000000000000341 | | | | 531955594576250504/MONZA TICKET STUB #1580 | 1.000000000000000 |
| | | | AR-PERP | -0.000000000000028 | | | | AAVE-PERP | -0.000000000000015 |
| | | | ASD-PERP | -0.000000000003637 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | AGLD-PERP | -0.000000000000454 |
| | | | ATOM | 0.000000003474854 | | | | ALCX | 0.000000005000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000010 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000039291128 | | | | ALICE-PERP | 0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000103 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000027 | | | | ANC-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000028 | | | | APE-PERP | -0.000000000000341 |
| | | | BAND-PERP | -0.000000000000113 | | | | AR-PERP | -0.000000000000028 |
| | | | BAO-PERP | 0.000000000000000 | | | | ASD-PERP | -0.000000000003637 |
| | | | BAT-PERP | 0.000000000000000 | | | | | |

| | **Claims to be Disallowed** | | | | | **Surviving Claims** | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** |
| | | | BCH-PERP | -0.000000000000007 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | ATOM | 0.000000003474854 |
| | | | BNB | 0.000000012300000 | | | | ATOM-PERP | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | AUDIO-PERP | -0.000000000000010 |
| | | | BNT-PERP | 0.000000000000000 | | | | AVAX | 0.000000039291128 |
| | | | BOBA-PERP | 0.000000000000000 | | | | AVAX-PERP | -0.000000000000103 |
| | | | BSV-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000003841080387 | | | | BADGER-PERP | -0.000000000000227 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BAL-PERP | -0.000000000000028 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BAND-PERP | -0.000000000000113 |
| | | | BTC-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000056 | | | | BCH-PERP | -0.000000000000007 |
| | | | CELO-PERP | -0.000000000000227 | | | | BIT-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000341 | | | | BNB | 0.000000012300000 |
| | | | CHR-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | COMP | 0.000000014000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000011 | | | | BTC | 0.000003841080387 |
| | | | CREAM-PERP | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000014 | | | | C98-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000056 |
| | | | DENT-PERP | 0.000000000000000 | | | | CELO-PERP | -0.000000000000227 |
| | | | DODO-PERP | 0.000000000000909 | | | | CEL-PERP | 0.000000000000341 |
| | | | DOGE-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | COMP | 0.000000014000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | | COMP-PERP | -0.000000000000011 |
| | | | EDEN-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 | | | | CVX-PERP | -0.000000000000014 |
| | | | EOS-PERP | 0.000000000004092 | | | | DASH-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | DENT-PERP | 0.000000000000000 |
| | | | ETH | 0.000005815000000 | | | | DODO-PERP | 0.000000000000909 |
| | | | ETH-0930 | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000015 | | | | DOT-0325 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000056 |
| | | | FLM-PERP | 0.000000000001818 | | | | EDEN-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | | | EGLD-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTT | 25.080187428212543 | | | | ENS-PERP | 0.000000000000007 |
| | | | FTT-PERP | 0.000000000000227 | | | | EOS-PERP | 0.000000000004092 |
| | | | FXS-PERP | 0.000000000000000 | | | | ETC-PERP | -0.000000000000003 |
| | | | GALA-PERP | 0.000000000000000 | | | | ETH | 0.000005815000000 |
| | | | GAL-PERP | 0.000000000000007 | | | | ETH-0930 | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000015 |
| | | | GMT-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007098000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000014 | | | | FLM-PERP | 0.000000000001818 |
| | | | HNT-PERP | -0.000000000000028 | | | | FLOW-PERP | 0.000000000000056 |
| | | | HOLY-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | FTT | 25.080187428212543 |
| | | | HT-PERP | 0.000000000000149 | | | | FTT-PERP | 0.000000000000227 |
| | | | IBVOL | 0.000000001950000 | | | | FXS-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000014 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000007 |
| | | | IMX-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | GRT | 0.000000007098000 |
| | | | KIN-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000014 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | HNT-PERP | -0.000000000000028 |
| | | | KSM-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000149 |
| | | | LEO-PERP | 0.000000000000000 | | | | IBVOL | 0.000000001950000 |
| | | | LINA-PERP | -0.000000000000014 | | | | ICP-PERP | -0.000000000000014 |
| | | | LINK-PERP | 0.000000000000056 | | | | ICX-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000209548 | | | | KIN-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003976518 | | | | KSM-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000056 |
| | | | MKR-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | LUNC-PERP | -0.000000000209548 |
| | | | MTL-PERP | 0.000000000000284 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | | | MAPS-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | MATIC | 0.000000003976518 |
| | | | OKB-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000500000 | | | | MOB-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000284 |
| | | | POLIS-PERP | 0.000000000000000 | | | | NEAR-PERP | -0.000000000000028 |
| | | | PRIV-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000014 | | | | OKB-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | PAXG | 0.000000000500000 |
| | | | RSR-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | PERP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000014 |
| | | | SHIT-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000355 | | | | REN-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001680011 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SRM | 3.405202820000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 24.434797180000000 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 | | | | SECO-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 | | | | SKL-PERP | 0.000000000000000 |
| | | | SUN | 0.000000000500000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000355 |
| | | | SXP | 0.000000006206592 | | | | SOL | 0.000000001680011 |
| | | | SXP-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | SRM | 3.405202820000000 |
| | | | TOMO-PERP | 0.000000000000909 | | | | SRM_LOCKED | 24.434797180000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | STEP-PERP | -0.000000000000909 |
| | | | UNI-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | USD | 32,472.769674310188000 | | | | STORJ-PERP | 0.000000000000909 |
| | | | USDT | 0.000000005301874 | | | | SUN | 0.000000000500000 |
| | | | USDT-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | SXP | 0.000000006206592 |
| | | | WBTC | 0.000000001000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000003 | | | | TOMO-PERP | 0.000000000000909 |
| | | | XRP-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | | | USD | 32,472.769674310188000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | USDT | 0.000000005301874 |
| | | | ZRX-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000001000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000003 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000001 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 58668 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 | 96081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 292111181722198533/THE HILL BY FTX #3500 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000000015 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ADA-PERP | 0.000000000000000 | | | | | 32449464683021318G/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 | | | | | 32855814515646627G/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 |
| | | | ALCX | 0.000000005000000 | | | | | 34859154747040881I/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | | 35138187860176172G/FTX EU - WE ARE HERE! #26974 | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | 36062572393384331I/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | | 42612269569522179I/AUSTRIA TICKET STUB #756 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | 44731962677790854I/MONTREAL TICKET STUB #663 | 1.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | 46981595237870569G/SILVERSTONE TICKET STUB #563 | 1.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | | 47669104090382896I/BAKU TICKET STUB #768 | 1.000000000000000 |
| | | | APE-PERP | -0.000000000000341 | | | | | 51835220999977883G/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 |
| | | | AR-PERP | -0.000000000000028 | | | | | 53195559457625050I/MONZA TICKET STUB #1580 | 1.000000000000000 |
| | | | ASD-PERP | -0.000000000003637 | | | | | AAVE-PERP | -0.000000000000015 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000374854 | | | | | AGLD-PERP | -0.000000000000454 |
| | | | ATOM-PERP | 0.000000000000014 | | | | | ALCX | 0.000000005000000 |
| | | | AUDIO-PERP | -0.000000000000010 | | | | | ALCX-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000039293128 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000103 | | | | | ALICE-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000027 | | | | | ALT-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000028 | | | | | ANC-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000113 | | | | | APE-PERP | -0.000000000000341 |
| | | | BAO-PERP | 0.000000000000000 | | | | | AR-PERP | -0.000000000000028 |
| | | | BAT-PERP | 0.000000000000000 | | | | | ASD-PERP | -0.000000000003637 |
| | | | BCH-PERP | -0.000000000000007 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | | ATOM | 0.000000000374854 |
| | | | BNB | 0.000000012300000 | | | | | ATOM-PERP | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | | AUDIO-PERP | -0.000000000000010 |
| | | | BNT-PERP | 0.000000000000000 | | | | | AVAX | 0.000000039293128 |
| | | | BOBA-PERP | 0.000000000000000 | | | | | AVAX-PERP | -0.000000000000103 |
| | | | BSV-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000003841080387 | | | | | BADGER-PERP | -0.000000000000027 |
| | | | BTC-20210625 | 0.000000000000000 | | | | | BAL-PERP | -0.000000000000028 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | | BAND-PERP | -0.000000000000113 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BAO-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | | BAT-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000056 | | | | | BCH-PERP | -0.000000000000007 |
| | | | CELO-PERP | -0.000000000000227 | | | | | BIT-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000341 | | | | | BNB | 0.000000012300000 |
| | | | CHR-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | BNT-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | | BOBA-PERP | 0.000000000000000 |
| | | | COMP | 0.000000014000000 | | | | | BSV-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000011 | | | | | BTC | 0.000003841080387 |
| | | | CREAM-PERP | 0.000000000000000 | | | | | BTC-20210625 | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000014 | | | | | C98-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000056 |
| | | | DENT-PERP | 0.000000000000000 | | | | | CELO-PERP | -0.000000000000227 |
| | | | DODO-PERP | 0.000000000000909 | | | | | CEL-PERP | 0.000000000000341 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | CHR-PERP | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | CLV-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | | COMP | 0.000000014000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | | | COMP-PERP | -0.000000000000011 |
| | | | EDEN-PERP | 0.000000000000000 | | | | | CREAM-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 | | | | | CVX-PERP | -0.000000000000014 |
| | | | EOS-PERP | 0.000000000004092 | | | | | DASH-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | | DENT-PERP | 0.000000000000000 |
| | | | ETH | 0.000005815000000 | | | | | DODO-PERP | 0.000000000000909 |
| | | | ETH-0930 | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000015 | | | | | DOT-0325 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | | DRGN-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000056 |
| | | | FLM-PERP | 0.000000000001818 | | | | | EDEN-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTT | 25.080187428212543 | | | | | ENS-PERP | 0.000000000000007 |
| | | | FTT-PERP | 0.000000000000227 | | | | | EOS-PERP | 0.000000000004092 |
| | | | FXS-PERP | 0.000000000000000 | | | | | ETC-PERP | -0.000000000000003 |
| | | | GALA-PERP | 0.000000000000000 | | | | | ETH | 0.000005815000000 |
| | | | GAL-PERP | 0.000000000000007 | | | | | ETH-0930 | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | | ETH-PERP | -0.000000000000015 |
| | | | GMT-PERP | 0.000000000000000 | | | | | EXCH-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007098000 | | | | | FIDA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000014 | | | | | FLM-PERP | 0.000000000001818 |
| | | | HNT-PERP | -0.000000000000028 | | | | | FLOW-PERP | 0.000000000000056 |
| | | | HOLY-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | | FTT | 25.080187428212543 |
| | | | HT-PERP | 0.000000000000149 | | | | | FTT-PERP | 0.000000000000227 |
| | | | IBVOL | 0.000000001950000 | | | | | FXS-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000014 | | | | | GALA-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | | GAL-PERP | 0.000000000000007 |
| | | | IMX-PERP | 0.000000000000000 | | | | | GLMR-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | | GRT | 0.000000007098000 |
| | | | KIN-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | | GST-PERP | 0.000000000000014 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | HNT-PERP | -0.000000000000028 |
| | | | KSM-PERP | 0.000000000000000 | | | | | HOLY-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | | HOT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | | HT-PERP | 0.000000000000149 |
| | | | LEO-PERP | 0.000000000000000 | | | | | IBVOL | 0.000000001950000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | ICP-PERP | -0.000000000000014 |
| | | | LINK-PERP | 0.000000000000056 | | | | | ICX-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | IMX-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | JASMY-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000209548 | | | | | KIN-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | KNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000003976518 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003976518 | | | | | KSM-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | KSOS-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | | LDO-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | | LEO-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000056 |
| | | | MKR-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | | LUNC-PERP | -0.000000000209548 |
| | | | MTL-PERP | 0.000000000000284 | | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | | | | MAPS-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | MATIC | 0.000000003976518 |
| | | | OKB-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | MCB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | MER-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | | MID-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | MINA-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000500000 | | | | | MOB-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | MTA-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | | MTL-PERP | 0.000000000000284 |
| | | | POLIS-PERP | 0.000000000000000 | | | | | NEAR-PERP | -0.000000000000028 |
| | | | PRIV-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000014 | | | | | OKB-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | | ORBS-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | | OXY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | PAXG | 0.000000000500000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | | PERP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | POLIS-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | | PRIV-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | | PROM-PERP | 0.000000000000014 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | RAMP-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000355 | | | | | REN-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000168011 | | | | | RNDR-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | | ROOK-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | SRM | 3.405202820000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 24.434797180000000 | | | | | RUNE-PERP | 0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SCRT-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 | | | | | SECO-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SUN | 0.000000000500000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000355 |
| | | | SXP | 0.000000006206592 | | | | | SOL | 0.000000000168011 |
| | | | SXP-PERP | 0.000000000000014 | | | | | SOL-PERP | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | | SRM | 3.405202820000000 |
| | | | TOMO-PERP | 0.000000000000909 | | | | | SRM_LOCKED | 24.434797180000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRU-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | STEP-PERP | -0.000000000000909 |
| | | | UNI-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000909 |
| | | | USD | 32,472.769674310188000 | | | | STORJ-PERP | 0.000000000000909 |
| | | | USDT | 0.000000005301874 | | | | SUN | 0.000000005000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000006206592 |
| | | | WAVES-PERP | 0.000000000000000 | | | | SXP | 0.000000006206592 |
| | | | WBTC | 0.000000001000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000003 | | | | TOMO-PERP | 0.000000000000909 |
| | | | XRP-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | | | USD | 32,472.769674310188000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | USDT | 0.000000005301874 |
| | | | ZRX-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000001000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000003 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000001 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 95725 | Name on file | Quoine Pte Ltd | BTC | 0.000000030000000 | 95726 | Name on file | Quoine Pte Ltd | BTC | 0.000000030000000 |
| | | | ETH | 0.000000070000000 | | | | ETH | 0.000000070000000 |
| | | | ETHW | 0.000000070000000 | | | | ETHW | 0.000000070000000 |
| | | | FANZ | 60.000000000000000 | | | | FANZ | 60.000000000000000 |
| | | | QASH | 0.000002431000000 | | | | QASH | 0.000002431000000 |
| | | | XNO | 48,660.413887850000000 | | | | XNO | 48,660.413887850000000 |
| | | | XRP | 0.487797770000000 | | | | XRP | 0.487797770000000 |
| 85344 | Name on file | FTX Trading Ltd. | | Undetermined* | 85355* | Name on file | FTX Trading Ltd. | ATOM | 0.028048055200000 |
| | | | | | | | | BTC | 2.294157852800000 |
| | | | | | | | | DOGE | 0.768924640000000 |
| | | | | | | | | MANA | 0.617579600000000 |
| | | | | | | | | MATIC | 0.029525355200000 |
| | | | | | | | | SOL | 0.008584285600000 |
| | | | | | | | | TRX | 2,889.920000000000000 |
| | | | | | | | | USD | 202,558.180000000000000 |
| | | | | | | | | XRP | 0.418966917600000 |
| 83678 | Name on file | FTX Trading Ltd. | | Undetermined* | 95086 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 87411 | Name on file | FTX EU Ltd. | EUR | 20.000000000000000 | 93365 | Name on file | FTX Trading Ltd. | EUR | 40.000000000000000 |
| | | | UNI | 0.014190760000000 | | | | UNI | 0.028000000000000 |
| | | | USDT | 4,184.790000000000000 | | | | USDT | 8,369.580000000000000 |
| 83889 | Name on file | West Realm Shires Services Inc. | AVAX | 0.045280000000000 | 95471 | Name on file | West Realm Shires Services Inc. | AVAX | 0.045280000000000 |
| | | | POC Other Fiat Assertions: ON 11/09/2022, AN ACH TRANSFER OF $17,778.69 USD WAS REQUESTED FROM MY FTX ACCOUNT TO MY ALTURA CREDIT UNION CHECKING ACCOUNT 1800002556899. THE FUNDS NEVER ARRIVED TO MY CREDIT UNION AND WAS KEPT BY FTX. FTX DECLARED BANKRUPTCY 2 DAYS AFTER I DID THE ACH USD WITHDRAWAL REQUEST | | | | | POC Other Fiat Assertions: ON 11/09/2022, AN ACH TRANSFER WAS REQUESTED FROM MY FTX ACCOUNT TO MY ALTURA CREDIT UNION CHECKING ACCOUNT 1800002556899. THE FUNDS NEVER ARRIVED TO MY CREDIT UNION AND WAS KEPT BY FTX. FTX DECLARED BANKRUPTCY 2 DAYS LATER AFTER I DID THE ACH USD WITHDRAWAL REQUEST. I ONLY RECEIVED AN EMAIL FROM FTX THAT THE ACH TRASNSFER WAS INIITIATED. | | |
| | | | USD | 2.007965549438768 | | | | USD | 17,778.690000000000000 |
| | | | USDT | 0.156530958621246 | | | | USDT | 0.156530958621246 |
| 89286 | Name on file | FTX Trading Ltd. | | Undetermined* | 96238 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 29812 | Name on file | FTX Trading Ltd. | ETH | 0.215232900000000 | 96322 | Name on file | West Realm Shires Services Inc. | ETH | 0.215232900000000 |
| | | | ETHW | 0.215232900000000 | | | | ETHW | 0.215232900000000 |
| | | | LINK | 7.992400000000000 | | | | LINK | 7.992400000000000 |
| | | | LTC | 2.807102500000000 | | | | LTC | 2.807102500000000 |
| | | | SOL | 6.353958000000000 | | | | SOL | 6.353958000000000 |
| | | | UNI | 0.796960000000000 | | | | UNI | 0.796960000000000 |
| | | | USD | 1.650000000000000 | | | | USD | 1.650000000000000 |
| 83965 | Name on file | West Realm Shires Services Inc. | AAVE | 2.030000000000000 | 96356 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000000000000 |
| | | | BTC | 0.756000000000000 | | | | BTC | 0.000000000000000 |
| | | | ETH | 1.770100000000000 | | | | ETH | 0.000000000000000 |
| | | | LINK | 38.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | MATIC | 795.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | SOL | 39.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | USD | 0.000000199393036 |
| | | | | | | | | USDT | 0.000000000000000 |
| 14395 | Name on file | FTX Trading Ltd. | BTC | 0.041893860760000 | 95141 | Name on file | FTX Trading Ltd. | BTC | 0.041893860760000 |
| | | | ETH | 1.254485397226201 | | | | ETH | 1.254485397226201 |
| | | | ETHW | 1.254485390400000 | | | | ETHW | 1.254485390400000 |
| | | | FTT | 6.096508003864316 | | | | FTT | 6.096508003864316 |
| | | | USD | -0.000064431389766 | | | | USD | -0.000064431389766 |
| | | | USDT | 1,145.518546190666500 | | | | USDT | 1,145.518546190666500 |
| 80548 | Name on file | West Realm Shires Services Inc. | USD | 24,000.000000000000000 | 95202 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 88080 | Name on file | FTX Trading Ltd. | BABA-20210625 | 0.000000000000000 | 95485 | Name on file | FTX Trading Ltd. | BABA-20210625 | 0.000000000000000 |
| | | | BTC | 0.004618340000000 | | | | BTC | 0.004618340000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR | 76.984600000000000 | | | | CHR | 76.984600000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.105726739080753 | | | | FTT | 0.105726739080753 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000003 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | KIN | 1,946,804.650853880000000 | | | | KIN | 1,946,804.650853880000000 |
| | | | SAND | 34.993000000000000 | | | | SAND | 34.993000000000000 |
| | | | SOL-PERP | 0.000000000000078 | | | | SOL-PERP | 0.000000000000078 |
| | | | SRM | 12.207742850000000 | | | | SRM | 12.207742850000000 |
| | | | SRM_LOCKED | 0.180289390000000 | | | | SRM_LOCKED | 0.180289390000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000006380052 | | | | USDT | 0.000000006380052 |
| | | | USO-0930 | 0.000000000000000 | | | | USO-0930 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 2273 | Name on file | FTX Trading Ltd. | USD | 109,968.680000000000000 | 71090 | Name on file | FTX Trading Ltd. | BTC | 0.000058990000000 |
| | | | | | | | | ETH | 0.000502240000000 |
| | | | | | | | | ETHW | 0.000502240000000 |
| | | | | | | | | SXP | 0.049944000000000 |
| | | | | | | | | USDT | 109,967.011393098000000 |
| 95638 | Name on file | FTX Trading Ltd. | BTC | 1.335578170000000 | 95645 | Name on file | FTX Trading Ltd. | BTC | 1.335578170000000 |
| | | | ETH | 21.191491330000000 | | | | ETH | 21.191491330000000 |
| | | | ETHW | 21.191491330000000 | | | | ETHW | 21.191491330000000 |
| | | | EUR | 0.000366835056273 | | | | EUR | 0.000366835056273 |
| 9356 | Name on file | West Realm Shires Services Inc. | USD | 19,488.140000000000000 | 95694 | Name on file | West Realm Shires Services Inc. | USD | 19,488.140000000000000 |
| 13489 | Name on file | FTX Trading Ltd. | AVAX | 7.300000000000000 | 30446 | Name on file | FTX Trading Ltd. | USDT | 1,980.060228000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BRZ | 5.604766000000000 | | | | | |
| | | | BTC | 0.076387940600000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | DOT | 35.798000000000000 | | | | | |
| | | | ETH | 1.250822826000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.828822826000000 | | | | | |
| | | | FTT | 4.072805623800000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | USD | 5.010503106453720 | | | | | |
| | | | USDT | 0.000000008645244 | | | | | |
| 90832 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 | 96081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007834017 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 2921111181722198533/THE HILL BY FTX #3500 | 1.000000000000000 | | | | 2921111181722198533/THE HILL BY FTX #3500 | 1.000000000000000 |
| | | | 3244946468302131186/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 | | | | 3244946468302131186/FTX AU - WE ARE HERE! #26774 | 1.000000000000000 |
| | | | 3285581451564646276/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 | | | | 3285581451564646276/FTX CRYPTO CUP 2022 KEY #2208 | 1.000000000000000 |
| | | | 3485915474747040881/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 | | | | 3485915474747040881/FTX EU - WE ARE HERE! #86788 | 1.000000000000000 |
| | | | 3513818786017617267/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 | | | | 3513818786017617267/FTX AU - WE ARE HERE! #26974 | 1.000000000000000 |
| | | | 3606257239338433187/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 | | | | 3606257239338433187/FTX EU - WE ARE HERE! #86350 | 1.000000000000000 |
| | | | 4261226956952217987/AUSTRIA TICKET STUB #756 | 1.000000000000000 | | | | 4261226956952217987/AUSTRIA TICKET STUB #756 | 1.000000000000000 |
| | | | 4473196267779085407/MONTREAL TICKET STUB #663 | 1.000000000000000 | | | | 4473196267779085407/MONTREAL TICKET STUB #663 | 1.000000000000000 |
| | | | 4698159523787056957/SILVERSTONE TICKET STUB #563 | 1.000000000000000 | | | | 4698159523787056957/SILVERSTONE TICKET STUB #563 | 1.000000000000000 |
| | | | 4766910409038289647/BAKU TICKET STUB #768 | 1.000000000000000 | | | | 4766910409038289647/BAKU TICKET STUB #768 | 1.000000000000000 |
| | | | 5183522099997783867/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 | | | | 5183522099997783867/FTX EU - WE ARE HERE! #86983 | 1.000000000000000 |
| | | | 5319555945762505047/MONZA TICKET STUB #1580 | 1.000000000000000 | | | | 5319555945762505047/MONZA TICKET STUB #1580 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000000015 | | | | AAVE-PERP | -0.000000000000015 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 | | | | AGLD-PERP | -0.000000000000454 |
| | | | ALCX | 0.000000005000000 | | | | ALCX | 0.000000005000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000341 | | | | APE-PERP | 0.000000000000341 |
| | | | AR-PERP | -0.000000000000028 | | | | AR-PERP | -0.000000000000028 |
| | | | ASD-PERP | -0.000000000003637 | | | | ASD-PERP | -0.000000000003637 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000034474854 | | | | ATOM | 0.000000034474854 |
| | | | ATOM-PERP | -0.000000000000014 | | | | ATOM-PERP | -0.000000000000014 |
| | | | AUDIO-PERP | -0.000000000000010 | | | | AUDIO-PERP | -0.000000000000010 |
| | | | AVAX | 0.000000039291128 | | | | AVAX | 0.000000039291128 |
| | | | AVAX-PERP | -0.000000000000103 | | | | AVAX-PERP | -0.000000000000103 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |

85355* Surviving Claim is pending modification on the Debtors Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BADGER-PERP | -0.000000000000027 | | | | BADGER-PERP | -0.000000000000027 |
| | | | BAL-PERP | -0.000000000000028 | | | | BAL-PERP | -0.000000000000028 |
| | | | BAND-PERP | 0.000000000001113 | | | | BAND-PERP | 0.000000000001113 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000007 | | | | BCH-PERP | -0.000000000000007 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000012300000 | | | | BNB | 0.000000012300000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000003841080387 | | | | BTC | 0.000003841080387 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000056 | | | | CAKE-PERP | 0.000000000000056 |
| | | | CELO-PERP | -0.000000000000227 | | | | CELO-PERP | -0.000000000000227 |
| | | | CEL-PERP | 0.000000000000341 | | | | CEL-PERP | 0.000000000000341 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000014000000 | | | | COMP | 0.000000014000000 |
| | | | COMP-PERP | -0.000000000000011 | | | | COMP-PERP | -0.000000000000011 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000014 | | | | CVX-PERP | -0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000909 | | | | DODO-PERP | 0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | | | DOT-0325 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | | DYDX-PERP | 0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 | | | | ENS-PERP | 0.000000000000007 |
| | | | EOS-PERP | 0.000000000004092 | | | | EOS-PERP | 0.000000000004092 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000005815000000 | | | | ETH | 0.000005815000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000015 | | | | ETH-PERP | -0.000000000000015 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001818 | | | | FLM-PERP | 0.000000000001818 |
| | | | FLOW-PERP | 0.000000000000056 | | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.080187428212543 | | | | FTT | 25.080187428212543 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000007 | | | | GAL-PERP | 0.000000000000007 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007098000 | | | | GRT | 0.000000007098000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000014 | | | | GST-PERP | 0.000000000000014 |
| | | | HNT-PERP | -0.000000000000028 | | | | HNT-PERP | -0.000000000000028 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000149 | | | | HT-PERP | 0.000000000000149 |
| | | | IBVOL | 0.000000001950000 | | | | IBVOL | 0.000000001950000 |
| | | | ICP-PERP | -0.000000000000014 | | | | ICP-PERP | -0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000209548 | | | | LUNC-PERP | -0.000000000209548 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003976518 | | | | MATIC | 0.000000003976518 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000284 | | | | MTL-PERP | 0.000000000000284 |
| | | | NEAR-PERP | -0.000000000000028 | | | | NEAR-PERP | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000500000 | | | | PAXG | 0.000000000500000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000014 | | | | PROM-PERP | 0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000001113 | | | | RUNE-PERP | 0.000000000001113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000355 | | | | SNX-PERP | 0.000000000000355 |
| | | | SOL | 0.000000000168011 | | | | SOL | 0.000000000168011 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.405202820000000 | | | | SRM | 3.405202820000000 |
| | | | SRM_LOCKED | 24.434797180000000 | | | | SRM_LOCKED | 24.434797180000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 | | | | STEP-PERP | -0.000000000000909 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 | | | | STORJ-PERP | 0.000000000000909 |
| | | | SUN | 0.000000005000000 | | | | SUN | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000006206592 | | | | SXP | 0.000000006206592 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000909 | | | | TOMO-PERP | 0.000000000000909 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 32,472.769674310188000 | | | | USD | 32,472.769674310188000 |
| | | | USDT | 0.000000005301874 | | | | USDT | 0.000000005301874 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000001000000 | | | | WBTC | 0.000000001000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000003 | | | | XMR-PERP | 0.000000000000003 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | | | ZEC-PERP | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 10820 | Name on file | FTX Trading Ltd. | BAO | 3,284.000000000000000 | 96305 | Name on file | FTX Trading Ltd. | BAT | 0.989360420000000 |
| | | | ETH | 1.327900000000000 | | | | BIT | 3,284.500000000000000 |
| | | | USD | 6,142.500000000000000 | | | | ETH | 1.327913000000000 |
| | | | | | | | | USD | 6,142.510000000000000 |
| 9527 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 95711 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AUD | 1,001.260810166850900 | | | | AUD | 1,001.260810166850900 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000909 | | | | BAND-PERP | -0.000000000000909 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 16,026.954300000000000 | | | | GALA | 16,026.954300000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000682 | | | | LINK-PERP | 0.000000000000682 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000095118885 | | | | MATIC | 0.000000095118885 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SLP | 4.000000000000000 | | | | SLP | 4.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 35,700.000000000000000 | | | | TRX-PERP | 35,700.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 1,467.336786319726300 | | | | XRP | 1,467.336786319726300 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 95033 | Name on file | FTX EU Ltd. | BTC | 0.505730890000000 | 95564* | Name on file | FTX EU Ltd. | BTC | 0.505730890000000 |
| | | | CHF | 0.000000387574011 | | | | CHF | 0.000000387574011 |
| | | | ETH | 3.008609430000000 | | | | ETH | 3.008609430000000 |
| | | | ETHW | 3.008609430000000 | | | | ETHW | 3.008609430000000 |
| | | | SOL | 20.132429600000000 | | | | SOL | 20.132429600000000 |
| 26773 | Name on file | West Realm Shires Services Inc. | USD | 4,800.000000000000000 | 71146* | Name on file | FTX Trading Ltd. | USD | 4,800.000000000000000 |
| 39239 | Name on file | FTX Trading Ltd. | GRT | 1.000000000000000 | 95188 | Name on file | FTX Trading Ltd. | GRT | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 10,162.731206721686000 | | | | USD | 10,162.731206721686000 |
| | | | USDT | 0.000000005889852 | | | | USDT | 0.000000005889852 |
| 90485 | Name on file | FTX Trading Ltd. | DOT | 24.995250000000000 | 95615 | Name on file | FTX Trading Ltd. | USDT | 1,129.000000000000000 |
| | | | FTT | 0.099620000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 9.998100000000000 | | | | | |
| | | | SOL | 4.509430000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | USD | -1.011218480755000 | | | | | |
| | | | USDT | 4.816707067967500 | | | | | |
| 34868 | Name on file | FTX Trading Ltd. | BNB | 0.102557860000000 | 95963 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003623670 |
| | | | BTC | 0.039499890000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | DOGE | 3.969615570000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.335287860000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETHW | 11.055690200000000 | | | | AMC-0930 | 0.000000000000000 |
| | | | FTT | 338.113137500000000 | | | | AMC-1230 | 0.000000000000000 |
| | | | MATIC | 2.130871170000000 | | | | AMPL | 0.000000005.38090 |
| | | | ROOK | 19.650826970000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | SOL | 52.449709050000000 | | | | ASD-PERP | 0.000000000000909 |
| | | | USD | 10,794.140000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | US DOLLAR (USD) | 10,951.848950000000000 | | | | AVAX | 0.316443163758246 |
| | | | | | | | | BADGER-PERP | 0.000000000000028 |
| | | | | | | | | BAL-PERP | 0.000000000000001 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000005000000 |
| | | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.102557864239768 |
| | | | | | | | | BNB (BLOCKFOLIO) | 0.250000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.039499893246635 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000027 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 3.969615576972896 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.335287863990189 |
| | | | | | | | | ETH (BLOCKFOLIO) | 3.120000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 11.055690208990190 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.792205000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 338.113137500000000 |
| | | | | | | | | FTT (BLOCKFOLIO) | 100.720000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000033379560 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000056 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000008197560 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 2.130871178557223 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.782550000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 19.650826975000000 |
| | | | | | | | | ROOK (BLOCKFOLIO) | 97.710000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000010 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 52.449709059083750 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.000547900000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000056 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000010000000 |
| | | | | | | | | UNI | 0.000000004633760 |
| | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | USD | 10,794.137125229860000 |
| | | | | | | | | USDT | 0.103500358669189 |
| | | | | | | | | POC Other Fiat Assertions: USD WITHDRAW AT 2022/11/8 BUT CANCELED BY FTX SYSTEM AND DID NOT REFLECT TO THE BALANCE | 10,951.848950000000000 |
| | | | | | | | | XRP | 0.000000029792617 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 96269 | Name on file | FTX Trading Ltd. | | Undetermined* | 96274 | Name on file | FTX Trading Ltd. | ATLAS | 535,245.092400000000000 |
| | | | | | | | | ETHBULL | 1,099.505814040000000 |
| | | | | | | | | FTT | 1,000.382631500000000 |
| | | | | | | | | LUNA2 | 0.278559050000000 |
| | | | | | | | | LUNC | 60,656.820000000000000 |
| | | | | | | | | SOL | 6,700.677871820000000 |
| | | | | | | | | SRM | 10,515.258264550000000 |
| | | | | | | | | USD | 0.050000000000000 |
| 90865 | Name on file | Quoine Pte Ltd | BTC | 0.339988210000000 | 95898 | Name on file | Quoine Pte Ltd | BTC | 0.339988210000000 |
| | | | ETH | 4.753594990000000 | | | | ETH | 4.753594990000000 |
| | | | ETHW | 4.753594990000000 | | | | ETHW | 4.753594990000000 |
| | | | SGD | 2.933720000000000 | | | | SGD | 2.933720000000000 |
| | | | USD | 6.137320000000000 | | | | USD | 6.137320000000000 |
| | | | XRP | 1,870.156258410000000 | | | | XRP | 1,870.156258410000000 |
| 19914 | Name on file | FTX EU Ltd. | | Undetermined* | 67601* | Name on file | FTX EU Ltd. | AAPL | 2.017200000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | DOGE | 33.119500000000000 |
| | | | | | | | | ETH | 0.194770700000000 |
| | | | | | | | | ETHW | 0.194558880000000 |
| | | | | | | | | EUR | 0.001006930000000 |
| | | | | | | | | KIN | 2.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 1.870000000000000 |
| 54127 | Name on file | FTX Trading Ltd. | ALICE | 10,384.282270860000000 | 54152 | Name on file | FTX Trading Ltd. | ALICE | 10,384.282270860000000 |
| | | | BAT | 0.057860000000000 | | | | BAT | 0.057860000000000 |
| | | | FTT | 0.052757870000000 | | | | FTT | 0.052757870000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| 14810 | Name on file | FTX Trading Ltd. | AVAX | 0.104318559160930 | 95585 | Name on file | FTX Trading Ltd. | AVAX | 0.104318559160930 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.224549943699910 | | | | BNB | 0.224549943699910 |
| | | | BTC | 0.013321728959920 | | | | BTC | 0.013321728959920 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000002811180 | | | | DOGE | 0.000000002811180 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000006731590 | | | | DOT | 0.000000006731590 |
| | | | ETH | 6.663901939751040 | | | | ETH | 6.663901939751040 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 6.633002165828890 | | | | ETHW | 6.633002165828890 |
| | | | FTM | 98.945168799257020 | | | | FTM | 98.945168799257020 |
| | | | FTT | 3.399309000000000 | | | | FTT | 3.399309000000000 |
| | | | FTT-PERP | -1.900000000000000 | | | | FTT-PERP | -1.900000000000000 |

95564*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71146*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
67601*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | IMX | 29.994180000000000 | | | | IMX | 29.994180000000000 |
| | | | LTC | 6.607470283679730 | | | | LTC | 6.607470283679730 |
| | | | LUNA2 | 0.024835213310000 | | | | LUNA2 | 0.024835213310000 |
| | | | LUNA2_LOCKED | 0.057948831060000 | | | | LUNA2_LOCKED | 0.057948831060000 |
| | | | MATIC | 0.000000003817190 | | | | MATIC | 0.000000003817190 |
| | | | SAND | 1.999612000000000 | | | | SAND | 1.999612000000000 |
| | | | SGD | 0.100000000000000 | | | | SGD | 0.100000000000000 |
| | | | SHIB | 499,903.000000000000000 | | | | SHIB | 499,903.000000000000000 |
| | | | SOL | | | | | SOL | 0.522156048890420 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.001555000000000 | | | | TRX | 0.001555000000000 |
| | | | USD | 7.372307931254850 | | | | USD | 7.372307931254850 |
| | | | USDT | | | | | USDT | 10.054893259821040 |
| | | | USTC | 3.515544482012530 | | | | USTC | 3.515544482012530 |
| | | | XRP | 51.993377181856000 | | | | XRP | 51.993377181856000 |
| 2255 | Name on file | FTX Trading Ltd. | BTC | 15.323955250000000 | 87574 | Name on file | FTX Trading Ltd. | BCH | 0.000292780000000 |
| | | | COPE | 0.103041000000000 | | | | BTC | 15.323955661551113 |
| | | | STETH | 101.308129700000000 | | | | COPE | 0.103041000000000 |
| | | | XRP | 0.801530000000000 | | | | DOGEBEAR2021 | 0.000000005050000 |
| | | | | | | | | ETH | 0.000000024871330 |
| | | | | | | | | ETHW | 0.000431757426980 |
| | | | | | | | | EUR | 0.021780900000000 |
| | | | | | | | | FTM | 0.026176328401492 |
| | | | | | | | | FTT | 0.028023400000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LDO | 0.024762500000000 |
| | | | | | | | | LUNA2_LOCKED | 314.942743000000000 |
| | | | | | | | | MAPS | 0.607400000000000 |
| | | | | | | | | MOB | 0.106109532478620 |
| | | | | | | | | SAND | 0.053268320000000 |
| | | | | | | | | STETH | 101.308129714101000 |
| | | | | | | | | USD | 0.000000004795169 |
| | | | | | | | | USDT | 0.001932573721124 |
| | | | | | | | | XRP | 0.801530760000000 |
| 95200 | Name on file | FTX Trading Ltd. | BNB | 0.059817254431055 | 95946 | Name on file | FTX Trading Ltd. | BNB | 0.059817254431055 |
| | | | BTC | 0.000655951600383 | | | | BTC | 0.000655951600383 |
| | | | BTC-PERP | 0.000000000000009 | | | | BTC-PERP | 0.000000000000009 |
| | | | ETH | 0.012839369797348 | | | | ETH | 0.012839369797348 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000862537057575 | | | | ETHW | 0.000862537057575 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | -0.000000000000227 | | | | FTT-PERP | -0.000000000000227 |
| | | | LUNA2 | 0.000000015517645 | | | | LUNA2 | 0.000000015517645 |
| | | | LUNA2_LOCKED | 0.000000036207839 | | | | LUNA2_LOCKED | 0.000000036207839 |
| | | | LUNC | 0.003379000000000 | | | | LUNC | 0.003379000000000 |
| | | | LUNC-PERP | -0.000000000000113 | | | | LUNC-PERP | -0.000000000000113 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 83,028.000000200000000 | | | | TRX | 83,028.000000200000000 |
| | | | USD | 0.006853281406618 | | | | USD | 0.006853281406618 |
| | | | USDT | 36,744.750256269300000 | | | | USDT | 36,744.750256269300000 |
| 95932 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 1400 USDC | | 95935 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000009029803 |
| | | | POC Other Fiat Assertions: 2000 USDC | | | | | BTC | 0.000000001068349 |
| | | | ATLAS | 0.000000009029803 | | | | COIN | 0.000000008000000 |
| | | | BTC | 0.000000001068349 | | | | ETH | 1.000000004728000 |
| | | | COIN | 0.000000008000000 | | | | FTM | 0.000000004728000 |
| | | | ETH | 0.000000004827390 | | | | FTT | 10.039265369324706 |
| | | | FTM | 0.000000004728000 | | | | HOOD | 0.000000010000000 |
| | | | FTT | 10.039265369324706 | | | | POLIS | 0.000000008500000 |
| | | | HOOD | 0.000000010000000 | | | | RAY | 46.617236491000000 |
| | | | POLIS | 0.000000008500000 | | | | SOL | 19.294336923400000 |
| | | | RAY | 46.617236491000000 | | | | SUSHI | 0.000000004954816 |
| | | | SOL | 19.294336923400000 | | | | USD | 0.000000045695689 |
| | | | SUSHI | 0.000000004954816 | | | | USDC | 3,400.000000000000000 |
| | | | USD | 0.000000045695689 | | | | | |
| 58505 | Name on file | FTX Trading Ltd. | BTC | 0.131501020000000 | 58680 | Name on file | FTX Trading Ltd. | BTC | 0.131501020000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | TRX | 0.000003000000000 |
| | | | TRX | 0.000003000000000 | | | | USD | 509.886485358453460 |
| | | | USD | 509.886485358453460 | | | | USDT | 1.753276975050000 |
| | | | USDT | 1.753276975050000 | | | | | |
| 93305 | Name on file | Quoine Pte Ltd | BTC | 0.055208090000000 | 95578 | Name on file | Quoine Pte Ltd | BTC | 0.055208090000000 |
| | | | CEL | 289.505652920000000 | | | | CEL | 289.505652920000000 |
| | | | DOT | 100.000000000000000 | | | | DOT | 100.000000000000000 |
| | | | KLAY | 1,500.000000000000000 | | | | KLAY | 1,500.000000000000000 |
| 87083 | Name on file | Quoine Pte Ltd | | Undetermined* | 96241 | Name on file | Quoine Pte Ltd | BTC | 0.000037340000000 |
| | | | | | | | | CHI | 25.000000000000000 |
| | | | | | | | | ETH | 0.006600000000000 |
| | | | | | | | | ETHW | 0.006600000000000 |
| | | | | | | | | EUR | 0.007560000000000 |
| | | | | | | | | FANZ | 160.000000000000000 |
| | | | | | | | | FTT | 133.715088000000000 |
| | | | | | | | | QASH | 79,036.953316190000000 |

"Undetermined*" indicates claim contains unliquidated and/or undetermined amounts